## <u>SCHEDULE 1</u>

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Twenty-Second Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8676 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000001500000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000028491161 |
| | | | ETHW | | | 0.00000000084491161 |
| | | | FTT | 3,296.095585120000000 | | 3,296.095585120075600 |
| | | | GME-20210326 | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000439159 2 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 20.35123979745713 |
| | | | SRM_LOCKED | | | 89.728798210000000 |
| | | | TRUMP | | | 0.00000000000000 |
| | | | TRUMPFEBWIN | | | 11,271.995300000000000 |
| | | | TRX | | | 0.23663500000000 |
| | | | USD | 6.237930580805591 | | 6.237930580805591 |
| | | | USDT | | | 0.00000028707731 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28731 | Name on file | FTX Trading Ltd. | SPELL | 98.340000000000000 | FTX Trading Ltd. | 98.340000000000000 |
| | | | TRX | | | 0.00003100000000 |
| | | | USD | | | 2.139636405700000 |
| | | | USDT | 1,355.547522667670000 | | 1,355.547522667670000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32559 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 4,644.658050000000000 |
| | | | SHIB | | | 81,510,387.802940000000000 |
| | | | TRX | | | 43,953.431322000000000 |
| | | | XRP | | | 20.026667000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33666 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 307.082785750000000 |
| | | | BNB | | | 0.00000449000000 |
| | | | BTC | | | 0.00000110000000 |
| | | | CEL | | | 0.00000006667030 |
| | | | DOGE | | | 0.81960688000000 |
| | | | ETHW | | | 2.042781060000000 |
| | | | EUR | 0.030000000000000 | | 0.03375467000000 |
| | | | FTT | | | 0.04246292000000 |
| | | | LINK | | | 0.01827504000000 |
| | | | OXY | | | 0.08516726000000 |
| | | | TRX | | | 0.00001200000000 |
| | | | USD | 0.600000000000000 | | 0.59805456429 4523 |
| | | | USDT | | | 305.364302622656100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9050 | Name on file | FTX Trading Ltd. | AVAX | 11.000000000000000 | FTX Trading Ltd. | 11.000000000000000 |
| | | | AXS | 14.000000000000000 | | 14.000000000000000 |
| | | | BTC | | | 0.01292490000000 |
| | | | FTT | | | 0.00000010000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | NEAR | 286.107587400000000 | | 286.107587407940000 |
| | | | NEAR-PERP | | | -0.00000000000182 |
| | | | SAND | | | 0.00000000117318 |
| | | | SOL | 33.427732410000000 | | 33.427732415008144 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | USD | 0.000000022539444 | | 0.000000022539444 |
| | | | USDT | | | 0.00381500533 2769 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68446 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 104.020808763485150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34159 | Name on file | FTX Trading Ltd. | ETHW | | West Realm Shires Services Inc. | 0.09484274000000 0 |
| | | | SHIB | | | 17.000000000000000 |
| | | | USD | 386.720000000000000 | | 386.716585064961240 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80330 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 7,135.796585050000000 |
| | | | USD | | | 0.00000000349294 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25081 | Name on file | FTX Trading Ltd. | GBP | Undetermined* | FTX Trading Ltd. | 0.00000000001683 |
| | | | KIN | | | 24,206.860400280000000 |
| | | | TRX | | | 208.956360690000000 |
| | | | USD | | | 0.00000000383586 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83528 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 3,999.280000000000000 |
| | | | USD | | | 0.00000000000000 |
| | | | USDT | | | 0.00000000042819 27 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor (Asserted) | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6735 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 2,000.000000000000000 |
| | | | AURY | | | 15.000000000000000 |
| | | | BTC | | | 0.01866144000000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | CHZ | | | 720.671362610000000 |
| | | | ETH | | | 1.000510740000000 |
| | | | ETHW | | | 1.000510738999999 |
| | | | FTT | | | 91.706176090800000 |
| | | | MBS | | | 368.580088140000000 |
| | | | RUNE | | | 61.139321080000000 |
| | | | SOL | | | 7.307569330000000 |
| | | | USD | | | 0.563145957782640 |
| | | | USDT | | | 0.000144607987520 |
| | | | XRP | | | 925.267343370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31170 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 10,492.146638270000000 |
| | | | ETH | | | 1.123957850000000 |
| | | | ETHW | | | 1.123485890000000 |
| | | | USD | | | 0.826584712495616 |
| | | | USDC | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76240 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.007300000000000 |
| | | | ETH | | | 0.002000000000000 |
| | | | ETHW | | | 0.002000000000000 |
| | | | FTT | 5.000000000000000 | | 0.000000000000000 |
| | | | SOL | 3.000000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.000000009000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87060 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 168.300000000000000 |
| | | | NIO | | | 2.280000000000000 |
| | | | USD | | | 0.019893494150000 |
| | | | USDT | | | 0.007684775601414 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73758 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | -0.000000000000003 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000028 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000007 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000096860000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV | | | 115.951000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 11.400000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000947200000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.275081761590358 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | -0.000000000000014 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 0.097000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | REEF-PERP | | | | 0.00000000000000000 |
| | | | REN-PERP | | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000000 |
| | | | SKL-PERP | | | | 0.00000000000000000 |
| | | | SNX | | | | 33.00000000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000015 |
| | | | SOL-PERP | | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | | 0.00000000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000000 |
| | | | TLM-PERP | | | | 0.00000000000000000 |
| | | | TOMO-PERP | | | | 0.00000000000000000 |
| | | | TRU-PERP | | | | 0.00000000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000000 |
| | | | USD | 10.509875794267161 | | | 10.509875794267161 |
| | | | USDT | | | | 0.00000002000000 |
| | | | VET-PERP | | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 80450 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | | West Realm Shires Services Inc. | 2.00000000000000000 |
| | | | SOL | | | | 232.507155400000000 |
| | | | USD | | | | 0.000000185696162 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 55790 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | 1INCH-PERP | | | | 0.00000000000000000 |
| | | | AAVE-PERP | | | | 0.00000000000000002 |
| | | | ADA-20201225 | | | | 0.00000000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000000 |
| | | | AMPL | | | | 0.00000000243512121 |
| | | | AMPL-PERP | | | | 0.00000000000000000 |
| | | | ATOM-20210625 | | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000000000 |
| | | | AUD | 240,974.700000000000000 | | | 240,974.700000008340000 |
| | | | AVAX-20201225 | | | | 0.00000000000000181 |
| | | | AVAX-20210326 | | | | 0.00000000000000566 |
| | | | AVAX-20210625 | | | | -0.00000000000000453 |
| | | | AVAX-PERP | | | | 0.00000000000000056 |
| | | | AXS-PERP | | | | -0.00000000000000056 |
| | | | BAL-20201225 | | | | 0.00000000000000113 |
| | | | BAL-20210326 | | | | 0.00000000000000518 |
| | | | BAL-PERP | | | | -0.00000000000000795 |
| | | | BCH | | | | 0.00000000055572976 |
| | | | BCH-PERP | | | | 0.00000000000000021 |
| | | | BNB-20201225 | | | | 0.00000000000000000 |
| | | | BNB-PERP | | | | 0.00000000000000904 |
| | | | BSV-PERP | | | | 0.00000000000000024 |
| | | | BTC | 0.000000010000000 | | | 0.00000000017050000 |
| | | | BTC-20201225 | | | | 0.00000000000000000 |
| | | | BTC-20210326 | | | | 0.00000000000000000 |
| | | | BTC-20210625 | | | | 0.00000000000000000 |
| | | | BTC-20210924 | | | | -0.00000000000000002 |
| | | | BTC-MOVE-0101 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0102 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0103 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0104 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0105 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0106 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0107 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0108 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0109 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0110 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0111 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0112 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0113 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0114 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0115 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0116 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0117 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0118 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0119 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0120 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0121 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0122 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0124 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0125 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0126 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0127 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0128 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0129 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0130 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0131 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0201 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0202 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0203 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0204 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0205 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0206 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0207 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0208 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0210 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0211 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0212 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0213 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0214 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0215 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0216 | | | | 0.00000000000000000 |
| | | | BTC-MOVE-0217 | | | | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-0218 | | | 0.000000000000000 |
| | | | BTC-MOVE-0219 | | | 0.000000000000000 |
| | | | BTC-MOVE-0220 | | | 0.000000000000000 |
| | | | BTC-MOVE-0221 | | | 0.000000000000000 |
| | | | BTC-MOVE-0222 | | | 0.000000000000000 |
| | | | BTC-MOVE-0223 | | | 0.000000000000000 |
| | | | BTC-MOVE-0224 | | | 0.000000000000000 |
| | | | BTC-MOVE-0225 | | | 0.000000000000000 |
| | | | BTC-MOVE-0226 | | | 0.000000000000000 |
| | | | BTC-MOVE-0227 | | | 0.000000000000000 |
| | | | BTC-MOVE-0228 | | | 0.000000000000000 |
| | | | BTC-MOVE-0301 | | | 0.000000000000000 |
| | | | BTC-MOVE-0302 | | | 0.000000000000000 |
| | | | BTC-MOVE-0303 | | | 0.000000000000000 |
| | | | BTC-MOVE-0304 | | | 0.000000000000000 |
| | | | BTC-MOVE-0305 | | | 0.000000000000000 |
| | | | BTC-MOVE-0306 | | | 0.000000000000000 |
| | | | BTC-MOVE-0307 | | | 0.000000000000000 |
| | | | BTC-MOVE-0308 | | | 0.000000000000000 |
| | | | BTC-MOVE-0309 | | | 0.000000000000000 |
| | | | BTC-MOVE-0310 | | | 0.000000000000000 |
| | | | BTC-MOVE-0311 | | | 0.000000000000000 |
| | | | BTC-MOVE-0312 | | | 0.000000000000000 |
| | | | BTC-MOVE-0313 | | | 0.000000000000000 |
| | | | BTC-MOVE-0314 | | | 0.000000000000000 |
| | | | BTC-MOVE-0315 | | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | | | 0.000000000000000 |
| | | | BTC-MOVE-0317 | | | 0.000000000000000 |
| | | | BTC-MOVE-0318 | | | 0.000000000000000 |
| | | | BTC-MOVE-0319 | | | 0.000000000000000 |
| | | | BTC-MOVE-0320 | | | 0.000000000000000 |
| | | | BTC-MOVE-0321 | | | 0.000000000000000 |
| | | | BTC-MOVE-0322 | | | 0.000000000000000 |
| | | | BTC-MOVE-0323 | | | 0.000000000000000 |
| | | | BTC-MOVE-0324 | | | 0.000000000000000 |
| | | | BTC-MOVE-0325 | | | 0.000000000000000 |
| | | | BTC-MOVE-0326 | | | 0.000000000000000 |
| | | | BTC-MOVE-0327 | | | 0.000000000000000 |
| | | | BTC-MOVE-0328 | | | 0.000000000000000 |
| | | | BTC-MOVE-0329 | | | 0.000000000000000 |
| | | | BTC-MOVE-0330 | | | 0.000000000000000 |
| | | | BTC-MOVE-0331 | | | 0.000000000000000 |
| | | | BTC-MOVE-0401 | | | 0.000000000000000 |
| | | | BTC-MOVE-0402 | | | 0.000000000000000 |
| | | | BTC-MOVE-0403 | | | 0.000000000000000 |
| | | | BTC-MOVE-0404 | | | 0.000000000000000 |
| | | | BTC-MOVE-0405 | | | 0.000000000000000 |
| | | | BTC-MOVE-0406 | | | 0.000000000000000 |
| | | | BTC-MOVE-0407 | | | 0.000000000000000 |
| | | | BTC-MOVE-0408 | | | 0.000000000000000 |
| | | | BTC-MOVE-0409 | | | 0.000000000000000 |
| | | | BTC-MOVE-0410 | | | 0.000000000000000 |
| | | | BTC-MOVE-0411 | | | 0.000000000000000 |
| | | | BTC-MOVE-0412 | | | 0.000000000000000 |
| | | | BTC-MOVE-0413 | | | 0.000000000000000 |
| | | | BTC-MOVE-0414 | | | 0.000000000000000 |
| | | | BTC-MOVE-0415 | | | 0.000000000000000 |
| | | | BTC-MOVE-0416 | | | 0.000000000000000 |
| | | | BTC-MOVE-0417 | | | 0.000000000000000 |
| | | | BTC-MOVE-0418 | | | 0.000000000000000 |
| | | | BTC-MOVE-0419 | | | 0.000000000000000 |
| | | | BTC-MOVE-0420 | | | 0.000000000000000 |
| | | | BTC-MOVE-0421 | | | 0.000000000000000 |
| | | | BTC-MOVE-0422 | | | 0.000000000000000 |
| | | | BTC-MOVE-0423 | | | 0.000000000000000 |
| | | | BTC-MOVE-0424 | | | 0.000000000000000 |
| | | | BTC-MOVE-0425 | | | 0.000000000000000 |
| | | | BTC-MOVE-0426 | | | 0.000000000000000 |
| | | | BTC-MOVE-0427 | | | 0.000000000000000 |
| | | | BTC-MOVE-0428 | | | 0.000000000000000 |
| | | | BTC-MOVE-0429 | | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | | | 0.000000000000000 |
| | | | BTC-MOVE-0502 | | | 0.000000000000000 |
| | | | BTC-MOVE-0503 | | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.000000000000000 |
| | | | BTC-MOVE-0505 | | | 0.000000000000000 |
| | | | BTC-MOVE-0506 | | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.000000000000000 |
| | | | BTC-MOVE-0508 | | | 0.000000000000000 |
| | | | BTC-MOVE-0509 | | | 0.000000000000000 |
| | | | BTC-MOVE-0510 | | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | | | 0.000000000000000 |
| | | | BTC-MOVE-0512 | | | 0.000000000000000 |
| | | | BTC-MOVE-0513 | | | 0.000000000000000 |
| | | | BTC-MOVE-0514 | | | 0.000000000000000 |
| | | | BTC-MOVE-0515 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201007 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201008 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201009 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201010 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201011 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201012 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201014 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201015 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201017 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201018 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201019 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201020 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201021 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201022 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201023 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201024 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201025 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | Asserted Claims / Modified Claim |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20201026 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201027 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201028 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201029 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201030 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201031 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201101 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201102 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201103 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201104 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201105 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201106 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201107 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201108 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201109 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201110 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201111 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201112 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201113 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201114 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201115 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201116 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201117 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201118 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201119 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201120 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201121 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201122 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201123 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201124 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201125 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201126 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201127 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201128 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201129 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201130 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201201 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201202 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201203 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201204 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201205 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201206 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201207 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201208 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201209 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201210 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201211 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201212 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201213 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201214 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201215 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201216 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201217 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201218 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201219 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201220 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201221 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201222 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201223 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201225 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201226 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201227 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201228 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201229 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201230 | | | 0.00000000000000 |
| | | | BTC-MOVE-20201231 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210102 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210103 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210104 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210105 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210106 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210107 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210108 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210109 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210110 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210111 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210112 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210113 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210114 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210115 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210118 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210119 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210120 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210121 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210122 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210123 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210124 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210125 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210126 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210127 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210128 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210129 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210130 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210201 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210202 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210203 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210204 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210205 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210206 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210207 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210208 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210209 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210210 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210211 | | | 0.00000000000000 |
| | | | BTC-MOVE-20210212 | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | BTC-MOVE-20210214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210216 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210217 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210218 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210219 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210221 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210222 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210223 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210224 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210226 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210228 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210301 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210302 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210303 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210304 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210305 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210306 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210307 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210308 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210309 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210310 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210311 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210312 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210313 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210314 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210315 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210316 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210317 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210318 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210319 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210321 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210322 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210323 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210324 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210325 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210326 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210327 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210329 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210330 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210402 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210403 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210405 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210407 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210408 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210410 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210411 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210412 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210413 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210414 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210415 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210416 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210417 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210418 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210419 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210421 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210422 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210423 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210424 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210425 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210426 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210427 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210428 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210429 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210430 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210501 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210502 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210503 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210504 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210505 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210506 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210507 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210508 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210509 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210510 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210511 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210512 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210513 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210514 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210515 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210516 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210517 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210518 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210519 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210520 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210521 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210522 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210523 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210524 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210525 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210526 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210527 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210528 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210529 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210530 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210531 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210601 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210602 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210603 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210604 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210605 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210606 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210607 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-20210608 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210609 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210610 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210611 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210612 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210613 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210614 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210615 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210616 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210618 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210620 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210621 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210622 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210623 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210624 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210625 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210626 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210627 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210628 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210629 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210630 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210701 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210702 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210703 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210704 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210705 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210706 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210707 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210708 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210709 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210710 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210711 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210712 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210713 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210714 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210715 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210716 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210717 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210718 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210719 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210720 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210721 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210722 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210724 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210725 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210726 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210727 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210728 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210729 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210730 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210731 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210801 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210803 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210804 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210805 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210806 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210807 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210808 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210809 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210810 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210811 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210812 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210813 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210814 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210815 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210816 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210818 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210819 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210820 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210821 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210822 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210823 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210824 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210825 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210826 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210827 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210828 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210829 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210830 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210901 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210902 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210903 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210904 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210905 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210906 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210907 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210908 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210909 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210910 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210911 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210912 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210913 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210914 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210915 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210916 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210917 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210918 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210919 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210920 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210921 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210922 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210923 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210924 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210925 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20210926 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210927 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210928 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210929 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210930 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211001 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211003 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211004 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211005 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211006 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211007 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211008 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211009 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211010 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211011 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211012 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211013 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211014 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211015 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211016 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211017 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211018 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211019 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211020 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211021 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211022 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211023 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211024 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211025 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211026 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211027 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211028 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211029 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211030 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211031 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211101 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211102 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211103 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211113 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211114 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211116 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211117 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211118 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211119 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211120 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211121 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211122 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211124 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211126 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211127 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211128 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211129 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211130 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211201 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211205 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211206 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211207 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211212 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211216 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211217 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211218 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211219 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211222 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211223 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211224 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211226 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211228 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211229 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211230 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211231 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201127 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201211 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20202218 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201225 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210101 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210108 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210115 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210122 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210129 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210205 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210212 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210219 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210226 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210305 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210312 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210319 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210326 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210402 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210409 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | BTC-MOVE-WK-20210416 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210423 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210430 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210507 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210514 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210521 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | -0.00000000000000048 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CHZ-20210326 | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | COMP-20201225 | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CONV-PERP | | | 0.00000000000000000 |
| | | | CREAM-20201225 | | | -0.00000000000000020 |
| | | | CREAM-20210326 | | | -0.00000000000000048 |
| | | | CREAM-PERP | | | 0.00000000000000128 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | DAWN-PERP | | | -0.00000000000000454 |
| | | | DEFI-20210625 | | | 0.00000000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DOGE-20210326 | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-20201225 | | | 0.00000000000000113 |
| | | | DOT-20210326 | | | 0.00000000000000000 |
| | | | DOT-20210625 | | | 0.00000000000000085 |
| | | | DOT-PERP | | | 0.00000000000001024 |
| | | | DRGN-20210625 | | | -0.00000000000000001 |
| | | | DRGN-PERP | | | -0.00000000000000001 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | EOS-20201225 | | | 0.00000000000000113 |
| | | | EOS-20210625 | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETC-20201225 | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH-20201225 | | | 0.00000000000000000 |
| | | | ETH-20210326 | | | -0.00000000000000008 |
| | | | ETH-20210625 | | | 0.00000000000000057 |
| | | | ETH-20210924 | | | 0.00000000000000049 |
| | | | ETH-PERP | | | 0.00000000000000091 |
| | | | EXCH-20210924 | | | -0.00000000000000001 |
| | | | EXCH-PERP | | | -0.00000000000000002 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FIL-20201225 | | | 0.00000000000000000 |
| | | | FIL-20210326 | | | 0.00000000000000042 |
| | | | FIL-20210625 | | | 0.00000000000000000 |
| | | | FLM-PERP | | | -0.00000000000000279 |
| | | | FLM-20201225 | | | 0.00000000000007275 |
| | | | FLM-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTT | 0.000000020000000 | | 0.00000000200000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GRT-20210326 | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000000135 |
| | | | POC Other Crypto Assertions: I CAN'T CLICK THE FIELDS IN THE ABOVE ASSERTED CRYPTO SECTION FOR SOME REASON(!) | | | 0.00000000000000000 |
| | | | POC Other Fiat Assertions: I CAN'T CLICK THE FIELDS IN THE ABOVE FIAT SECTION FOR SOME REASON(!) | | | 0.00000000000000000 |
| | | | KNC | | | 0.00000000006978300 |
| | | | KNC-PERP | | | -0.00000000000000781 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-20201225 | | | 0.00000000000000014 |
| | | | LINK-20210326 | | | 0.00000000000000000 |
| | | | LINK-20210625 | | | 0.00000000000000003 |
| | | | LINK-PERP | | | -0.00000000000000561 |
| | | | LTC-20201225 | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000033 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MID-20210625 | | | 0.00000000000000000 |
| | | | MID-PERP | | | 0.00000000000000000 |
| | | | MTA-20201225 | | | 0.00000000000000000 |
| | | | MTA-PERP | | | 0.00000000000000000 |
| | | | OKB-20210326 | | | 0.00000000000000341 |
| | | | OKB-20210924 | | | -0.00000000000000909 |
| | | | OKB-PERP | | | 0.00000000000000227 |
| | | | OXY-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-20210625 | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | ROOK | | | 0.00000000025000000 |
| | | | ROOK-PERP | | | 0.00000000000000007 |
| | | | SECO-PERP | | | 0.00000000000000000 |
| | | | SHIT-20210625 | | | 0.00000000000000000 |
| | | | SHIT-20211231 | | | 0.00000000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | -0.00000000000000540 |
| | | | SOL | | | 0.00000000006300000 |
| | | | SOL-20210326 | | | 0.00000000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000000 |
| | | | SOL-PERP | | | -0.00000000000000101 |
| | | | SRM_LOCKED | 355.169196910000000 | | 355.169196910000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | -0.00000000000000909 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | SXP-20201225 | | | 0.00000000000000682 |
| | | | SXP-20210326 | | | 0.00000000000003637 |
| | | | SXP-20210625 | | | 0.00000000000000344 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SXP-PERP | | | -0.000000000001876 |
| | | | TOMO-20201225 | | | 0.000000000000682 |
| | | | TOMO-PERP | | | -0.000000000000682 |
| | | | TRU-20210326 | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX-20201225 | | | 0.000000000000000 |
| | | | TRX-20210625 | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-20201225 | | | 0.000000000000028 |
| | | | UNI-20210326 | | | 0.000000000000909 |
| | | | UNI-PERP | | | 0.000000000000439 |
| | | | UNISWAP-20210326 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | | | 7.745900776305086 |
| | | | US DOLLAR (USD) | 7.750000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000017229008 |
| | | | USDT-PERP | | | -3.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-20201225 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-20210326 | | | 0.000000000000000 |
| | | | XTZ-20210625 | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000002842 |
| | | | YFI-20210326 | | | 0.000000000000000 |
| | | | YFI-20210625 | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27912 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 3,620.113380570000000 |
| | | | SHIB | | | 13,737,722.187414750000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 0.004415469620599 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33323 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.000000000018411 |
| | | | AUD | | | 0.000000003458836 |
| | | | BNB | | | 0.000000004000000 |
| | | | BTC | | | 0.000000006387237 |
| | | | DOGE | 12.000000000000000 | | 12.000000000000000 |
| | | | ETH | | | 0.000000006066075 |
| | | | FTT | | | 500.465567164500000 |
| | | | SRM | 14.643012120000000 | | 14.643012120000000 |
| | | | SRM_LOCKED | | | 141.356987880000000 |
| | | | SUSHI | | | 0.000000010000000 |
| | | | USD | | | 0.000000040725498 |
| | | | USDT | | | 0.000131982239808 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52720 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 6.000000000000000 |
| | | | BAO | | | 25.000000000000000 |
| | | | BNB | | | 2.553341830000000 |
| | | | BTC | | | 0.023498929443153 |
| | | | DAI | | | 0.000000005798289 |
| | | | DENT | | | 2.000000000000000 |
| | | | ETH | | | 0.192863700000000 |
| | | | ETHW | | | 0.900423300000000 |
| | | | EUR | | | 0.000000008138459 |
| | | | FTT | | | 0.000000000225885 |
| | | | KIN | | | 38.000000000000000 |
| | | | RSR | | | 3.000000000000000 |
| | | | TRX | | | 7.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | | | 0.000000018036705 |
| | | | USDT | | | 2,513.323335806274400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12620 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.000000009715900 |
| | | | AXS | | | 0.000000001415420 |
| | | | DOGE | | | 0.026477760500000 |
| | | | ETH | | | 0.000000010000000 |
| | | | EUR | | | 0.010975044816000 |
| | | | LINK | | | 0.000000004000000 |
| | | | MATIC | | | 10.000000000000000 |
| | | | RSR | | | 0.000000000881978 |
| | | | USD | 396.813815131625687 | | 396.813815131625700 |
| | | | USDT | | | 200.000000013582080 |
| | | | XRP | | | 0.000000007168622 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33892 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 2,719.845426400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16596 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.004696820000000 |
| | | | ETH | | | 0.027574861846880 |
| | | | ETHW | | | 0.027574864682860 |
| | | | USD | | | 0.000000000824805 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77767 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,999.600000000000000 |
| | | | POLIS | | | 48.290340000000000 |
| | | | SOL | | | 0.009990000000000 |
| | | | USD | | | 0.434327200000000 |
| | | | USDC | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| 30781 | Name on file | FTX Trading Ltd. | AURY | 117.062374180000000 | FTX Trading Ltd. | 117.062374180000000 |
| | | | FTT | | | 0.000000005890000 |
| | | | IMX | 99.986000000000000 | | 99.986000000000000 |
| | | | USD | | | 1.752920610118932 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85317 | Name on file | West Realm Shires Services Inc. | BTC | 0.037679820000000 | West Realm Shires Services Inc. | 0.037679820000000 |
| | | | DOGE | 2,100.086608490000000 | | 2,110.086608490000000 |
| | | | MAR | 0.023797560000000 | | |
| | | | MKR | | | 0.023797560000000 |
| | | | SHIB | 92,898,783.717547770000000 | | 92,898,783.717547770000000 |
| | | | USDT | 0.000000540904727 | | 0.000000540904727 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87655 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | Quoine Pte Ltd | 2.161857300000000 |
| | | | AMLT | | | 10.000000000000000 |
| | | | AMN | | | 10.000000000000000 |
| | | | ANCT | | | 10.000000000000000 |
| | | | AQUA | | | 9.997206000000000 |
| | | | ATLAS | | | 0.000000000000000 |
| | | | ATOM | | | 1.085400000000000 |
| | | | AXS | | | 0.043120000000000 |
| | | | BTC | | | 0.006630960000000 |
| | | | CHI | | | 10.000000000000000 |
| | | | CIM | | | 50.000000000000000 |
| | | | CLRX | | | 3.347000000000000 |
| | | | CRPT | | | 10.000000000000000 |
| | | | DACS | | | 30.000000000000000 |
| | | | DIA | | | 7.000000000000000 |
| | | | DOGE | | | 40.285000000000000 |
| | | | DOT | | | 0.000000000000000 |
| | | | EGLD | | | 5.392986000000000 |
| | | | FCT | | | 1.000000000000000 |
| | | | FIO | | | 10.000000000000000 |
| | | | FLEX | | | 0.380000000000000 |
| | | | FLOKI | | | 23,770.000000000000000 |
| | | | FTT | | | 0.000000000000000 |
| | | | FTX | | | 10.140000000000000 |
| | | | GYEN | | | 6.000000000000000 |
| | | | GZE | | | 9.850000000000000 |
| | | | HBAR | | | 10.000000000000000 |
| | | | IDH | | | 4.000000000000000 |
| | | | IDRT | | | 720.000000000000000 |
| | | | KMD | | | 1.127360000000000 |
| | | | KSM | | | 0.211923800000000 |
| | | | LCX | | | 10.000000000000000 |
| | | | LUNC | | | 0.000000000000000 |
| | | | MANA | | | 0.466500000000000 |
| | | | MATIC | | | 0.000000000000000 |
| | | | MIOTA | | | 10.000000000000000 |
| | | | MNR | | | 15.000000000000000 |
| | | | MTC | | | 5.000000000000000 |
| | | | NII | | | 162.900000000000000 |
| | | | NUC | | | 1.020000000000000 |
| | | | OMG | | | 0.104223710000000 |
| | | | PCI | | | 9.000000000000000 |
| | | | QASH | | | 16.225000000000000 |
| | | | QBZ | | | 5.000000000000000 |
| | | | QTUM | | | 1.000000000000000 |
| | | | REN | | | 2.000000000000000 |
| | | | RFOX | | | 34.490000000000000 |
| | | | RIF | | | 5.000000000000000 |
| | | | RSR | | | 32.140000000000000 |
| | | | RSV | | | 16.109800000000000 |
| | | | SAND | | | 10.408600000000000 |
| | | | SHIB | | | 0.000000000000000 |
| | | | SIX | | | 5.440000000000000 |
| | | | SNX | | | 0.000000920000000 |
| | | | SOL | | | 0.000000000000000 |
| | | | SSX | | | 10.470000000000000 |
| | | | THRT | | | 20.000000000000000 |
| | | | THX | | | 7.524000000000000 |
| | | | TMTG | | | 48.000000000000000 |
| | | | TPAY | | | 20.000000000000000 |
| | | | UBT | | | 2.000000000000000 |
| | | | UNI | | | 1.014299830000000 |
| | | | USDC | | | 6.434460000000000 |
| | | | USDT | | | 10.462535000000000 |
| | | | VI | | | 5.000000000000000 |
| | | | VIDYX | | | 22.960000000000000 |
| | | | WABI | | | 10.000000000000000 |
| | | | WEMIX | | | 0.286000000000000 |
| | | | WOM | | | 10.000000000000000 |
| | | | XCF | | | 10.000000000000000 |
| | | | XDC | | | 73.440000000000000 |
| | | | XLM | | | 0.000000070000000 |
| | | | XPT | | | 7.473000000000000 |
| | | | XRP | | | 0.000000000000000 |
| | | | XSGD | | | 10.000000000000000 |
| | | | XTZ | | | 1.000000000000000 |
| | | | ZIL | | | 11.580000000000000 |
| | | | ZUSD | | | 2.219283000000000 |
| | | | ZWAP | | | 0.218400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11375 | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 9.719793970000000 |
| | | | ETHW | | | 2.763975900000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | | | 0.000002106857033 |
| | | | USDT | | | 0.000000001035431 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30189 | Name on file | FTX Trading Ltd. | ETH | 2.00100000800000 | FTX Trading Ltd. | 2.00100000800000 |
| | | | ETHW | 1.26300000800000 | | 1.26300000800000 |
| | | | EUR | 1.406796843601954 | | 25.164390380000000 |
| | | | FTT | | | 76.564278500000000 |
| | | | SOL | | | 76.564278500000000 |
| | | | USD | 1.524821443436856 | | 1.524821443436856 |
| | | | YGG | 1.00000000000000 | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14086 | Name on file | FTX Trading Ltd. | BTC | 0.001018090000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CUSDT | 6.000000032784967 | | 0.000000000000000 |
| | | | DOGE | 2,275.000000000000000 | | 2,275.000000000000000 |
| | | | ETHW | 2.127068035000000 | | 0.000000000000000 |
| | | | LTC | 10.007063560000000 | | 0.000000000000000 |
| | | | SHIB | 13,213,535.788202885800000 | | 13,213,535.788202885800000 |
| | | | SOL | 5.102249320000000 | | 5.102249320000000 |
| | | | USD | | | 0.000000000000000 |
| | | | USDT | | | 2,592.350000030000000 |
| | | | XRP | 55.699587820000000 | | 55.699587820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95699 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.000950420000000 |
| | | | ALGO | | | 103.527648050000000 |
| | | | AVAX | 1.019600000000000 | | 1.019419750000000 |
| | | | BAT | | | 102.415253530000000 |
| | | | BRZ | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.001742970000000 | | 0.001742970000000 |
| | | | DOGE | | | 1,089.027642190000000 |
| | | | ETH | | | 0.019056630000000 |
| | | | ETHW | | | 5.053572910000000 |
| | | | GRT | 116.917400000000000 | | 116.917363360000000 |
| | | | LINK | | | 1.010723760000000 |
| | | | LTC | | | 1.026999230000000 |
| | | | MATIC | 0.970680000000000 | | 0.000923960000000 |
| | | | NEAR | | | 1.282250410000000 |
| | | | SHIB | 100,302.000000000000000 | | 1,380.483643670000000 |
| | | | SOL | 0.280560000000000 | | 0.000281660000000 |
| | | | SUSHI | 10.682700000000000 | | 10.682739710000000 |
| | | | TRX | | | 113.033590250000000 |
| | | | UNI | 1.010700000000000 | | 1.010742650000000 |
| | | | USD | | | 0.000000364597077 |
| | | | WBTC | | | 0.000523790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81421 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000279872000000 |
| | | | ATOMBULL | | | 0.003983240000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000003935200000 |
| | | | BVOL | | | 0.000064289500000 |
| | | | DOGEBULL | | | 0.700000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000018930000000 |
| | | | ETH-PERP | | | 0.000000000000003 |
| | | | FTT | | | 0.049021575000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.094452000000000 |
| | | | LINKBULL | | | 0.001431000000000 |
| | | | SNX-PERP | | | 0.000000000000909 |
| | | | SOL-PERP | | | -0.000000000000014 |
| | | | TONCOIN | | | 199.992552000000000 |
| | | | TRX | | | 1.630712210000000 |
| | | | USD | | | 0.053372383957626 |
| | | | USDT | | | 0.000000008551346 |
| | | | XRPBULL | | | 0.043423900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31171 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.003715142681900 |
| | | | ETH | | | 0.020096220000000 |
| | | | ETHW | | | 0.020096220000000 |
| | | | FTT | | | 0.117142216863153 |
| | | | SOL | | | 0.240000000000000 |
| | | | USD | | | 0.000000018769436 |
| | | | USDT | | | 6.058994449979551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33621 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.012400000000000 |
| | | | CKO | | | 720.000000000000000 |
| | | | ETH | | | 0.260092800000000 |
| | | | ETHW | | | 0.260092800000000 |
| | | | FTT | | | 0.143898541714150 |
| | | | USD | | | 0.569057232300459 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14693 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.446000000000000 |
| | | | ETHW | | | 0.446000000000000 |
| | | | USDT | | | 2.939834780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12229 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | | | 0.405130290000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 3.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | 0.00001172193506 | | 0.000001172193506 |
| | | | USDT | | | 1.003586210000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30790 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.421391910000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 8.561847180000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000009983873076 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11975 | Name on file | FTX Trading Ltd. | ALGO | 5,999.000000000000000 | West Realm Shires Services Inc. | 5,999.887709870000000 |
| | | | AVAX | | | 0.000000000518372 |
| | | | BAT | | | 1.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.000000008443554 |
| | | | DOGE | | | 4.000000000000000 |
| | | | ETH | | | 0.000000008760843 |
| | | | ETHW | | | 0.000000006481067 |
| | | | LINK | | | 0.000000006000000 |
| | | | NFT (39395193815131806639/FANCY FRENCHIES #7086) | | | 1.000000000000000 |
| | | | NFT (431582096547479477/SAUDI ARABIA TICKET STUB #505) | | | 1.000000000000000 |
| | | | NFT (49904165950155585850/ENTRANCE VOUCHER #4225) | | | 1.000000000000000 |
| | | | SHIB | | | 9,546,786.192325413000000 |
| | | | SOL | | | 25.195676970000000 |
| | | | SUSHI | | | 208.126434200000000 |
| | | | TRX | | | 15.000000000000000 |
| | | | USD | | | 0.000811007070603 |
| | | | USDT | | | 0.000000000446168 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32825 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | | | 0.046918630000000 |
| | | | CUSDT | | | 526.552009390000000 |
| | | | DOGE | | | 614.707013490000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.002800686101742 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21926 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | | | 25,693.303777181160000 |
| | | | BAO | | | 3.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ENJ | | | 0.000000008560000 |
| | | | GBP | | | 0.149903816972141 |
| | | | KIN | | | 10.000000000000000 |
| | | | LRC | | | 0.000000005566110 |
| | | | RSR | | | 2.000000000000000 |
| | | | TLM | | | 0.000000009040000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.510419982158371 |
| | | | USDT | | | 0.000000001727449 |
| | | | VGX | | | 0.000000003758000 |
| | | | XRP | | | 0.000000000347000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67966 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | 38.234475480000000 |
| | | | USD | 20,985.550000000000000 | | 20,986.929283004578000 |
| | | | POC Other NFT Assertions: US DOLLAR (USD) | 20,985.550000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28094 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 0.041359090000000 |
| | | | BTC | | | 0.039051929248000 |
| | | | ETH | | | 0.170454350000000 |
| | | | ETHW | | | 0.170454350000000 |
| | | | USD | 2.770000000000000 | | 2.773832340833593 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58334 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000020275120 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000008690114 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005730872 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.082430000000000 |
| | | | FTT-PERP | | | -0.000000000000001 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000000150040 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 700.000000000000000 | | 749.449009796258000 |
| | | | USDT | | | 0.000014882217729 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81176 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 25.776378506724760 |
| | | | AVAX | | | 33.535641967368520 |
| | | | FTM | | | 402.307964350631700 |
| | | | FTT | | | 61.082192520000000 |
| | | | LUNA2 | | | 0.004443507759000 |
| | | | LUNA2_LOCKED | | | 0.010368184770000 |
| | | | SOL | | | 4.224113812448108 |
| | | | USD | | | 5,039.296531387213000 |
| | | | USDT | | | 0.000871080000000 |
| | | | USTC | | | 0.629000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48484 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.028718258661452 |
| | | | ETH | | | 0.205484061810695 |
| | | | ETHW | | | 0.000000002378195 |
| | | | SOL | | | 3.010997380000000 |
| | | | USD | | | 0.000000098064633 |
| | | | USDT | | | 0.000001543982028 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79851 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.010000000000000 |
| | | | BTC | | | 0.000092851000000 |
| | | | CAKE-PERP | | | 1.000000000000000 |
| | | | ETH | | | 0.002023533744848 |
| | | | ETHW | | | 0.002023533744848 |
| | | | FTT | | | 0.250766001565919 |
| | | | POLIS | | | 0.197677820000000 |
| | | | THETA-PERP | | | 5.000000000000000 |
| | | | USD | | | 53.251364274896154 |
| | | | USDT | | | 963.057084378568400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5775 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.095231000000000 |
| | | | USD | 137.930000000000000 | | 137.926575209035780 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | XRP | | | 258.509640000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26394 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.948819690000000 |
| | | | ETHW | | | 0.948819690000000 |
| | | | EUR | 1,077.800000000000000 | | 1,077.795180000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 209.620000000000000 | | 209.624196512752000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15278 | Name on file | FTX Trading Ltd. | CvSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 189.957435490000000 |
| | | | SHIB | | | 441,371.193173450000000 |
| | | | USD | | | 0.000000001387844 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83226 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.173092690000000 |
| | | | ETHW | | | 0.100132892000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49588 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 8.000000000000000 |
| | | | ATLAS | | | 2,356.334519070000000 |
| | | | AUD | | | 0.005203564505009 |
| | | | AUDIO | | | 121.961592130000000 |
| | | | BAO | | | 50.000000000000000 |
| | | | DENT | | | 4.000000000000000 |
| | | | ETH | | | 0.715850030000000 |
| | | | ETHW | | | 0.567830310000000 |
| | | | FIDA | | | 1.000000000000000 |
| | | | GALA | | | 4,209.066617180000000 |
| | | | KIN | | | 39.000000000000000 |
| | | | LUNA2 | | | 0.000000008700000 |
| | | | LUNA2_LOCKED | | | 0.864770126900000 |
| | | | RSR | | | 5.000000000000000 |
| | | | SHIB | | | 1,963,391.150048410000000 |
| | | | SPELL | | | 2,271.147522730000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 11.000000000000000 |
| | | | UBXT | | | 7.000000000000000 |
| | | | YFI | | | 0.000000970000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33542 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 1,226,000.00000000000000 |
| | | | BULL | | | 0.00005020000000 |
| | | | USD | | | 0.00679634000000 |
| | | | USDT | | | 0.11939118000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54071 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 1.55630554000000 |
| | | | BAT | | | 2.07279249000000 |
| | | | BRZ | | | 101.36692015000000 |
| | | | BTC | | | 0.02052310000000 |
| | | | CUSDT | | | 554.96056582000000 |
| | | | DOGE | | | 4,448.66607014000000 |
| | | | ETH | | | 0.97559752000000 |
| | | | ETHW | | | 0.97518766000000 |
| | | | GRT | | | 56.11464684000000 |
| | | | LINK | | | 2.68898557000000 |
| | | | LTC | | | 2.20328298000000 |
| | | | MATIC | | | 134.48501042000000 |
| | | | SHIB | | | 42,207,640.16679630000000 |
| | | | SOL | | | 4.12180637000000 |
| | | | SUSHI | | | 5.41961441000000 |
| | | | TRX | | | 297.61209482000000 |
| | | | UNI | | | 2.18711477000000 |
| | | | USD | | | 0.00615912778 0294 |
| | | | YFI | | | 0.00456088000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22798 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | | | 0.00000000063 70711 |
| | | | SHIB | | | 0.00000000821 4296 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | | | 0.03397967187 4867 |
| | | | USDC | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83994 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 1.15397280000000 |
| | | | ETHW | | | 1.15348805120 0000 |
| | | | LINK | | | 9.13801217000000 |
| | | | LTC | | | 8.19516860000000 |
| | | | MATIC | | | 31.06613208000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8460 | Name on file | FTX Trading Ltd. | BTC | 0.00004184000000 | FTX Trading Ltd. | 0.00008030984 6000 |
| | | | ETH | 2.21479761000000 | | 2.21479761000000 |
| | | | ETH-PERP | | | 2.01600000000000 |
| | | | ETHW | | | 1.26379761000000 |
| | | | TRX | 2,082.58340000000000 | | 2,082.58340000000000 |
| | | | USD | -2,617.67002958830000 | | -2,617.67002958830000 |
| | | | USDT | 563.16323180000000 | | 563.16323182000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66779 | Name on file | FTX Trading Ltd. | ADA | 0.00000002097 4309 | FTX Trading Ltd. | 0.00000002097 4309 |
| | | | AUD | 0.00000008252391 | | 0.00000008252391 |
| | | | AXS | | | 0.00666012013 7008 |
| | | | BNB | 0.00000001572940 | | 0.00000001572940 |
| | | | BTC | 0.00000002646560 | | 0.00000002646560 |
| | | | DAI | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH | 0.00000007377580 | | 0.00000007377580 |
| | | | FTT | 0.00000003260725 | | 0.00000003260725 |
| | | | LUNA2 | 0.00339091212 1000 | | 0.00339091212 1000 |
| | | | LUNA2_LOCKED | 0.00791212828 2000 | | 0.00791212828 2000 |
| | | | USD | 103,732.10311354157489 | | 103,732.10311354157489 |
| | | | USDT | 0.00000001004 9766 | | 0.00000001004 9766 |
| | | | USTC | | | 0.00782269108 7545 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14581 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.00000000809 5683 |
| | | | 1INCH-20211231 | | | 0.00000000000000 |
| | | | 1INCH-PERP | | | 0.00000000000000 |
| | | | AAVE-20211231 | | | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-0325 | | | 0.00000000000000 |
| | | | ADA-20210625 | | | 0.00000000000000 |
| | | | ADA-20210924 | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000 |
| | | | ALCX-PERP | | | 0.00000000000000 |
| | | | ALGO-20191227 | | | 0.00000000000000 |
| | | | ALGO-20200327 | | | 0.00000000000000 |
| | | | ALGO-20211231 | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-1230 | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ASD | | | 0.08947401267 5480 |
| | | | ASD-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-0325 | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ATOM-1230 | | | 0.00000000000000000 |
| | | | ATOM-20210326 | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000000 |
| | | | AVAX-0325 | | | 0.00000000000000000 |
| | | | AVAX-20210924 | | | 0.00000000000000000 |
| | | | AVAX-20211231 | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS | | | 0.00000000042281206 |
| | | | AXS-PERP | | | 0.00000000000000007 |
| | | | BADGER-PERP | | | 0.00000000000000000 |
| | | | BAL-1230 | | | 0.00000000000000000 |
| | | | BAL-20211231 | | | 0.00000000000000000 |
| | | | BAL-PERP | | | 0.00000000000000000 |
| | | | BAND-PERP | | | 0.00000000000000000 |
| | | | BAO-PERP | | | 0.00000000000000000 |
| | | | BAT-PERP | | | 0.00000000000000000 |
| | | | BCH-20210625 | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BIT-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 0.00000001903650 |
| | | | BNB-20191227 | | | 0.00000000000000000 |
| | | | BNB-20210625 | | | 0.00000000000000000 |
| | | | BNB-20210924 | | | 0.00000000000000000 |
| | | | BNB-20211231 | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BNT | | | 0.00000000084469815 |
| | | | BNT-PERP | | | 0.00000000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000000 |
| | | | BRZ | | | 0.00000000873807220 |
| | | | BRZ-PERP | | | 0.00000000000000000 |
| | | | BSV-20200327 | | | 0.00000000000000000 |
| | | | BSV-20210326 | | | 0.00000000000000000 |
| | | | BSV-20210625 | | | 0.00000000000000000 |
| | | | BSV-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000001594787 |
| | | | BTC-0325 | | | 0.00000000000000000 |
| | | | BTC-0624 | | | 0.00000000000000000 |
| | | | BTC-20200327 | | | 0.00000000000000000 |
| | | | BTC-20200626 | | | 0.00000000000000000 |
| | | | BTC-20200925 | | | 0.00000000000000000 |
| | | | BTC-20210326 | | | 0.00000000000000000 |
| | | | BTC-20210625 | | | 0.00000000000000000 |
| | | | BTC-20210924 | | | 0.00000000000000000 |
| | | | BTC-20211231 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0409 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0410 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0501 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0502 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0510 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0514 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0517 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0521 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0524 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0525 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0526 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0528 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0529 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0531 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0604 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0609 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0629 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191027 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191029 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191031 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191103 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191104 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191106 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191112 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191113 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191114 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191120 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191130 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191204 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191206 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191207 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191212 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191214 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191215 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191217 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191218 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191220 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191222 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191223 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191224 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191225 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191227 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191228 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191229 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191230 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200102 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200107 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200115 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200202 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200212 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200307 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200310 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200326 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200402 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200412 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims / Modified Claim | |
| | | | BTC-MOVE-20200414 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200421 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200426 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200428 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200429 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200501 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200510 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200511 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200515 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200517 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200519 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200524 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200525 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200526 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200529 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200530 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200601 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200602 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200608 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200613 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200614 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200619 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200620 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200621 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200623 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200626 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200627 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200629 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200703 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200710 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200713 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200714 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200715 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200721 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200722 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200728 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200802 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200806 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200821 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20200906 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201209 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201214 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201219 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201220 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201223 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201226 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20201227 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2020202Q1 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210122 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210414 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210419 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210804 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210805 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210808 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210904 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210906 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210925 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211008 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q1 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q3 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q4 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2022Q2 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20191213 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20191220 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200103 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200117 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200207 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200214 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200327 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200403 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200417 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200424 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200529 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200605 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200612 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200619 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200703 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200717 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200724 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200731 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200814 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200828 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20201120 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210611 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210924 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211224 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CEL | | | 0.00000000017037181 |
| | | | CEL-0930 | | | 0.00000000000000000 |
| | | | CELO-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | -0.00000000000000090 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-0325 | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | COMP-1230 | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CONV-PERP | | | 0.00000000000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | CUSDT-PERP | | | 0.00000000000000000 |
| | | | CVX-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DASH-PERP | | | 0.000000000000000000 |
| | | | DAWN-PERP | | | -0.000000000000017 |
| | | | DENT-PERP | | | 0.000000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000000 |
| | | | DOGE-20210326 | | | 0.000000000000000000 |
| | | | DOGE-20210924 | | | 0.000000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000000 |
| | | | DOT | | | 0.000000000419314 |
| | | | DOT-0325 | | | 0.000000000000000000 |
| | | | DOT-20210326 | | | 0.000000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000000 |
| | | | EDEN-20211231 | | | 0.000000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000000 |
| | | | EOS-20191227 | | | 0.000000000000000000 |
| | | | EOS-20200327 | | | 0.000000000000000000 |
| | | | EOS-20211231 | | | 0.000000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000000 |
| | | | ETH | | | 0.000000000033217320 |
| | | | ETH-0325 | | | 0.000000000000000000 |
| | | | ETH-0624 | | | 0.000000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000000 |
| | | | ETH-20191227 | | | 0.000000000000000000 |
| | | | ETH-20200327 | | | 0.000000000000000000 |
| | | | ETH-20210326 | | | 0.000000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000000 |
| | | | ETH-PERP | | | -0.000000000000003 |
| | | | EXCH-20200327 | | | 0.000000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000000 |
| | | | FIL-20210924 | | | 0.000000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000000 |
| | | | FTT | 59.989460020000000 | | 59.989460020000000 |
| | | | FTT-PERP | | | 0.000000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000000 |
| | | | GBTC | | | 0.000000005000000 |
| | | | GMT | | | 0.000000007654280 |
| | | | GMT-PERP | | | 0.000000000000000000 |
| | | | GRT-0325 | | | 0.000000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000000 |
| | | | GST-PERP | | | 20.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000000 |
| | | | HT | | | 0.000000008227558 |
| | | | HT-PERP | | | 0.000000000000008 |
| | | | HUM-PERP | | | 0.000000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000000 |
| | | | JPY | | | 0.000000005750000 |
| | | | KAVA-PERP | | | 0.000000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000000 |
| | | | KNC-20200925 | | | 0.000000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000000 |
| | | | LEO | | | 0.000000000823978 |
| | | | LEO-PERP | | | 0.000000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000000 |
| | | | LINK-0325 | | | 0.000000000000000000 |
| | | | LINK-20191227 | | | 0.000000000000000000 |
| | | | LINK-20200925 | | | 0.000000000000000000 |
| | | | LINK-20210625 | | | 0.000000000000000000 |
| | | | LINK-20211231 | | | 0.000000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000000 |
| | | | LTC-0325 | | | 0.000000000000000000 |
| | | | LTC-20210326 | | | 0.000000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000000 |
| | | | LUNA2 | | | 0.090021951180000 |
| | | | LUNA2_LOCKED | | | 0.210051219400000 |
| | | | LUNC-PERP | | | 0.000000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000000 |
| | | | MATIC | | | 0.000000004094300 |
| | | | MATIC-20200327 | | | 0.000000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000000 |
| | | | MCB-PERP | | | 0.000000000000010 |
| | | | MER-PERP | | | 0.000000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000000 |
| | | | MOB | | | 0.000000005227722 |
| | | | MOB-PERP | | | 0.000000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000000 |
| | | | NFT (28836540808408877 46/FTX AU - WE ARE HERE! #68018) | | | 1.000000000000000000 |
| | | | NFT (3613350731136284 51/BELGIUM TICKET STUB #1798) | | | 1.000000000000000000 |
| | | | NFT (3971561084184507 28/HUNGARY TICKET STUB #881) | | | 1.000000000000000000 |
| | | | NFT (41087654075011556 88/FTX EU - WE ARE HERE! #81058) | | | 1.000000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (444695098521820303/FRANCE TICKET STUB #1918) | | | 1.000000000000000 |
| | | | NFT (448363527615735690/FTX EU - WE ARE HERE! #81529) | | | 1.000000000000000 |
| | | | NFT (485900034153456447/FTX CRYPTO CUP 2022 KEY #1108) | | | 1.000000000000000 |
| | | | NFT (493753632145576242/MONTREAL TICKET STUB #744) | | | 1.000000000000000 |
| | | | NFT (509809907091960963/MEXICO TICKET STUB #1769) | | | 1.000000000000000 |
| | | | NFT (513433499180523411/JAPAN TICKET STUB #1905) | | | 1.000000000000000 |
| | | | NFT (557391793121042825/THE HILL BY FTX #7559) | | | 1.000000000000000 |
| | | | NFT (559988520180015252/MONACO TICKET STUB #1059) | | | 1.000000000000000 |
| | | | NFT (570666257266495964/FTX EU - WE ARE HERE! #81685) | | | 1.000000000000000 |
| | | | OKB | | | 0.000000018710003 |
| | | | OKB-PERP | | | -0.000000000000022 |
| | | | OMG-20210924 | | | 0.000000000000000 |
| | | | OMG-20211231 | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | -0.000000000000003 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-20211231 | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR | | | 0.000000002595428 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000003871230 |
| | | | SOL-20200925 | | | 0.000000000000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-OVER-TWO | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | 0.364787800000000 | | 0.364787800000000 |
| | | | SRM_LOCKED | | 316.088641830000000 | | 316.088641830000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-20210625 | | | 0.000000000000000 |
| | | | SUSHI-20210924 | | | 0.000000000000000 |
| | | | SUSHI-20211231 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | | | 0.000000006500000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-20210924 | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-20200925 | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX-1230 | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TRYB | | | 0.000000007339831 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | UNI-0325 | | | 0.000000000000000 |
| | | | UNI-20210625 | | | 0.000000000000000 |
| | | | UNI-20211231 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 708.348742313641900 |
| | | | US DOLLAR (USD) | | 708.350000000000000 | | |
| | | | USDT | | | 0.000001013325061 |
| | | | USTC | | | 0.000000004696830 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-0325 | | | 0.000000000000000 |
| | | | WAVES-1230 | | | 0.000000000000000 |
| | | | WAVES-20210924 | | | 0.000000000000000 |
| | | | WAVES-20211231 | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-0325 | | | 0.000000000000000 |
| | | | XRP-20191227 | | | 0.000000000000000 |
| | | | XRP-20200327 | | | 0.000000000000000 |
| | | | XRP-20210625 | | | 0.000000000000000 |
| | | | XRP-20210924 | | | 0.000000000000000 |
| | | | XRP-20211231 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-20211231 | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-20211231 | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | ZEC-20200925 | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77882 | Name on file | FTX Trading Ltd. | AVAX-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.16136647517953 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DEMSENATE | | | 0.00000000001818 |
| | | | DOGE | | | 0.00000007813280 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000546862 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000065058843 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | MEDIA | | | 0.00000000406208 |
| | | | MEDIA-PERP | | | 0.00000000000000 |
| | | | NFC-SB-2021 | | | 0.00000000000000 |
| | | | OLY2021 | | | -0.00000000000909 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | SOL | | | 1,033.46986674588500 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.88845900000000 |
| | | | SRM_LOCKED | | | 480.29754985000000 |
| | | | SRM-PERP | | | -26,096.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TRUMP | | | 0.00000000000000 |
| | | | TRUMPFEB | | | 0.00000000000000 |
| | | | USD | | | 10,911.80850573898700 |
| | | | WAVES-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8886 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.01024666000000 |
| | | | ATOM | | | 0.00309000000000 |
| | | | AXS | | | 0.00179950000000 |
| | | | BADGER | | | 58.18054535000000 |
| | | | BTC | | | 0.00008070900000 |
| | | | CHR | | | 2,350.01668500000000 |
| | | | ETH | | | 0.00093146000000 |
| | | | ETHW | | | 0.00052371588700 |
| | | | FTM | | | 0.74429000000000 |
| | | | FTT | | | 750.94829450000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | LINK | | | 0.00412000000000 |
| | | | MEDIA | | | 0.00023570000000 |
| | | | RAY | | | 151.89309857000000 |
| | | | SLP | | | 0.12215000000000 |
| | | | SOL | | | 0.00722338000000 |
| | | | SRM | | | 1,245.36626954000000 |
| | | | SRM_LOCKED | | | 128.89730162000000 |
| | | | TRX | | | 206,337.00001000020000 |
| | | | USD | 3.98000000000000 | | 3.95348259211958 |
| | | | USDT | | | 0.88150516157370 |
| | | | WAVES | | | 0.00040000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54424 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.00044760000000 |
| | | | TRX | | | 0.00003400000000 |
| | | | USDT | | | 3,172.84121678000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39326 | Name on file | FTX Trading Ltd. | BTC | 0.03160041550000 | FTX Trading Ltd. | 0.03160041550000 |
| | | | DOGE | 3.00000000000000 | | 3.00000000000000 |
| | | | FTT | 0.09678597000000 | | 0.09678597000000 |
| | | | INDI | 0.48000000000000 | | 0.48000000000000 |
| | | | LUNA2 | 0.00000002806936 | | 0.00000002806936 |
| | | | LUNA2_LOCKED | 0.000000065494185 | | 0.000000065494185 |
| | | | LUNC | 0.00611206600000 | | 0.00611206600000 |
| | | | NFT (300371271720437105/FTX CRYPTO CUP 2022 KEY #19159) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (384374352282149940/THE HILL BY FTX #8517) | 1.00000000000000 | | 1.00000000000000 |
| | | | RAY | 0.00012500000000 | | 0.00012500000000 |
| | | | SOL | 0.00914728000000 | | 0.00914728000000 |
| | | | SRM | 0.21315300000000 | | 0.21315300000000 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | 0.012937729408207 | | 3.712837729408207 |
| | | | USDT | 2,840.852177489838000 | | 3,117.74701927462700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46521 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.28491638000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7768 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BIT | | | 640.00000000000000 |
| | | | BLT | | | 114.00000000000000 |
| | | | BTC | 0.09235274000000 | | 0.09235274238883 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 0.33138000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |

| Claim Number | Name | | Debtor | | | | Tickers | | Ticker Quantity | Debtor | | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | Asserted Claims | | | | | | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTT | 86.183450250000000 | | 86.183450255334820 |
| | | | FTT-PERP | | | -0.000000000000014 |
| | | | KAVA-PERP | | | 0.000000000000170 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000454 |
| | | | SOL | | | 0.065192000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 499.834130000000000 | | 499.834130000000000 |
| | | | SRM-PERP | | | 0.000000000000066 |
| | | | USD | 1,603.830865346076700 | | 1,603.830865346076700 |
| | | | USDT | | | 0.000000004250393 |
| | | | XMR-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51414 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 4.000024360000000 |
| | | | ETH | | | 0.000003080000000 |
| | | | FTT | | | 67.809714090000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 9,508.760866012240000 |
| | | | USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80777 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 622.529076050886900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72890 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000002590000000 |
| | | | FTT | | | 290.000000000000000 |
| | | | NFT (316901937297688091/FTX EU - WE ARE HERE! #178041) | | | 1.000000000000000 |
| | | | NFT (338066690771132415/FTX AU - WE ARE HERE! #26159) | | | 1.000000000000000 |
| | | | NFT (345360672573919352/BELGIUM TICKET STUB #937) | | | 1.000000000000000 |
| | | | NFT (386806289335122835/AUSTIN TICKET STUB #1504) | | | 1.000000000000000 |
| | | | NFT (413659832097148501/JAPAN TICKET STUB #1199) | | | 1.000000000000000 |
| | | | NFT (413901926333888572/FTX EU - WE ARE HERE! #178134) | | | 1.000000000000000 |
| | | | NFT (441903803378807712/FTX AU - WE ARE HERE! #178179) | | | 1.000000000000000 |
| | | | NFT (447793810142207604/FTX AU - WE ARE HERE! #26166) | | | 1.000000000000000 |
| | | | NFT (459271074362988975/MEXICO TICKET STUB #1374) | | | 1.000000000000000 |
| | | | USD | | | 0.000000005193700 |
| | | | USDT | | | 0.021308570000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9537 | Name on file | FTX Trading Ltd. | AAVE | -223.324058358336000 | FTX Trading Ltd. | -223.324058358336000 |
| | | | AAVE-PERP | 1.310000000000010 | | 1.310000000000010 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000114 | | -0.000000000000114 |
| | | | APT | 0.008000000000000 | | 0.008000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ATOM-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 6.050000000000000 | | 6.050000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005101412 | | 0.000000005101412 |
| | | | BNB-PERP | 0.000000000000029 | | 0.000000000000029 |
| | | | BSV-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 4.249497778044160 | | 4.249497778044160 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.004399999999998 | | -0.004399999999998 |
| | | | BVOL | 0.000000003500000 | | 0.000000003500000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | COMP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.100000000000009 | | 0.100000000000009 |
| | | | EDEN-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ENS-PERP | 11.130000000000040 | | 11.130000000000040 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | -26.564406616559200 | | -26.564406616559200 |
| | | | ETH-0325 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.803000000000010 | | 0.803000000000010 |
| | | | ETHW | 0.000095836633705 | | 0.000095836633705 |
| | | | ETHW-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,000.164317219170000 | | 1,000.164317219170000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GODS | 2,723.012371500000000 | | 2,723.012371500000000 |
| | | | GRT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HKD | | | 19.600000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 5.700000000000910 | | 5.700000000000910 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.008504333211000 | | 0.008504333211000 |
| | | | LUNA2_LOCKED | 0.019843444416000 | | 0.019843444416000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (35630612089110383304/FTX EU - WE ARE HERE! #198359) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36123204233292722/FTX EU - WE ARE HERE! #198394) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (511205410358957687/FTX EU - WE ARE HERE! #198428) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 2.480909610000000 | | 2.480909610000000 |
| | | | SRM_LOCKED | 250.590215610000000 | | 250.590215610000000 |
| | | | STG | 0.000000010000000 | | 0.000000010000000 |
| | | | STORJ-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | SUSHI-PERP | -295.000000000000000 | | -295.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.007840069788369 | | 0.007840069788369 |
| | | | UNI-PERP | 12.000000000000700 | | 12.000000000000700 |
| | | | USD | -345.302002339174000 | | -345.302002339174000 |
| | | | USDT | 0.000000017961641 | | 0.000000017961641 |
| | | | USTC | 0.000000004691025 | | 0.000000004691025 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | XTZ-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | YFI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ZEC-PERP | 0.000000000000003 | | 0.000000000000003 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56344 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000113 |
| | | | BNB | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-0930 | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 155.400000000000000 | | 155.402933607319770 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NFT (296425621892175458/HUNGARY TICKET STUB #951) | | | 1.000000000000000 |
| | | | NFT (299451174122159680/BELGIUM TICKET STUB #78) | | | 1.000000000000000 |
| | | | NFT (448994829328960935/BAKU TICKET STUB #1712) | | | 1.000000000000000 |
| | | | NFT (495690335590161009/MONTREAL TICKET STUB #1459) | | | 1.000000000000000 |
| | | | NFT (513990646118553210/THE HILL BY FTX #2257) | | | 1.000000000000000 |
| | | | NFT (521972180740769961/FTX CRYPTO CUP 2022 KEY #433) | | | 1.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | 64,079.000000000000000 | | 64,079.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | | | 0.20583890516326 |
| | | | USDT | | | 0.00960869584778 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55866 | Name on file | FTX Trading Ltd. | ALGOBULL | 23,478,486.92885000000000 | FTX Trading Ltd. | 23,478,486.92885000000000 |
| | | | AURY | 0.31129698000000 | | |
| | | | BCHBULL | 800.71286260000000 | | 800.71286260000000 |
| | | | BNB | 0.00000000100000 | | |
| | | | BNBBULL | 0.00000000500000 | | 0.00000000500000 |
| | | | BSVBULL | 103,670.39771450000000 | | 103,670.39771450000000 |
| | | | BTC | 0.00009440800000 | | 0.00009440800000 |
| | | | DAI | -0.00000000505168 | | -0.00000000505168 |
| | | | DOGE | 1.00000000000000 | | |
| | | | EOSBULL | 8,011.13010700000000 | | 8,011.13010700000000 |
| | | | ETH | 0.00000000500000 | | 0.00000000500000 |
| | | | ETHBULL | 129.75000000100000 | | 129.75000000100000 |
| | | | FIDA | 0.80364158000000 | | 0.80364158000000 |
| | | | FIDA_LOCKED | 1.17527756000000 | | 1.17527756000000 |
| | | | FTT | 1,530.09576732692000 | | 1,530.09576732692000 |
| | | | LTCBULL | 600.00425030000000 | | 600.00425030000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (31001828675855053/FTX EU - WE ARE HERE! #140777) | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (318289973177245723/FTX AU - WE ARE HERE! #27028) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (331009103088939016/FTX EU - WE ARE HERE! #140660) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (404912435164879329/FTX EU - WE ARE HERE! #140576) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (414843474645801765/FRANCE TICKET STUB #1612) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (453885488947506394/FTX AU - WE ARE HERE! #27043) | 1.00000000000000 | | 1.00000000000000 |
| | | | OXY | 0.07097800000000 | | 0.07097800000000 |
| | | | RAY | 227.07059478000000 | | 227.07059478000000 |
| | | | SOL | 103.05347987000000 | | 103.05347987000000 |
| | | | SRM | 10,179.17898056000000 | | 10,179.17898056000000 |
| | | | SRM_LOCKED | 1,588.87973994000000 | | 1,588.87973994000000 |
| | | | SUSHIBULL | 423,226.15736510300000 | | 423,226.15736510300000 |
| | | | SXPBULL | 2,904.04082008500000 | | 2,904.04082008500000 |
| | | | TRX | 0.00029000000000 | | 0.00029000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.55274403687141414 | | 0.55274403687141414 |
| | | | USDT | 2.16653532684287 | | 2.16653532684287 |
| | | | XTZBULL | 300.98797651000000 | | 300.98797651000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32551 | Name on file | FTX Trading Ltd. | CRO | | FTX Trading Ltd. | 3,111.17913970000000 |
| | | | FTT | 36.52169639000000 | | 36.52169639000000 |
| | | | USD | 17,877.04000000043000 | | 17,877.04080412390000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31687 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 4.00000000000000 |
| | | | BAO | | | 2.00000000000000 |
| | | | BTC | | | 0.00000000110000 |
| | | | ETH | | | 0.50683632000000 |
| | | | KIN | | | 1.00000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SOL | | | 0.00004341000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | | 0.00000000598464 |
| | | | USDT | | | 0.99698844000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19911 | Name on file | FTX Trading Ltd. | DOGEBULL | Undetermined* | FTX Trading Ltd. | 15.83716319000000 |
| | | | XRPBULL | | | 208,872.44044760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80971 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETH | | | 0.92061219778360 |
| | | | ETHW | | | 0.92047763092040 |
| | | | NFT (48217028879720830/FTX AU - WE ARE HERE! #55249) | | | 1.00000000000000 |
| | | | PIC | 1.00000000000000 | | 0.00000000000000 |
| | | | SOL | | | 4.64124300000000 |
| | | | TRX | | | 0.00002800000000 |
| | | | UBXT | | | 2.00000000000000 |
| | | | USDC | | | 0.00000000000000 |
| | | | USDT | | | 0.00000340856934 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83443 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00720660000000 |
| | | | DOGE | | | 18.20000000000000 |
| | | | ETH | | | 0.91083556450000 |
| | | | ETHW | | | 0.91083556450000 |
| | | | FTT | | | 52.29006300000000 |
| | | | SOL | | | 12.63771848000000 |
| | | | USD | | | 0.96836736000000 |
| | | | USDT | | | 1.92276148242425 |
| | | | XRP | | | 0.03900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19073 | Name on file | FTX Trading Ltd. | AXS | 0.59989200000000 | FTX Trading Ltd. | 0.59989200000000 |
| | | | BTC | 0.00774922847012 | | 0.00774928470125 |
| | | | CRO | 19.98380000000000 | | 19.98380000000000 |
| | | | DOT | 2.90000000000000 | | 2.90000000000000 |
| | | | FTM | 0.98722000000000 | | 0.98722000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | 0.099442000000000 | | 0.099442000000000 |
| | | | GALA | 99.982000000000000 | | 99.982000000000000 |
| | | | GENE | 0.199964000000000 | | 0.199964000000000 |
| | | | GRT | 0.990640000000000 | | 0.990640000000000 |
| | | | IMX | 7.396328000000000 | | 7.396328000000000 |
| | | | MANA | 19.996400000000000 | | 19.996400000000000 |
| | | | MATIC | 39.976367840000000 | | 39.976367840000000 |
| | | | SAND | 11.997840000000000 | | 11.997840000000000 |
| | | | SOL | | | 6.523681350000000 |
| | | | SPELL | 2,099.622000000000000 | | 2,099.622000000000000 |
| | | | USD | 0.238512852000000 | | 0.238512852000000 |
| | | | XRP | 0.986799000000000 | | 0.986799000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89984* | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | SOL | | | 76.786479510000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000057524740437 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83339 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 485.738506560000000 |
| | | | ETH | | | 1.121907480000000 |
| | | | ETHW | | | 1.121436370000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000225322534 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32058 | Name on file | FTX Trading Ltd. | BF_POINT | | FTX Trading Ltd. | 800.000000000000000 |
| | | | ETH | | | 0.000000004398330 |
| | | | ETHW | | | 5.239006984398330 |
| | | | EUR | | | 0.000000001250092 |
| | | | FTT | | | 31.097578870859780 |
| | | | TONCOIN | | | 399.347240130000000 |
| | | | USD | 2.360000000000000 | | 2.358874484559497 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25462 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 0.012424520000005 |
| | | | SOS | | | 30,933,894.579409930000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83424 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: 2974 FLOYD NORMAN | 6.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | POC Other NFT Assertions: EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (30077037985604392S/2974 FLOYD NORMAN - OKC 4-0185) | | | 1.000000000000000 |
| | | | NFT (32290083481307176S/2974 FLOYD NORMAN - OKC 3-0057) | | | 1.000000000000000 |
| | | | NFT (33899060861613813S/2974 FLOYD NORMAN - OKC 1-0267) | | | 1.000000000000000 |
| | | | NFT (35519894951207352T/2974 FLOYD NORMAN - OKC 5-0085) | | | 1.000000000000000 |
| | | | NFT (39016630279872715Z/BIRTHDAY CAKE) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (42146649539976S392/2974 FLOYD NORMAN - OKC 2-0141) | | | 1.000000000000000 |
| | | | NFT (44849180509874313S/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #20 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (55778627975057537S/2974 FLOYD NORMAN - OKC 6-0193) | | | 1.000000000000000 |
| | | | NFT (56707813070271448S/THE 2974 COLLECTION #0017) | | | 1.000000000000000 |
| | | | NFT (57612177240390063S/BIRTHDAY CAKE #0017) | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: STEPH CURRY 2974 COLLECTION | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 17.443046921283840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29489 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CONV | 16.300000000000000 | | 0.000000000000000 |
| | | | CRV | 194.000000000000000 | | 194.000000000000000 |
| | | | CVX | | | 16.300000000000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | FTT | 25.116321740000000 | | 25.116321743513640 |
| | | | IMX | 221.500000000000000 | | 221.500000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | USD | 0.900000000000000 | | 0.899371576361998 |
| | | | USDT | | | 0.000000014822255 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17422 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 10,304.027217100000000 |
| | | | LTC | | | 2.257318290000000 |
| | | | XRP | | | 2,630.703699840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28890 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 234.028900090000000 |
| | | | AURY | | | 0.906727750000000 |

89984*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Twentieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | | | 0.10000000000000 |
| | | | POLIS | | | 9.15802059560000 |
| | | | USD | | | 0.00000006326142 |
| | | | USDT | | | 0.00000000117888 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45180 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.02002465000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | USD | | | 2,776.34102479062400 |
| | | | USDT | | | 1.02543197000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7691 | Name on file | FTX Trading Ltd. | EUR | 0.00000000851734 | FTX Trading Ltd. | 0.00000000851734 |
| | | | FTT | | | 0.00000001612500 |
| | | | TON | 153.15737995000000 | | |
| | | | TONCOIN | | | 153.15737995000000 |
| | | | USD | 0.00289180595671 | | 0.00289180595671 |
| | | | USDT | 4,623.39000000000000 | | 4,623.39210630537000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31421 | Name on file | West Realm Shires Services Inc. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.53581630000000 |
| | | | BTC | | | 0.00000005991388 |
| | | | ETH | | | 0.00000000125200 |
| | | | LINK | | | 98.85149179000000 |
| | | | MATIC | | | 7.89211511000000 |
| | | | NEAR | | | 0.00000005824631 |
| | | | SOL | | | 0.00000003917747 |
| | | | USD | | | 0.08317043092629 |
| | | | USDT | | | 0.00000008729824 |
| | | | WBTC | | | 0.00000003698486 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40275 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB | 178.22613060000000 | | 178.22613060000000 |
| | | | BTC | | | 0.00005767000138 |
| | | | BTC-PERP | 0.00000000000000 | | |
| | | | ETH | 5.99964069000000 | | 5.99964069000000 |
| | | | ETH-PERP | 0.00000000000000 | | |
| | | | ETHW | 5.99964069939760 | | 5.99964069939760 |
| | | | LTC | 0.09763900000000 | | 0.09763900000000 |
| | | | LUNA2 | 0.00176610063000 | | 0.00176610063000 |
| | | | LUNA2_LOCKED | 0.00412090014700 | | 0.00412090014700 |
| | | | NFT (541005823605349301/THE HILL BY FTX #19365) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (562598141326274291/FTX CRYPTO CUP 2022 KEY #9756) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00942529000000 | | 0.00942529000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00018200000000 | | 0.00018200000000 |
| | | | USD | 79,820.44287635380000 | | 79,820.44287635380000 |
| | | | USDT | 0.00000000030000 | | 0.00000000030000 |
| | | | USTC | 0.25000000000000 | | 0.25000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2257 | Name on file | FTX Trading Ltd. | 0,10650266 BTC (BITCOIN) | 1.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | 100 USD | 100.00000000000000 | | 0.00000000000000 |
| | | | 4339,12167 XRP (RIPPLE) | 4,339.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000000056 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.10650266000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | USD | | | 1,506.16238508893030 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XRP | | | 0.12167500000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9061 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.00000010703098 |
| | | | ETHW | | | 1.21701537863589 |
| | | | MATIC | | | 0.00000009141651 |
| | | | SOL | | | 3.75742775346165 |
| | | | TRX | | | 0.00099400260350 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claims |
| | | | USD | 1,974.998878993062100 | | 1,974.998878993062100 |
| | | | USDT | | | 194.620370860567760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94694 | Name on file | FTX Trading Ltd. | 1 INCH | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | | | 208.000000000000000 |
| | | | ADA | | | 0.000000000000000 |
| | | | ADA-PERP | | | 253.000000000000000 |
| | | | DOT | | | 0.000000000000000 |
| | | | DOT-PERP | | | 15.900000000000000 |
| | | | FLOW | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 88.630000000000000 |
| | | | NEO | | | 0.000000000000000 |
| | | | NEO-PERP | | | 14.100000000000000 |
| | | | TRX | | | 0.627703000000000 |
| | | | USD | | | -58.789705964050000 |
| | | | XTZ | 100.200000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | | | 100.200000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21672 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 0.000000006175000 |
| | | | BTC | | | 0.000000007971047 |
| | | | DOGE | | | 0.000000036751043 |
| | | | ETH | | | 0.000000084598528 |
| | | | GRT | | | 5,713.498373082869000 |
| | | | LTC | | | 0.000000007030000 |
| | | | NFT (294047301514569549/FTX - OFF THE GRID MIAMI #8) | | | 1.000000000000000 |
| | | | NFT (391155954514876296/BARCELONA TICKET STUB #2383) | | | 1.000000000000000 |
| | | | NFT (396130933331833787/MONACO TICKET STUB #139) | | | 1.000000000000000 |
| | | | NFT (399134696344804624/COMMON CRYPTOGRAM) | | | 1.000000000000000 |
| | | | NFT (402118060581076951/FTX CRYPTO CUP 2022 KEY #2426) | | | 1.000000000000000 |
| | | | NFT (414268456292991235/ROMEO #940) | | | 1.000000000000000 |
| | | | NFT (427437077308118893/EX POPULUS TRADING CARD GAME) | | | 1.000000000000000 |
| | | | NFT (466737484368809280/ENTRANCE VOUCHER #3799) | | | 1.000000000000000 |
| | | | NFT (513285300796324580/SAUDI ARABIA TICKET STUB #1777) | | | 1.000000000000000 |
| | | | NFT (530216406941909916/COMMON CRYPTOGRAM) | | | 1.000000000000000 |
| | | | NFT (534918900103972909/HUMPTY DUMPTY #266) | | | 1.000000000000000 |
| | | | SHIB | | | 110,332,560.385223430000000 |
| | | | USD | | | 0.000000009089216 |
| | | | USDT | | | 0.000000000116780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18209 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APE | | | 0.000000003444354 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 0.000000000499800 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000000006804272 |
| | | | BNB | | | 0.000000009631374 |
| | | | BTC | | | 0.000000007959714 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000006000000 |
| | | | CAD | | | 0.000000004945916 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO | | | 0.000000001465072 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV | 1,417.000000000000000 | | 1,417.017746560000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000001212861 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000002237729 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | -0.000000000000037 |
| | | | ETH | | | 0.000000003458947 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000009943695 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | HNT | | | 0.000000006034744 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN | | | 0.000000006799105 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000005207355 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000005691210 |
| | | | LTC-1230 | | | 0.000000000000000 |
| | | | LTC-20210625 | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MANA | | | 0.000000002207894 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000007253285 |
| | | | MATIC-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MOB | | | 0.000000002548255 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: MY | | | |
| | | | UNIQUE CUSTOMER CODE IS | 991,938.000000000000000 | | 0.000000000000000 |
| | | | NEAR | | | 0.000000005872809 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PERP | | | 0.000000002301014 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RSR | | | 0.000000008537720 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 0.000000006955326 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000003784881 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.268162033636422 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79796 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 0.299254310000000 |
| | | | ETH | | | 0.246961160000000 |
| | | | ETHW | | | 0.246961160000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 4.000000000000000 |
| | | | SOL | | | 5.204790440000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 1,165.000000000000000 | | 1,165.846597019886000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31119 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 14,004.774600000000000 |
| | | | BRL | 13.580000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.160071190000000 |
| | | | GOG | | | 0.715960000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | | | 2.535868944569276 |
| | | | USDT | | | 0.000000010060957 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89435 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AMC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AXS | | | 2.570730831131920 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000006880000 | | 0.000000006880000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000042 | | 0.000000000000042 |
| | | | ETH | 0.000256140000000 | | 0.000256140000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000510900000000 | | 0.000510900000000 |
| | | | FLM-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | FTM | 0.000000008361368 | | 0.000000008361368 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000001000000 | | 0.000000001000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LUNA2 | 0.000000018369512 | | 0.000000018369512 |
| | | | LUNA2_LOCKED | 0.000000042862195 | | 0.000000042862195 |
| | | | LUNC | 0.004000000000000 | | 0.004000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000008642550 | | 0.000000008642550 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | SPELL | 0.000000001352539 | | | 0.000000001352539 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STETH | 0.000000000666076 | | | 0.000000000666076 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | | | 864.395754368629000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | USD | 15.995815172032387 | | | 15.995815172032387 |
| | | | USDT | 0.000000941847269 | | | 0.000000941847269 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | | | | 244.386341944761850 |
| | | | XRP-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78748 | Name on file | FTX Trading Ltd. | CEL | Undetermined* | | FTX Trading Ltd. | 15.597036000000000 |
|---|---|---|---|---|---|---|---|
| | | | CEL-20210625 | | | | 0.000000000000000 |
| | | | ETH | | | | 0.165000000000000 |
| | | | ETHW | | | | 0.165000000000000 |
| | | | MATIC | | | | 0.000000000000000 |
| | | | SNX | | | | 15.389759000000000 |
| | | | SOL | | | | 87.409154900000000 |
| | | | SOL-20210625 | | | | 0.000000000000000 |
| | | | USD | | | | 1.180439564692000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46452 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | | West Realm Shires Services Inc. | 3.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | DOGE | | | | 2.000000000000000 |
| | | | USD | | | | 0.000000014763461 |
| | | | USDT | | | | 61.963002450000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 49175 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | | FTX Trading Ltd. | 25.957638380000000 |
|---|---|---|---|---|---|---|---|
| | | | CRV | | | | 663.501361060000000 |
| | | | REEF | | | | 41,517.273986090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30980 | Name on file | FTX Trading Ltd. | GENE | Undetermined* | | FTX Trading Ltd. | 21.200000000000000 |
|---|---|---|---|---|---|---|---|
| | | | GOG | | | | 451.000000000000000 |
| | | | USD | | | | 0.742171020000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96302 | Name on file | FTX Trading Ltd. | ALPHA | 852.051125103741921 | | FTX Trading Ltd. | 852.051125103741900 |
|---|---|---|---|---|---|---|---|
| | | | ATLAS | 5,412.066161180000000 | | | 5,412.066161180000000 |
| | | | AUD | | | | 0.000000007692089 |
| | | | FTT | 177.537561840000000 | | | 177.537561840000000 |
| | | | RAY | 210.240868230000000 | | | 210.240868230000000 |
| | | | SOL | 190.222246210000000 | | | 190.222246210000000 |
| | | | SRM | 268.211878430000000 | | | 268.211878430000000 |
| | | | SRM_LOCKED | | | | 6.823363950000000 |
| | | | USD | 0.959239503951630 | | | 0.959239503951630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82754 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AVAX | | | | 0.000000022000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000006172665 |
| | | | BTC-20200925 | | | | 0.000000000000006 |
| | | | BTC-20201225 | | | | -0.000000000000033 |
| | | | BTC-20210326 | | | | 0.000000000000008 |
| | | | BTC-20210625 | | | | 0.000000000000036 |
| | | | BTC-20210924 | | | | 0.000000000000039 |
| | | | BTC-20211231 | | | | -0.000000000000008 |
| | | | BTC-PERP | | | | 0.000000000000227 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-20200925 | | | | 0.000000000000000 |
| | | | DOTRESPLIT-20200925 | | | | 0.000000000000000 |
| | | | DOTRESPLIT-2020PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000004800000 |
| | | | ETH-20200925 | | | | 0.000000000000227 |
| | | | ETH-20201225 | | | | 0.000000000000113 |
| | | | ETH-20210326 | | | | -0.000000000000198 |
| | | | ETH-20210625 | | | | 0.000000000000123 |
| | | | ETH-20210924 | | | | 0.000000000000781 |
| | | | ETH-20211231 | | | | 0.000000000000333 |
| | | | ETH-PERP | | | | 0.000000000007219 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTT | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | LEND-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000001000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | 112.756270810000000 | | | 112.756270810000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | SRM_LOCKED | 0.00000000000000 | | 2,440.94639992000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TRUMP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 79,619.40000000000000 | | 79,619.39971665062000 |
| | | | USDT | | | 0.00338800772500 |
| | | | USDT-20200925 | | | 0.00000000000000 |
| | | | USDT-20201225 | | | 0.00000000000000 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89424 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE | 0.47000000531000 | | 0.47000000531000 |
| | | | BNB | | | 0.42354248885250 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | | | 0.00872923699539 |
| | | | BTC-PERP | 0.00000000000000 | | 0.08729236995396 |
| | | | ETH | | | 0.02443801193590 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.02430649079044 | | 0.02430649079044 |
| | | | EUR | 0.00000000120859 | | 0.00000000120859 |
| | | | FTT | 2.00000000000000 | | 2.00000000000000 |
| | | | LINK | | | 2.02374030018050 |
| | | | RAY | 5.87601026000000 | | 5.87601026000000 |
| | | | REEF | 929.91705000000000 | | 929.91705000000000 |
| | | | SOL | 1.58643202039190 | | 1.58643202039190 |
| | | | TRX | | | 0.00000752728792 |
| | | | USD | 55.12945699740097 | | 55.12945699740097 |
| | | | USDT | 0.00000013136585 | | 0.00000013136585 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32936 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | FTX Trading Ltd. | 2.00000000000000 |
| | | | ETHBULL | | | 0.04278830000000 |
| | | | FTT | | | 0.22304937079058 |
| | | | USD | | | 1.41311979029058 |
| | | | USDT | | | 1,496.01075049267500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31744 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.05539284043000 |
| | | | ETH | | | 0.73354264500000 |
| | | | ETHW | | | 0.73354853000000 |
| | | | EUR | 386.66000000000000 | | 386.65668789595410 |
| | | | FTT | | | 25.07938929186440 |
| | | | LUNC | | | 0.00078547000000 |
| | | | USD | 2.25000000000000 | | 2.24926102074614 |
| | | | USDT | | | 19.62133962000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27197 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 38.78361636000000 |
| | | | SHIB | | | 10,484,279.27621255000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9106 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | BNB | 0.66278015000000 | | 0.66278015640046 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | 0.01814544000000 | | 0.01814544477944475 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | ETH | 0.26953473000000 | | 0.26953473000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EXCH-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK | | | 38.30460824107065 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.00021785881790 |
| | | | LUNA2_LOCKED | | | 0.00050833724170 |
| | | | LUNC | | | 47.43921627000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000003 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 2,591.39744335671000 | | 2,591.39744335671000 |
| | | | USDT | | | 0.00000001191648 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP | 706.55215340000000 | | 706.55215340000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71756 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | -0.00000000000014 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ATLAS | | | 6,000.03000000000000 |
| | | | AVAX-PERP | | | -0.00000000000028 |
| | | | BAL | | | 19.26571350000000 |
| | | | BAL-PERP | | | 0.00000000000014 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOGE-PERP | 0.000000000000000 | | |
| | | | ETH | 0.000000008000000 | | |
| | | | ETH-PERP | 0.000000000000000 | | |
| | | | FTM-PERP | 0.000000000000000 | | |
| | | | FTT | 204.957352960000000 | | |
| | | | HGET | 100.000000000000000 | | |
| | | | LUNA2 | 27.336088900000000 | | |
| | | | LUNA2_LOCKED | 63.784207430000000 | | |
| | | | LUNC | 5,952,490.910274350000000 | | |
| | | | MATIC-PERP | 0.000000000000000 | | |
| | | | MTA | 192.878410000000000 | | |
| | | | POLIS | 60.000300000000000 | | |
| | | | PUNDIX-PERP | 0.000000000002728 | | |
| | | | SHIB-PERP | 0.000000000000000 | | |
| | | | SNX-PERP | 0.000000000000000 | | |
| | | | SOL | 3.000000000000000 | | |
| | | | SOL-PERP | 0.000000000000000 | | |
| | | | SRM | 75.922973170000000 | | |
| | | | SRM_LOCKED | 381.559044470000000 | | |
| | | | SUSHI-PERP | 0.000000000000000 | | |
| | | | TOMO-PERP | 0.000000000000000 | | |
| | | | UNI-PERP | 0.000000000000000 | | |
| | | | USD | 280.898414197406450 | | |
| | | | USDT | 0.009519004310360 | | |
| | | | XRP-PERP | 0.000000000000000 | | |
| | | | XTZ-PERP | 0.000000000000000 | | |
| | | | YFI | 0.000000008000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89043 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.861577209560450 |
| | | | GBP | | | 0.000000005585330 |
| | | | SOL | | | 206.233097640453760 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 1,392.150251619042000 |
| | | | USDT | | | 0.002424126074610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82494 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.025291780000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | MATIC | | | 379.549906020000000 |
| | | | SHIB | | | 76,865,064.956592350000000 |
| | | | SUSHI | | | 47.496220800000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 2.956751407109842 |
| | | | USDT | | | 533.034421670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13413 | Name on file | FTX Trading Ltd. | BRZ | 542,438.127955055000000 | FTX Trading Ltd. | 542,438.127955055000000 |
| | | | BTC | 0.005400000000000 | | 0.005400000000000 |
| | | | ETH | 0.000086505000000 | | 0.000086505000000 |
| | | | ETHW | 12.269143030000000 | | 12.269143030000000 |
| | | | HNT | 0.067521000000000 | | 0.067521000000000 |
| | | | USD | 0.008107144940000 | | 7.244007144940000 |
| | | | USDT | 1,593.659362340100000 | | 1,593.659362340100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52689 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000001364 |
| | | | ATOM-20201225 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BCH-20200925 | | | 0.000000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BNB-0930 | | | 0.000000000000000 |
| | | | BNB-20200925 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0331 | | | 0.000000000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200821 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-20200925 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DOTPRESPLIT-20200925 | | | 0.000000000000000 |
| | | | ETC-20200925 | | | 0.000000000000000 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-0331 | | | 0.000000000000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000028 |
| | | | ETH-20200925 | | | 0.000000000000000 |
| | | | ETH-20201225 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.064172315000000 |
| | | | FTT-PERP | | | 0.000000000000227 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | LINK-20201225 | | | 0.000000000000000 |
| | | | LTC-20200925 | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NFT (380104791922956894/THE HILL BY FTX #19121) | | | 1.000000000000000 |
| | | | OKB-20200925 | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | SUSHI-20201225 | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | TRX | | | 41,469.000000000000000 |
| | | | UNI-20201225 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 98.830297306073360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91595 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 2.000000000000000 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BTC | | | 0.062752460000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | | | 0.443960978095000 |
| | | | ETHW | | | 0.518380368095000 |
| | | | GALA | | | 2,067.124537283690000 |
| | | | KIN | | | 5.000000000000000 |
| | | | LTC | | | 0.613862400000000 |
| | | | TRX | | | 0.000020000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.000095796765080 |
| | | | USDT | | | 0.000000004203347 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8406 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | EUR | 4,264.362161860000000 | | 4,264.362161860000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 26.229031070000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 1.254983916000000 |
| | | | LUNA2_LOCKED | | | 2.928295805000000 |
| | | | LUNC | | | 273,275.390000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000056 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | USD | 16.966196809867537 | | 16.966196809867537 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30826 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 34.335702180000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94563 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 186.745185290000000 |
| | | | SHIB | | | 919,145.090440410000000 |
| | | | USD | | | 0.000000001109247 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28814 | Name on file | West Realm Shires Services Inc. | SOL | Undetermined* | West Realm Shires Services Inc. | 49.357446163399665 |
| | | | USD | | | 0.000000605305001 |
| | | | USDT | | | 0.000000002211811 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81075 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | | | 15,000.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | USD | | | -2,464.088670519990000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30701 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 0.000000009088945 |
| | | | BAO | | | 0.000000005765573 |
| | | | BAT | | | 0.000000000814638 |
| | | | BNB | | | 0.000000002749986 |
| | | | BTC | | | 0.000000002924366 |
| | | | CEL | | | 0.000000008624389 |
| | | | CHZ | | | 0.000000000018249 |
| | | | COPE | 437.865346930000000 | | 437.865346933566460 |
| | | | DAI | | | 0.000000005456563 |
| | | | DAWN | | | 0.000000003920000 |
| | | | DENT | | | 0.000000002582923 |
| | | | DMG | | | 0.000000007116629 |
| | | | DOGE | | | 0.000000003807850 |
| | | | ETH | | | 0.000000009108312 |
| | | | KIN | | | 0.000000002279052 |
| | | | MAPS | | | 0.000000000976000 |
| | | | MATIC | | | 0.000000006235351 |
| | | | MNGO | 250.000000000000000 | | 250.000000001500000 |
| | | | RAY | | | 34.779403110020120 |
| | | | REEF | | | 0.000000003301289 |
| | | | RUNE | | | 0.000000006437072 |
| | | | SHIB | | | 0.000000005797610 |
| | | | SLRS | 200.000000000000000 | | 200.000000009100000 |
| | | | SOL | | | 0.000000003825915 |
| | | | STEP | 135.714902000000000 | | 135.714902007267650 |
| | | | SUN | | | 0.000000000012542 |
| | | | TOMO | | | 0.000000007745297 |
| | | | TRX | | | 0.000000006351112 |
| | | | USD | | | 0.000000006245010 |
| | | | XRP | | | 0.000000005667200 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30407 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.88348673000000000 |
| | | | ETHBULL | | | 0.00000000000000000 |
| | | | USD | 5,543.930000000000000 | | 5,543.928585530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96212 | Name on file | FTX Trading Ltd. | ETH | 0.00033517000000000 | FTX Trading Ltd. | 0.00033517000000000 |
| | | | ETHW | 0.00033517000000000 | | 0.00033517000000000 |
| | | | FTT | 47.741280000000000 | | 47.741280000000000 |
| | | | MNGO | 1,710.000000000000000 | | 1,710.000000000000000 |
| | | | RAY | 38.187605130000000 | | 38.187605130000000 |
| | | | SRM | 136.973911970000000 | | 136.973911970000000 |
| | | | SRM_LOCKED | | | 1.504919570000000 |
| | | | STAR | 146.000000000000000 | | 0.000000000000000 |
| | | | STARS | | | 146.000000000000000 |
| | | | STEP | 596.400000000000000 | | 596.400000000000000 |
| | | | TULIP | 10.600000000000000 | | 10.600000000000000 |
| | | | USD | | | 0.000000008765856 |
| | | | USDT | 512.237760413000000 | | 512.237760413000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7893 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | | | 11.625591167200000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.865430320000000 | | 0.865430325818300 |
| | | | BTC-MOVE-WK-20211112 | | | 0.000000000000000 |
| | | | COMPBULL | | | 0.000000005500000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | 8.761368400000000 | | 8.761368407407131 |
| | | | ETHW | 1.007428930000000 | | 1.007428936067591 |
| | | | EUR | 4,999.822159792800000 | | 4,999.822159792808000 |
| | | | FB-0325 | | | 0.000000000000000 |
| | | | FB-0624 | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | USD | 7,405.009329593434000 | | 7,405.009329593434000 |
| | | | USDT | 95.080000000000000 | | 95.083648744576010 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88691 | Name on file | FTX Trading Ltd. | COPE | Undetermined* | FTX Trading Ltd. | 0.107053270000000 |
| | | | FTT | | | 167.318180000000000 |
| | | | KIN | | | 2,150.868964340000000 |
| | | | USD | | | -0.000000022030465 |
| | | | USDT | | | 0.000000006804123 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32151 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.042691460000000 |
| | | | USDT | | | 2.048860030000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86959 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 29.770250640000000 |
| | | | USD | | | 0.000000327427024 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42711 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | | | 0.074216660000000 |
| | | | DOGE | | | 5.000000000000000 |
| | | | ETH | | | 0.987005930000000 |
| | | | ETHW | | | 0.875657040000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 20.000000000000000 |
| | | | TRX | | | 11.000000000000000 |
| | | | USD | | | 100.000003267050640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71227 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 76.000000000000000 |
| | | | USD | | | 0.258100442700000 |
| | | | USDT | | | 2,595.721415240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8711 | Name on file | FTX Trading Ltd. | SAND | | FTX Trading Ltd. | 2.000000000000000 |
| | | | THE SANDBOX (SAND) | 2.000000000000000 | | 0.000000000000000 |
| | | | TON | 1.785000000000000 | | 0.000000000000000 |
| | | | TONCOIN | | | 1.785000000000000 |
| | | | USD | 0.439561830000000 | | 0.439561830000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31282 | Name on file | FTX Trading Ltd. | ALICE | Undetermined* | FTX Trading Ltd. | 7.412941240000000 |
| | | | ATLAS | | | 1,148.255880000000000 |
| | | | POLIS | | | 746.567507420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 7123 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.003685420000000 |
| | | | BTC-PERP | | | | -0.000000000000001 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000776378200000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000854845601851 |
| | | | FLM-PERP | | | | -0.000000000021827 |
| | | | FTT | | | | 0.000203910000000 |
| | | | LINK-PERP | | | | 0.000000000000909 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TOMO-PERP | | | | -0.000000000014551 |
| | | | TRX | | | | 0.001635000000000 |
| | | | USD | -0.000034642207986 | | | -0.000034642207986 |
| | | | USDT | | | | 63.282121311135100 |
| | | | XAUT-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000004492 |
| | | | YFI-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 95208 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.000000002930231 |
| | | | AAVE-20210625 | | | | -0.000000000000056 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000000000000 |
| | | | BTC-20210924 | | | | 0.000000000000000 |
| | | | COMP-20210625 | | | | 0.000000000000001 |
| | | | ETH | | | | 0.000000003876250 |
| | | | ETH-20210625 | | | | 0.000000000000000 |
| | | | FIL-20210625 | | | | 0.000000000000000 |
| | | | FIL-20210924 | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | 25.085245934207624 |
| | | | GRT | 95.910000000000000 | | | 95.910719414871560 |
| | | | GRT-20210625 | | | | 0.000000000000000 |
| | | | LINK | | | | 0.000000007129320 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 100.000000007998920 |
| | | | SOL-20210625 | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | STETH | | | | 0.000000000957560 |
| | | | SUSHI | | | | 0.000000007413871 |
| | | | SUSHI-20210625 | | | | 0.000000000000000 |
| | | | UNI-20210625 | | | | 0.000000000001113 |
| | | | USD | | | | 1,805.113432627007600 |
| | | | USDC | 1,805.000000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.000000009921420 |
| | | | USDT-PERP | | | | 0.000000000000000 |
| | | | YFI | | | | 0.000000000000000 |
| | | | YFI-20210625 | | | | 0.000000008870801 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30393 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | | 0.000000000000000 |
| | | | DOGE | | | | 89.471083230000000 |
| | | | SHIB | | | | 9,925,229.843032200000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000006550003 |
| | | | USDT | | | | 0.000000011485739 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89083 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | West Realm Shires Services Inc. | 0.061331790000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | | | | 0.000006586755935 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27921 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | | West Realm Shires Services Inc. | 42.923114310000000 |
| | | | AVAX | | | | 0.825583620000000 |
| | | | BRZ | | | | 61.534464750000000 |
| | | | DOGE | | | | 613.308439830000000 |
| | | | ETH | | | | 0.000000000000000 |
| | | | ETHW | | | | 7.139755800000000 |
| | | | GRT | | | | 168.726133440000000 |
| | | | KSHIB | | | | 1,394.030492740000000 |
| | | | MATIC | | | | 12.344016220000000 |
| | | | SHIB | | | | 1,361,161.236877710000000 |
| | | | TRX | | | | 990.434773200000000 |
| | | | USD | | | | 0.000000083467613 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 54859 | Name on file | FTX Trading Ltd. | AVAX | 77.753180000000000 | | FTX Trading Ltd. | 77.753180000000000 |
| | | | BTC | 0.073089091034000 | | | 0.073089091034000 |
| | | | DOGE | 1,999.600000000000000 | | | 1,999.600000000000000 |
| | | | SOL | | | | 32.692604880000000 |
| | | | SRM | | | | 56.398375450000000 |
| | | | SRM_LOCKED | | | | 1.141938130000000 |
| | | | USDT | | | | 4.236935065000000 |
| | | | ZAR | 73.580000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26586 | Name on file | FTX Trading Ltd. | AKRO | | | FTX Trading Ltd. | 4.000000000000000 |
| | | | BAO | | | | 3.000000000000000 |
| | | | BTC | | | | 0.051077910000000 |
| | | | DENT | | | | 2.000000000000000 |
| | | | ETH | | | | 0.302491380000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | ETHW | | | 0.006161760000000 |
| | | | KIN | | | 7.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | 1,010.890000000000000 | | 1,010.888890052472000 |
| | | | USDT | | | 0.000000008032911 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34192 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.075917580000000 |
| | | | ETH | | | 0.976897520000000 |
| | | | ETHW | | | 0.900887520000000 |
| | | | EUR | | | 0.000313077556667 |
| | | | KIN | | | 2.000000000000000 |
| | | | LUNA2 | | | 0.000868627860900 |
| | | | LUNA2_LOCKED | | | 0.002026798342000 |
| | | | LUNC | | | 189.145545500000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 2.134849181431275 |
| | | | USDT | | | 0.000673070000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89539 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | SHIB | | | 159,475,424.672566680000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000003117249 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21894 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | | | 6,905.937353440000000 |
| | | | FTT | | | 0.000000000000000 |
| | | | SHIB | | | 24,791,839.776158300000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 9.037736990336347 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80290 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.010019980000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.039514430000000 |
| | | | ETHW | | | 0.039021950000000 |
| | | | LINK | | | 4.335891080000000 |
| | | | USD | | | 0.000025478731724 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71511 | Name on file | FTX Trading Ltd. | CRO | Undetermined* | FTX Trading Ltd. | 2,240.566300000000000 |
| | | | TONCOIN | | | 619.276120000000000 |
| | | | USD | | | 0.413000000000000 |
| | | | USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72468 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 255.982830000000000 |
| | | | BTC | | | 0.000000003881304 |
| | | | DOGE | | | 3,747.502050000000000 |
| | | | DOT | | | 0.000000000000000 |
| | | | ETH | | | 0.000000007151021 |
| | | | LINK | | | 1.368821000000000 |
| | | | MATIC | 500.000000000000000 | | 496.086000000000000 |
| | | | SHIB | | | 25,334,640.000000000000000 |
| | | | SOL | | | 1.795905500000000 |
| | | | SUSHI | | | 26.498480000000000 |
| | | | TRX | | | 75.927800000000000 |
| | | | UNI | | | 37.242715000000000 |
| | | | USD | | | 29.636483214052976 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82429 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 35.392758942238240 |
| | | | USD | | | -71.318490525657950 |
| | | | USDT | | | 85.559537500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17462 | Name on file | West Realm Shires Services Inc. | USD | 5,170.790000000000000 | West Realm Shires Services Inc. | 5,170.785215754000000 |
| | | | USDT | | | 1,912.580000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70313 | Name on file | FTX Trading Ltd. | BTC | 0.000000008470000 | FTX Trading Ltd. | 0.000000008470000 |
| | | | EMB | 720.000000000000000 | | 720.000000000000000 |
| | | | FTT | 30.000000007493800 | | 30.000000007493800 |
| | | | SRM | 8.651441960000000 | | 8.651441960000000 |
| | | | SRM_LOCKED | 58.006966780000000 | | 58.006966780000000 |
| | | | USD | 3,601.026072000656000 | | 4,601.026072000656000 |
| | | | USDT | 0.000000002430808 | | 0.000000002430808 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8719 | Name on file | FTX Trading Ltd. | AAVE | 2.920000000000000 | FTX Trading Ltd. | 2.924460000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ASD | 2,300.000000000000000 | | 2,300.827999870000000 |
| | | | BTC | 0.010000000000000 | | 0.014549044200326 |
| | | | COMP | | | 1.746610000000000 |
| | | | ETH | 0.250000000000000 | | 0.256501674666573 |
| | | | ETHW | | | 0.256501674666573 |
| | | | FTT | | | 1.000000000000000 |
| | | | HGET | | | 0.000000002966804 |
| | | | KIN | | | 0.000000007315000 |
| | | | MEDIA | | | 2.877247271709730 |
| | | | OXY | | | 0.000000006599300 |
| | | | SOL | | | 0.000000003970858 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | 0.042404542702454 | | 0.042404542702454 |
| | | | USDT | | | 0.000011866061058 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69599 | Name on file | FTX Trading Ltd. | DOGE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | SHIB | | | 100,040,227.381688100000000 |
| | | | USD | | | 0.000000005797284 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14993 | Name on file | FTX Trading Ltd. | BF_POINT | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | | | 859.267744410000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000000004128136 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 64738 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADABULL | | | 0.000000001236000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | -0.000000000000113 |
| | | | BLT | | | 5.590260000000000 |
| | | | BNB | | | 0.024633500273307 |
| | | | BNBBULL | | | 0.000000000234500 |
| | | | BNB-PERP | | | 2.700000000000100 |
| | | | BTC | | | 0.000000033871409 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000016638500 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.000000014780728 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000001080 |
| | | | ETH | | | 0.000000011698311 |
| | | | ETHBULL | | | 0.000000001830500 |
| | | | ETH-PERP | | | -0.000000000000140 |
| | | | ETHW | | | 0.000000011718311 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.085843251929731 |
| | | | FTT-PERP | | | -0.000000000004369 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GBTC | | | 0.000000007177188 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000019374994 |
| | | | LINK-PERP | | | -0.000000000001364 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | -0.000000000000909 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.000000005000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000008749507 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 21.226010460000000 |
| | | | SRM_LOCKED | | | 339.635570660000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.000000001172641 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 928.000000000000000 | | -85.670002378734980 |
| | | | USDT | | | 22.875658331290555 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-0624 | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70187 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.00001700000000000 |
| | | | USDT | | | 2,251.103732716148400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27862 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | APT | | | 1.278192470000000 |
| | | | ATLAS | | | 105.464340510000000 |
| | | | BAO | | | 17.000000000000000 |
| | | | BOBA | | | 4.019020720000000 |
| | | | BTT | | | 1,077,354.845066380000000 |
| | | | CRO | | | 197.015218776600000 |
| | | | DENT | | | 1.000000000000000 |
| | | | FTM | | | 95.097926890000000 |
| | | | FTT | | | 1.029306225216336 |
| | | | GALA | | | 246.252746010000000 |
| | | | GENE | | | 3.794873990000000 |
| | | | GODS | | | 1.585613650000000 |
| | | | IMX | | | 1.585613650000000 |
| | | | JOE | | | 6.338491920000000 |
| | | | KIN | | | 14.000000000000000 |
| | | | MBS | | | 16.220777790000000 |
| | | | MNGO | | | 68.566043301637000 |
| | | | PRISM | | | 472.811043720000000 |
| | | | RNDR | | | 20.859978210000000 |
| | | | SHIB | | | 186,929.886390823000000 |
| | | | SPELL | | | 3,424.011194096600000 |
| | | | SRM | | | 2.746914140000000 |
| | | | STARS | | | 34.983138040000000 |
| | | | STEP | | | 11.067811065000000 |
| | | | TLM | | | 43.247609130000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USDT | | | 0.00001117756740 |
| | | | XRP | | | 641.131614551280000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9081 | Name on file | FTX Trading Ltd. | ASD | 205.866747150000000 | FTX Trading Ltd. | 205.866747150000000 |
| | | | BOBA | 0.065503600000000 | | 0.065503600000000 |
| | | | CTX | | | -0.000000004595387 |
| | | | FTT | 0.075350000000000 | | 0.075350022246360 |
| | | | SUN | | | 0.000071100500000 |
| | | | TON | 1,449.063933410000000 | | 0.000000000000000 |
| | | | TONCOIN | | | 1,449.063933410000000 |
| | | | USD | 0.070989914626314 | | 0.070989914626314 |
| | | | USDT | | | 0.000000003892062 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28417 | Name on file | FTX Trading Ltd. | APE | 14.000000000000000 | FTX Trading Ltd. | 14.000000000000000 |
| | | | ATLAS | 22,352.296296800000000 | | 22,352.296296807195000 |
| | | | SAND | | | 179.000000000000000 |
| | | | THE SANDBOX (SAND) | 179.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.230000000000000 | | 2.231158776008411 |
| | | | USDT | | | 0.000000007007358 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3016 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.000250542234476 |
| | | | MATIC | | | 1.000000000000000 |
| | | | SOL | | | 24.640414682155612 |
| | | | USD | 292.570000000000000 | | 292.573428365450000 |
| | | | USDT | | | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34018 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000000006515000 |
| | | | ALTBULL | | | 0.000000009000000 |
| | | | BNB | | | 1.662519450000000 |
| | | | BNBBULL | | | 0.000000000014000 |
| | | | BTC | | | 0.092883568500000 |
| | | | BULL | | | 0.000000004540000 |
| | | | ETH | | | 0.554333487420625 |
| | | | ETHBULL | | | 0.000000001700000 |
| | | | ETHW | | | 0.554333487420625 |
| | | | FTT | | | 23.813921902765692 |
| | | | LINKBULL | | | 0.000000007500000 |
| | | | SUSHIBULL | | | 739.300000000000000 |
| | | | SXPBULL | | | 0.000000000000000 |
| | | | THETABULL | | | 0.000000001773500 |
| | | | TRX | | | 14,982.962777000000000 |
| | | | USD | | | 4.640127698118139 |
| | | | USDT | | | 0.000000014094155 |
| | | | VETBULL | | | 0.054400003200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2386 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.000000050000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | USD | 104.020000000000000 | | 104.029937177877670 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | **Asserted Claims** | | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2249 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | | | 0.021803860000000 |
| | | | USD | 31.010000000000000 | | 31.010118648750638 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31173 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BCH | Undetermined* | | 1.004851870000000 |
| | | | TRX | | | 2,019.549460180000000 |
| | | | XRP | | | 2,305.652435170000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88924 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM | Undetermined* | | 11.038665700000000 |
| | | | ETC-PERP | | | -0.000000000000005 |
| | | | NFT (31439682170772892/FTX AU - WE ARE HERE! #67778) | | | 1.000000000000000 |
| | | | NFT (338878938809307983/FTX EU - WE ARE HERE! #260469) | | | 1.000000000000000 |
| | | | NFT (468937423940188695/FTX EU - WE ARE HERE! #260487) | | | 1.000000000000000 |
| | | | NFT (522689114934275046/FTX EU - WE ARE HERE! #260447) | | | 1.000000000000000 |
| | | | TRX | | | 0.413907000000000 |
| | | | USD | | | 0.006010434059125 |
| | | | USDT | | | 0.014712862337500 |
| | | | WRX | | | 486.108702800000000 |
| | | | XRP | | | 3,708.516844160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29585 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | AAVE | Undetermined* | | 1.367810420000000 |
| | | | BAT | | | 62.647283890000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | GRT | | | 120.225794010000000 |
| | | | LINK | | | 6.159711160000000 |
| | | | MATIC | | | 69.832676260000000 |
| | | | SOL | | | 1.133052570000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000001660822974 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2035 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | TRX | Undetermined* | | 15,211.773000000000000 |
| | | | USD | | | 2.022420000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63227 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | APE | 5.384000000000000 | | 5.362453258370466 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BTT | 79,570,000.000000000000000 | | 79,785,400.191640960000000 |
| | | | DENT | | | 0.000000000307496 |
| | | | DYDX | | | 0.000000002361257 |
| | | | ETH | | | 0.000000006875000 |
| | | | GBP | | | 0.000000488652047 |
| | | | LUNA2 | 23.231400000000000 | | 23.294329810000000 |
| | | | LUNA2_LOCKED | | | 52.427214950000000 |
| | | | LUNC | 52.420000000000000 | | 0.000000006087322 |
| | | | REEF | | | 0.000000005531566 |
| | | | TRX | | | 0.000000005979791 |
| | | | USD | | | 0.000091534561431 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30064 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BOBA | Undetermined* | | 0.496500000000000 |
| | | | ETH | | | 0.000536690000000 |
| | | | ETHW | | | 0.000382278270033 |
| | | | FTT | | | 0.095740000000000 |
| | | | GRT | | | 3,621.169492000000000 |
| | | | LUNA2 | | | 0.027166126940000 |
| | | | LUNA2_LOCKED | | | 0.063387629520000 |
| | | | LUNC | | | 5,915.481336000000000 |
| | | | MATIC | | | 3.996000000000000 |
| | | | OMG | | | 0.496500000000000 |
| | | | TRX | | | 0.000169000000000 |
| | | | USD | | | 1,029.282292663313500 |
| | | | USDT | | | 0.002861438501602 |
| | | | XRP | | | 0.950336000000000 |
| | | | XRPBEAR | | | 9.962000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82045 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ETCBULL | 0.599709600000000 | | 0.599709600000000 |
| | | | ETHBRIDGE | | | 0.050102000000000 |
| | | | ETHBEAR | | | 1,981,400.000000000000000 |
| | | | ETHHEDGE | | | 260.535482000000000 |
| | | | USD | 262.947020284000000 | | 2.361436284000000 |
| | | | XRP | 0.184000000000000 | | 0.184000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88802 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | | | 0.086483565000000 |
| | | | ETH | | | 1.273379641300000 |
| | | | ETHW | | | 1.273379641300000 |
| | | | LTC | | | 1.999620000000000 |
| | | | SHIB | | | 4,400,000.000000000000000 |
| | | | SOL | | | 0.000699800000000 |
| | | | USD | 1.144575030984562 | | 1.144575030984562 |

*Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | XRP | | | 283.946040000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89377 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000005499000 | FTX Trading Ltd. | 0.000000005499000 |
| | | | ASD | 0.000000002602500 | | 0.000000002602500 |
| | | | BNT | | | 2.298078967504358 |
| | | | BRZ | 12.728717348955742 | | 12.728717348955742 |
| | | | BTC | 0.000643633165350 | | 0.000643633165350 |
| | | | CAD | 10.134015189834100 | | 10.134015189834100 |
| | | | CEL | 0.000000000376540 | | 0.000000000376540 |
| | | | CUSDT | 0.000000003485264 | | 0.000000003485264 |
| | | | DAI | 0.000000009867083 | | 0.000000009867083 |
| | | | ETH | | | 0.002048859980040 |
| | | | ETHW | 0.002039124418260 | | 0.002039124418260 |
| | | | FTT | 0.155400062288946 | | 0.155400062288946 |
| | | | GBP | 0.000000004882303 | | 0.000000004882303 |
| | | | GENE | 0.000000006500209 | | 0.000000006500209 |
| | | | HOOD | 0.000000000280298 | | 0.000000000280298 |
| | | | HT | 0.000000001688349 | | 0.000000001688349 |
| | | | KIN | 0.000000006729100 | | 0.000000006729100 |
| | | | KNC | 0.000000004123072 | | 0.000000004123072 |
| | | | LEO | 0.000000005891440 | | 0.000000005891440 |
| | | | LUNA2 | 0.077642077120000 | | 0.077642077120000 |
| | | | LUNA2_LOCKED | 0.181164846600000 | | 0.181164846600000 |
| | | | LUNC | 16,906.725759373512000 | | 16,906.725759373512000 |
| | | | OKB | 0.000000000355957 | | 0.000000000355957 |
| | | | OMG | | | 0.137878516468970 |
| | | | QI | 0.000000003961264 | | 0.000000003961264 |
| | | | RAY | 0.000000007113240 | | 0.000000007113240 |
| | | | REEF | 0.000000002079300 | | 0.000000002079300 |
| | | | SHIB | 0.000000008185653 | | 0.000000008185653 |
| | | | SOL | 0.317358900100000 | | 0.317358977559304 |
| | | | SPELL | 0.000000004078135 | | 0.000000004078135 |
| | | | SXP | 1.557830623886588 | | 1.557830623886588 |
| | | | TOMO | 0.000000004915730 | | 0.000000004915730 |
| | | | TRX | 11.763090134574458 | | 11.763090134574458 |
| | | | TRYB | 0.043718210000000 | | 9.888010215912477 |
| | | | USD | 3.675500413350851 | | 3.675500413350851 |
| | | | USDT | 0.011378150000000 | | 2.111283157337820 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50408 | Name on file | Quoine Pte Ltd | AUD | 1,252,500.000000000000000 | Quoine Pte Ltd | 1,252,500.000000000000000 |
| | | | BTC | | | 1.716500000000000 |
| | | | ETH | | | 32.960000000000000 |
| | | | ETHW | | | 32.960000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78672 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.893795000000000 |
| | | | ETHW | | | 0.893795000000000 |
| | | | GRT | | | 668.872000000000000 |
| | | | SHIB | | | 1,298,700.000000000000000 |
| | | | SOL | | | 75.733950000000000 |
| | | | USD | | | 11.068061100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 55741 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-20210326 | | | 0.000000000000000 |
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-20210326 | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCX | | | 0.000000007000000 |
| | | | ALGO-20210326 | | | 0.000000000000000 |
| | | | ALGO-20210625 | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | -0.000000000000056 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000028 |
| | | | AR-PERP | | | -0.000000000000028 |
| | | | ATOM-20210326 | | | 0.000000000000000 |
| | | | ATOM-20210625 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000021 |
| | | | AUDIO-PERP | | | 0.000000000000113 |
| | | | AVAX-20210326 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000295 |
| | | | AXS-PERP | | | -0.000000000000014 |
| | | | BAL-20210326 | | | 0.000000000000000 |
| | | | BAL-PERP | | | -0.000000000000001 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000000009662500 | | 0.000000009662500 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | -0.000000000000007 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-20210326 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-20210326 | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000003 |
| | | | CREAM-20210326 | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | -0.000000000000004 |
| | | | DMG-PERP | | | -0.000000000000341 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DOGE-20210326 | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-20210326 | | | 0.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000007 |
| | | | DOTPRESPLIT-2020PERP | | | -0.00000000000014 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | -0.00000000000046 |
| | | | EOS-20210326 | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | 0.000000003100000 | | 0.000000003100000 |
| | | | ETH-20210326 | | | 0.00000000000000 |
| | | | ETH-20211231 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000004 |
| | | | ETHW | 0.064000003100000 | | 0.064000003100000 |
| | | | EUR | 0.747000000000000 | | 0.747721350000000 |
| | | | FIL-20210326 | | | 0.00000000000001 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | 25.905577473485000 | | 25.905577473485360 |
| | | | FTT-PERP | | | -0.00000000000909 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | -0.00000000000454 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-20210326 | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | -0.00000000000004 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000001 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000170 |
| | | | KNC-PERP | | | 0.00000000000227 |
| | | | KSM-PERP | | | 0.00000000000005 |
| | | | LINK-20210326 | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-20210326 | | | 0.00000000000000 |
| | | | LTC-20210625 | | | 0.00000000000000 |
| | | | LTC-PERP | | | -0.00000000000007 |
| | | | LUNA2 | 0.000229618905000 | | 0.000229618905000 |
| | | | LUNA2_LOCKED | | | 0.000535777445000 |
| | | | LUNC | 50.000000000000000 | | 50.000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000056 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000170 |
| | | | NEO-PERP | | | 0.00000000000003 |
| | | | OKB-20210326 | | | 0.00000000000000 |
| | | | OMG-20210326 | | | -0.00000000000007 |
| | | | OMG-PERP | | | 0.00000000000035 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | PAXG | 5.023751154896000 | | 5.023751154896000 |
| | | | QTUM-PERP | | | -0.00000000000014 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | -0.00000000000284 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000170 |
| | | | SOL-PERP | | | -0.00000000000014 |
| | | | SRM | 2.036444280000000 | | 2.036444280000000 |
| | | | SRM_LOCKED | | | 34.599589880000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | -0.00000000001451 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI | | | 0.00000000000000 |
| | | | SUSHI-20210326 | | | 0.00000000500000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-20210326 | | | 0.00000000000056 |
| | | | SXP-20210625 | | | 0.00000000000909 |
| | | | SXP-PERP | | | 0.00000000000092 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | -0.00000000000682 |
| | | | TRU-20210326 | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-20210625 | | | 0.00000000000000 |
| | | | UNI-PERP | | | -0.00000000000014 |
| | | | UNISWAP-20210326 | | | 0.00000000000000 |
| | | | USD | 59,077.570000000000000 | | 59,077.571900377596000 |
| | | | USDT | 45.680000013590000 | | 45.680000013590714 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-20210625 | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XTZ-20210326 | | | 0.00000000000000 |
| | | | XTZ-20210625 | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000113 |
| | | | YFI-20210326 | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32906 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.117049220000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | | | 0.000292921274235 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46079 | Name on file | FTX EU Ltd. | LINK | 175.000000000000000 | FTX Trading Ltd. | 175.099173670000000 |
| | | | XRP | 1,016.000000000000000 | | 1,016.294762020000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26985 | Name on file | FTX Trading Ltd. | ATOM | 7.000000000000000 | FTX Trading Ltd. | 7.000000000000000 |
| | | | AVAX | | | 0.000000009274173 |
| | | | BTC | 0.002900000000000 | | 0.002900007000000 |
| | | | CRV | 5.000000000000000 | | 5.000000000000000 |
| | | | ETH | 0.070000000000000 | | 0.070000007500000 |
| | | | ETHW | 0.039000000000000 | | 0.039000007500000 |
| | | | FTM | 170.000000000000000 | | 170.000000000000000 |
| | | | FTT | 25.095345570000000 | | 25.095345570000000 |
| | | | GRT | 250.000000000000000 | | 250.000000000000000 |
| | | | LINK | 9.200000000000000 | | 9.200000000000000 |
| | | | LUNA2 | 5.675510310000000 | | 5.675510314000000 |
| | | | LUNA2_LOCKED | 13.242857400000000 | | 13.242857400000000 |
| | | | LUNC | 1,235,854.320000000000000 | | 1,235,854.320000000000000 |
| | | | RAY | 105.251536320000000 | | 105.251536320000000 |
| | | | SRM | | | 61.013065660000000 |
| | | | SRM_LOCKED | | | 0.869875920000000 |
| | | | TONCOIN | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 0.000000001995619 | | 216.686908011995630 |
| | | | USDC | 216.686908010000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26718 | Name on file | FTX Trading Ltd. | MAPS | Undetermined* | FTX Trading Ltd. | 18,165.000000000000000 |
| | | | MAPS/USD | | | 0.000000000000000 |
| | | | STEP | | | 25,719.415849000000000 |
| | | | USD | | | 0.000665795972766 |
| | | | USDT | | | 0.000000009009124 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47189 | Name on file | FTX EU Ltd. | BTC | | FTX Trading Ltd. | 0.000814130000000 |
| | | | ETH | | | 0.012427680000000 |
| | | | GST | 301.800000000000000 | | 230.500000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 51071 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CEL | | | 0.041796251475340 |
| | | | DAI | 10.140575600000000 | | 10.140575600000000 |
| | | | EDEN | | | 0.014501000000000 |
| | | | FTT | 1.920275000000000 | | 1.920275000000000 |
| | | | FTT-PERP | | | -0.000000000001818 |
| | | | JPY | | | 4,066.627627040000000 |
| | | | LUNA2_LOCKED | 19,590.594780000000000 | | 19,590.594780000000000 |
| | | | NFT (290741386666170458/THE HILL BY FTX #28644) | | | 1.000000000000000 |
| | | | NFT (291720948946616033/THE HILL BY FTX #28660) | | | 1.000000000000000 |
| | | | NFT (293840634544283884/FTX CRYPTO CUP 2022 KEY #6933) | | | 1.000000000000000 |
| | | | NFT (294076564851340745/THE HILL BY FTX #36134) | | | 1.000000000000000 |
| | | | NFT (295870878123230438/THE HILL BY FTX #32226) | | | 1.000000000000000 |
| | | | NFT (300871238677492188/THE HILL BY FTX #17799) | | | 1.000000000000000 |
| | | | NFT (302914190911804831/THE HILL BY FTX #25767) | | | 1.000000000000000 |
| | | | NFT (303037496021101653/THE HILL BY FTX #28630) | | | 1.000000000000000 |
| | | | NFT (314817788211953889/THE HILL BY FTX #28713) | | | 1.000000000000000 |
| | | | NFT (317006918389623955/THE HILL BY FTX #28801) | | | 1.000000000000000 |
| | | | NFT (317107435300522129/THE HILL BY FTX #29187) | | | 1.000000000000000 |
| | | | NFT (317700882028542529/THE HILL BY FTX #28635) | | | 1.000000000000000 |
| | | | NFT (319733834373787826/THE HILL BY FTX #43804) | | | 1.000000000000000 |
| | | | NFT (320959878366674495/THE HILL BY FTX #24584) | | | 1.000000000000000 |
| | | | NFT (325093724788820362/THE HILL BY FTX #43355) | | | 1.000000000000000 |
| | | | NFT (325712906467767370/THE HILL BY FTX #43795) | | | 1.000000000000000 |
| | | | NFT (328237520463106866/THE HILL BY FTX #43353) | | | 1.000000000000000 |
| | | | NFT (328466343261591485/THE HILL BY FTX #37535) | | | 1.000000000000000 |
| | | | NFT (329828255413585348/THE HILL BY FTX #26504) | | | 1.000000000000000 |
| | | | NFT (333997020973563022/THE HILL BY FTX #28707) | | | 1.000000000000000 |
| | | | NFT (335781507733286866/THE HILL BY FTX #28652) | | | 1.000000000000000 |
| | | | NFT (338592112628862251/THE HILL BY FTX #43464) | | | 1.000000000000000 |
| | | | NFT (340716701716950627/THE HILL BY FTX #27991) | | | 1.000000000000000 |
| | | | NFT (341468900898022777/THE HILL BY FTX #26217) | | | 1.000000000000000 |
| | | | NFT (343531208501930703/THE HILL BY FTX #21613) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (343859102686911403/FTX CRYPTO CUP 2022 KEY #20726) | | | 1.000000000000000 |
| | | | NFT (344157348730695736/THE HILL BY FTX #28471) | | | 1.000000000000000 |
| | | | NFT (347979849713126147/THE HILL BY FTX #28460) | | | 1.000000000000000 |
| | | | NFT (349362433577395604/THE HILL BY FTX #11199) | | | 1.000000000000000 |
| | | | NFT (350063227813734260/THE HILL BY FTX #28473) | | | 1.000000000000000 |
| | | | NFT (350821308399248154/THE HILL BY FTX #28498) | | | 1.000000000000000 |
| | | | NFT (351140246289656467/FTX CRYPTO CUP 2022 KEY #20176) | | | 1.000000000000000 |
| | | | NFT (351194057785851261/THE HILL BY FTX #43440) | | | 1.000000000000000 |
| | | | NFT (354912243942985519/THE HILL BY FTX #18956) | | | 1.000000000000000 |
| | | | NFT (358760205923591710/THE HILL BY FTX #26937) | | | 1.000000000000000 |
| | | | NFT (360196864484444477/THE HILL BY FTX #28661) | | | 1.000000000000000 |
| | | | NFT (361445806803119580/THE HILL BY FTX #28625) | | | 1.000000000000000 |
| | | | NFT (361491734029137355/THE HILL BY FTX #32222) | | | 1.000000000000000 |
| | | | NFT (365276639073118743/THE HILL BY FTX #10978) | | | 1.000000000000000 |
| | | | NFT (367038432824354034/THE HILL BY FTX #12555) | | | 1.000000000000000 |
| | | | NFT (367178380741015586/THE HILL BY FTX #20781) | | | 1.000000000000000 |
| | | | NFT (369128254010371760/THE HILL BY FTX #26938) | | | 1.000000000000000 |
| | | | NFT (369678048899007967/THE HILL BY FTX #11552) | | | 1.000000000000000 |
| | | | NFT (369781713543473757/THE HILL BY FTX #33276) | | | 1.000000000000000 |
| | | | NFT (372623931886731707/THE HILL BY FTX #43460) | | | 1.000000000000000 |
| | | | NFT (374849668241755684/THE HILL BY FTX #34173) | | | 1.000000000000000 |
| | | | NFT (376222997403766532/FTX CRYPTO CUP 2022 KEY #20208) | | | 1.000000000000000 |
| | | | NFT (385227734673145544/THE HILL BY FTX #28461) | | | 1.000000000000000 |
| | | | NFT (385495283996645125/THE HILL BY FTX #28892) | | | 1.000000000000000 |
| | | | NFT (393633094783070865/THE HILL BY FTX #20104) | | | 1.000000000000000 |
| | | | NFT (394266824969542709/THE HILL BY FTX #28672) | | | 1.000000000000000 |
| | | | NFT (395929553494975840/THE HILL BY FTX #17435) | | | 1.000000000000000 |
| | | | NFT (397996663170733624/FTX CRYPTO CUP 2022 KEY #20173) | | | 1.000000000000000 |
| | | | NFT (398816934976063118/THE HILL BY FTX #11210) | | | 1.000000000000000 |
| | | | NFT (399116724978876605/THE HILL BY FTX #23399) | | | 1.000000000000000 |
| | | | NFT (399646357404448207/THE HILL BY FTX #27697) | | | 1.000000000000000 |
| | | | NFT (402074262100110178/THE HILL BY FTX #18318) | | | 1.000000000000000 |
| | | | NFT (402154193165099070/THE HILL BY FTX #23503) | | | 1.000000000000000 |
| | | | NFT (402920630233738328/THE HILL BY FTX #34022) | | | 1.000000000000000 |
| | | | NFT (403596416428914384/THE HILL BY FTX #28675) | | | 1.000000000000000 |
| | | | NFT (409330552951795327/FTX CRYPTO CUP 2022 KEY #7447) | | | 1.000000000000000 |
| | | | NFT (412213572696898089/THE HILL BY FTX #20691) | | | 1.000000000000000 |
| | | | NFT (414853229648933071/THE HILL BY FTX #43764) | | | 1.000000000000000 |
| | | | NFT (419522441557693355/THE HILL BY FTX #28479) | | | 1.000000000000000 |
| | | | NFT (420332486151394773/THE HILL BY FTX #43343) | | | 1.000000000000000 |
| | | | NFT (421929992155373068/FTX CRYPTO CUP 2022 KEY #20575) | | | 1.000000000000000 |
| | | | NFT (425534994685893044/THE HILL BY FTX #28640) | | | 1.000000000000000 |
| | | | NFT (430643977728868482/THE HILL BY FTX #32186) | | | 1.000000000000000 |
| | | | NFT (431366480337760180/THE HILL BY FTX #42576) | | | 1.000000000000000 |
| | | | NFT (432065672784697406/THE HILL BY FTX #43341) | | | 1.000000000000000 |
| | | | NFT (434967721436178503/THE HILL BY FTX #28641) | | | 1.000000000000000 |
| | | | NFT (435231053112598657/THE HILL BY FTX #43442) | | | 1.000000000000000 |
| | | | NFT (435860778105829457/FTX CRYPTO CUP 2022 KEY #20954) | | | 1.000000000000000 |
| | | | NFT (437512201258662520/THE HILL BY FTX #31696) | | | 1.000000000000000 |
| | | | NFT (439064482058365276/THE HILL BY FTX #28651) | | | 1.000000000000000 |
| | | | NFT (439455874274065404/THE HILL BY FTX #11647) | | | 1.000000000000000 |
| | | | NFT (440864798936761281/FTX CRYPTO CUP 2022 KEY #20358) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NFT (445785401552024636/FTX CRYPTO CUP 2022 KEY #20193) | | | 1.000000000000000 |
| | | | NFT (446663466144778870/THE HILL BY FTX #43800) | | | 1.000000000000000 |
| | | | NFT (455004798712800378/THE HILL BY FTX #32300) | | | 1.000000000000000 |
| | | | NFT (460475105971999517/THE HILL BY FTX #24397) | | | 1.000000000000000 |
| | | | NFT (460508739743864242/THE HILL BY FTX #19697) | | | 1.000000000000000 |
| | | | NFT (461644729821445214/THE HILL BY FTX #32298) | | | 1.000000000000000 |
| | | | NFT (461700181508185039/THE HILL BY FTX #28670) | | | 1.000000000000000 |
| | | | NFT (462399483142763967/THE HILL BY FTX #28659) | | | 1.000000000000000 |
| | | | NFT (465885357255843555/THE HILL BY FTX #43448) | | | 1.000000000000000 |
| | | | NFT (466217262527415996/THE HILL BY FTX #37578) | | | 1.000000000000000 |
| | | | NFT (467812176143541185/THE HILL BY FTX #32319) | | | 1.000000000000000 |
| | | | NFT (471134463125315762/FTX CRYPTO CUP 2022 KEY #20558) | | | 1.000000000000000 |
| | | | NFT (472444992313307940/THE HILL BY FTX #28669) | | | 1.000000000000000 |
| | | | NFT (478692914435196257/THE HILL BY FTX #34075) | | | 1.000000000000000 |
| | | | NFT (480739879965871382/THE HILL BY FTX #24171) | | | 1.000000000000000 |
| | | | NFT (482473180906312648/THE HILL BY FTX #11217) | | | 1.000000000000000 |
| | | | NFT (483057247470528063/THE HILL BY FTX #12202) | | | 1.000000000000000 |
| | | | NFT (488554696765866190/THE HILL BY FTX #25344) | | | 1.000000000000000 |
| | | | NFT (490614916486619380/THE HILL BY FTX #28463) | | | 1.000000000000000 |
| | | | NFT (493709624395841072/THE HILL BY FTX #5438) | | | 1.000000000000000 |
| | | | NFT (495038327898260034/THE HILL BY FTX #28634) | | | 1.000000000000000 |
| | | | NFT (496924349819432666/THE HILL BY FTX #28664) | | | 1.000000000000000 |
| | | | NFT (498055824275731060/FTX CRYPTO CUP 2022 KEY #20202) | | | 1.000000000000000 |
| | | | NFT (499126574825373483/THE HILL BY FTX #3053) | | | 1.000000000000000 |
| | | | NFT (501406325256197796/THE HILL BY FTX #20657) | | | 1.000000000000000 |
| | | | NFT (504160415862619441/FTX CRYPTO CUP 2022 KEY #18724) | | | 1.000000000000000 |
| | | | NFT (506611788309828440/THE HILL BY FTX #36131) | | | 1.000000000000000 |
| | | | NFT (519204369320121823/THE HILL BY FTX #32243) | | | 1.000000000000000 |
| | | | NFT (521348354413333084/THE HILL BY FTX #32279) | | | 1.000000000000000 |
| | | | NFT (521801522178522573/THE HILL BY FTX #28472) | | | 1.000000000000000 |
| | | | NFT (523742965799767531/THE HILL BY FTX #30527) | | | 1.000000000000000 |
| | | | NFT (524189412848796797/THE HILL BY FTX #28447) | | | 1.000000000000000 |
| | | | NFT (524420290060532042/THE HILL BY FTX #34068) | | | 1.000000000000000 |
| | | | NFT (524909166311531592/THE HILL BY FTX #24610) | | | 1.000000000000000 |
| | | | NFT (524910729070078463/THE HILL BY FTX #34082) | | | 1.000000000000000 |
| | | | NFT (527258710461506716/THE HILL BY FTX #32258) | | | 1.000000000000000 |
| | | | NFT (528036448564350461/THE HILL BY FTX #43450) | | | 1.000000000000000 |
| | | | NFT (529235042693082355/FTX CRYPTO CUP 2022 KEY #20653) | | | 1.000000000000000 |
| | | | NFT (532808181254757870/THE HILL BY FTX #43792) | | | 1.000000000000000 |
| | | | NFT (533503444505241771/THE HILL BY FTX #36139) | | | 1.000000000000000 |
| | | | NFT (537417880828438724/THE HILL BY FTX #36358) | | | 1.000000000000000 |
| | | | NFT (537791568215899135/THE HILL BY FTX #32266) | | | 1.000000000000000 |
| | | | NFT (538376253559789564/THE HILL BY FTX #21754) | | | 1.000000000000000 |
| | | | NFT (539859349894051837/THE HILL BY FTX #18812) | | | 1.000000000000000 |
| | | | NFT (545244825430660579/THE HILL BY FTX #32277) | | | 1.000000000000000 |
| | | | NFT (545805675037361530/THE HILL BY FTX #35515) | | | 1.000000000000000 |
| | | | NFT (546042501716061209/THE HILL BY FTX #18670) | | | 1.000000000000000 |
| | | | NFT (550461222501689306/THE HILL BY FTX #32272) | | | 1.000000000000000 |
| | | | NFT (552341781261871506/THE HILL BY FTX #31688) | | | 1.000000000000000 |
| | | | NFT (556666329531905361/THE HILL BY FTX #34259) | | | 1.000000000000000 |
| | | | NFT (564330771547081866/THE HILL BY FTX #43444) | | | 1.000000000000000 |
| | | | NFT (566919793083907283/THE HILL BY FTX #22332) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (57087937524817057/THE HILL BY | | | 1.000000000000000 |
| | | | FTX #36136) | | | 0.831767350000000 |
| | | | SRM | | | 11.408232650000000 |
| | | | SRM_LOCKED | | | 0.050049000000000 |
| | | | STEP | | | 0.092640243503291 |
| | | | USD | | | 183,796.670000000000000 |
| | | | USDT | 183,796.670000000000000 | | 0.000000000000000 |
| | | | USDT-PERP | | | 0.000000003129180 |
| | | | USTC | | | 0.000000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68173 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 2.125599300000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 53,094.822135460000000 |
| | | | GRT | | | 1.004503030000000 |
| | | | USD | | | 0.000000013714868 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8164 | Name on file | FTX Trading Ltd. | BTC | 0.000370417000000 | FTX Trading Ltd. | 0.000370417000000 |
| | | | ETH | 0.003161910000000 | | 0.003161910000000 |
| | | | ETHW | | | 0.036708160000000 |
| | | | LTC | 0.393774000000000 | | 0.393774000000000 |
| | | | TON | 613.519172000000000 | | 0.000000000000000 |
| | | | TONCOIN | | | 613.519172000000000 |
| | | | USD | 321.877240791750000 | | 321.877240791750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84302 | Name on file | FTX Trading Ltd. | BAO | 20.000000000000000 | FTX Trading Ltd. | 20.000000000000000 |
| | | | BTC | 0.040842124000000 | | 0.040842124000000 |
| | | | CHZ | 13.738004020000000 | | 13.738004020000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.115756040000000 | | 0.115756040000000 |
| | | | ETHW | 0.088602000000000 | | 0.088602000000000 |
| | | | EUR | 23.869535050643779 | | 23.869535050643780 |
| | | | FTT | 0.138024520000000 | | 0.138024520000000 |
| | | | POC Other Crypto Assertions: ICH BIN | | | |
| | | | MIR MOMENTAN NICHT SICHER OB ICH | | | |
| | | | STAKED HABE | | | 0.000000000000000 |
| | | | KIN | 17.000000000000000 | | 17.000000000000000 |
| | | | LINK | 0.382344680000000 | | 0.382344680000000 |
| | | | MATIC | 12.010850240000000 | | 12.010850240000000 |
| | | | PAXG | 0.000543860000000 | | 0.000543860000000 |
| | | | SOL | 0.027636550000000 | | 0.027636550000000 |
| | | | UBXT | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 65.657264174275853 | | 65.657264174275850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39119 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 5.139275970000000 |
| | | | LTC | | | 25.979671160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36293 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 10,085,763.000000000000000 |
| | | | ETHBEAR | | | 3,321,000,000.000000000000000 |
| | | | LTCBEAR | | | 3,840,890.200000000000000 |
| | | | TRX | | | 0.000805000000000 |
| | | | USD | | | 0.024148390000000 |
| | | | USDT | | | 0.337062657520861 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55649 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | TRX | | | 1.000778000000000 |
| | | | USD | | | 0.002543900000000 |
| | | | USDT | | | 298.639785671820960 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5240 | Name on file | FTX Trading Ltd. | BTC | 0.039987980000000 | FTX Trading Ltd. | 0.039989783000000 |
| | | | TETHER USDT | 420.695257600000000 | | 0.000000000000000 |
| | | | USD | | | 0.003243078040051 |
| | | | USDT | | | 420.695257634647100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7879 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000000863180 |
| | | | BTC | | | 0.000809204266400 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000004904400 |
| | | | ETH | | | 0.000000008339720 |
| | | | FTM | | | 0.901768100000000 |
| | | | FTT | | | 60.988989000000000 |
| | | | GMT | | | 0.001675000000000 |
| | | | KNC | | | 0.003574000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | NFT (469097916904580952/FTX AU - | | | |
| | | | WE ARE HERE! #54544) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 7,576.169832360384000 | | 7,576.169832360384000 |
| | | | USDT | | | 53.097129334207470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19877 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000058000000000 |
| | | | USDT | | | 1,092.581982160000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91661 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 4.00000000000000 |
| | | | APE | | | 0.04765761284741 |
| | | | AUDIO | | | 1.00185563000000 |
| | | | BAO | | | 21.00000000000000 |
| | | | BTC | | | 0.00000250000000 |
| | | | CHZ | | | 1.00000000000000 |
| | | | DENT | | | 7.00000000000000 |
| | | | DOGE | | | 0.00493452000000 |
| | | | DOT | | | 0.00001298000000 |
| | | | ENJ | | | 0.00021305000000 |
| | | | ETH | | | 0.00000101161697216 |
| | | | ETHW | | | 0.10951491697216 |
| | | | EUR | | | 1,460.27068001474820000 |
| | | | KIN | | | 16.00000000000000 |
| | | | LTC | | | 0.00000272000000 |
| | | | LUNA2 | | | 0.00001635009074000 |
| | | | LUNA2_LOCKED | | | 0.00003815021170000 |
| | | | LUNC | | | 0.00005267000000 |
| | | | MANA | | | 0.00017615000000000 |
| | | | SAND | | | 0.00009819000000000 |
| | | | SHIB | | | 2,676,555.254907130000000 |
| | | | SOL | | | 0.00000421000000000 |
| | | | TRX | | | 78.57725529000000 |
| | | | UBXT | | | 4.00000000000000 |
| | | | USD | | | 0.00528330786325 |
| | | | WAVES | | | 8.86068330000000000 |
| | | | YFI | | | 0.00000001000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71672 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | -0.00000000000014 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH | | | 2.14000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | KSOS-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | USD | 3.23417787644417 | | 3.23417787649223 |
| | | | VET-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79437 | Name on file | FTX Trading Ltd. | AURY | Undetermined* | FTX Trading Ltd. | 3.00000000000000 |
| | | | SOL | | | 1.15000000000000 |
| | | | SPELL | | | 13,200.00000000000000 |
| | | | USD | | | 1.22679693750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30503 | Name on file | Quoine Pte Ltd | BTC | Undetermined* | Quoine Pte Ltd | 0.00001060000000 |
| | | | HBAR | | | 6,999.99230440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79371 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 3.00302354000000 |
| | | | ETHW | | | 3.00302354000000 |
| | | | USD | | | 0.00000010010669 |
| | | | USDT | 976.937681562274357 | | 976.937681562274400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7887 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.35000000000000 |
| | | | BTC | | | 0.32994414000000 |
| | | | POC Other Crypto Assertions: BTC=0.329944140, FTT=500.437330990,ETH=2.50923959 | 0.32994414000000 | | 0.00000000000000 |
| | | | POC Other Crypto Assertions: COPIED FROM FTX SITE, NOT SURE HOW TO ADD A ROW | | | 0.00000000000000 |
| | | | DOGE | | | 3,007.00000000000000 |
| | | | ETH | | | 2.50923959000000 |
| | | | POC Other Crypto Assertions: ETH & ETHW | 0.79323959000000 | | 0.00000000000000 |
| | | | ETHW | | | 0.79323959000000 |
| | | | FTT | | | 500.43733099000000 |
| | | | LINK | | | 344.55559199000000 |
| | | | POC Other Crypto Assertions: LINK=344.55559199, BNB=0.35, DOGE=3,007 | 344.55559199000000 | | 0.00000000000000 |
| | | | USD | 1,519.798678210000000 | | 0.05492991254207000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57347 | Name on file | Quoine Pte Ltd | ALBT | Undetermined* | Quoine Pte Ltd | 0.58873532000000000 |
| | | | AUD | | | 0.08000000000000000 |
| | | | BTC | | | 2.58834207000000000 |
| | | | BTCV | | | 0.00003329000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | DOT | | | 0.385600000000000 |
| | | | ETH | | | 0.000082250000000 |
| | | | ETHW | | | 0.000082250000000 |
| | | | FIO | | | 457.886659490000000 |
| | | | LIKE | | | 2.602251630000000 |
| | | | LINK | | | 0.190700000000000 |
| | | | SAND | | | 2.000000000000000 |
| | | | USD | | | 0.350160000000000 |
| | | | USDT | | | 0.719721000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20134 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 1.106188860000000 |
| | | | ETHW | | | 1.106188863311929 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70219 | Name on file | FTX Trading Ltd. | BNB-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005000000 |
| | | | FLOW-PERP | | | -0.000000000000227 |
| | | | FTT | 151.222200000000000 | | 151.222242170341020 |
| | | | FTT-PERP | | | 0.000000000002227 |
| | | | MATH | 3,065.615900000000000 | | 3,065.615915825000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL-20210326 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 2.053100000000000 | | 2.053118000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | USD | | | -7.129168271227606 |
| | | | WRX | | | 21,542.774195250000000 |
| | | | WRZ | 21,542.774200000000000 | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34462 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 4,174.895790920000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11051 | Name on file | FTX Trading Ltd. | GMT | Undetermined* | FTX Trading Ltd. | 22.761374240000000 |
| | | | GST | | | 1.000000000000000 |
| | | | NFT (3145087854248307750/MONACO TICKET STUB #385) | | | 1.000000000000000 |
| | | | NFT (4682106860393727876/FTX EU - WE ARE HERE! #265523) | | | 1.000000000000000 |
| | | | NFT (4925450466111104115/FTX EU - WE ARE HERE! #265467) | | | 1.000000000000000 |
| | | | NFT (5675823683129727765/FTX EU - WE ARE HERE! #265520) | | | 1.000000000000000 |
| | | | SOL | | | 9.234438940000000 |
| | | | USDT | | | 653.583754817513600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24527 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 103,586.311671360000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31678 | Name on file | FTX Trading Ltd. | GALA | | FTX Trading Ltd. | 31,778.959114750000000 |
| | | | USD | 0.540000000000000 | | 0.536066564625000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54758 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | -0.000000000000909 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH | 5.526894400000000 | | 5.526894405000000 |
| | | | ETH-PERP | | | -0.000000000000738 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 1.931136230000000 | | 1.931136230797250 |
| | | | FTT-PERP | | | -0.000000000000909 |
| | | | ICP-PERP | | | 0.000000000000454 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000001364 |
| | | | SRM | 10.091948080000000 | | 10.091948080000000 |
| | | | SRM_LOCKED | | | 43.848848080000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | USD | 6.570000000000000 | | 6.570442531368982 |
| | | | USDT | | | 0.000000007636912 |
| | | | XRP | | | 0.000000000644308 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31307 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 27.000000000000000 |
| | | | AUDIO | | | 2.052363550000000 |
| | | | BAO | | | 130.000000000000000 |
| | | | BTC | | | 0.000005460000000 |
| | | | DENT | | | 30.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 16.194356969905160 |
| | | | ETHW | | | 1.008485170000000 |
| | | | KIN | | | 104.000000000000000 |
| | | | MATIC | | | 1.028074920000000 |
| | | | RSR | | | 6.000000000000000 |
| | | | SOL | | | 0.026239270000000 |
| | | | TRU | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TRX | | | 26.969715820000000 |
| | | | UBXT | | | 36.000000000000000 |
| | | | USD | | | 5,306.640432231924000 |
| | | | USDC | | | 0.000000000000000 |
| | | | USDT | | | 16,036.140232926935000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33572 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 37,422.514000000000000 |
| | | | AURY | | | 2,491.499600000000000 |
| | | | CRO | | | 5,006.998000000000000 |
| | | | CUSDT | | | 0.000000000000000 |
| | | | FTT | | | 1.001063900000000 |
| | | | GAL | | | 201.059780000000000 |
| | | | GENE | | | 200.265580000000000 |
| | | | GOG | | | 0.471200000000000 |
| | | | POLIS | | | 5,002.491320000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | SPELL | | | 800,167.000000000000000 |
| | | | USD | | | 0.358152280032600 |
| | | | XRP | | | 3,340.331800000000000 |
| | | | XRPBULL | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82384 | Name on file | West Realm Shires Services Inc. | GOG | Undetermined* | FTX Trading Ltd. | 680.954800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49750 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.011500000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 125.091873440000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA | | | 25,000.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 2,500.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 53,400,000.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 423.236244320121638 | | 423.236244320121900 |
| | | | USDT | 0.516861020465372 | | 0.516861020465372 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84609 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 3,110.623765970000000 |
| | | | USDC | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7462 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 1.055000000000000 |
| | | | TRX | | | 0.169213000000000 |
| | | | USD | 1.132008135500000 | | 1.132008135500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81410 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000770000000000 |
| | | | USDT | | | 6,671.661330390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30269 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.090327630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8561 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.039388000000000 |
| | | | ATLAS | 76,961.140298320000000 | | 76,961.140298320000000 |
| | | | AURY | | | 0.116349810000000 |
| | | | BTC | | | 0.000000004488800 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000007220290 |
| | | | ETH | | | 0.000000081010470 |
| | | | ETHW | | | 0.268391910000000 |
| | | | FIDA | | | 0.203911590000000 |
| | | | FTT | 150.099855960000000 | | 150.099855960000000 |
| | | | GRT | | | 0.000000038186000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000005764608 |
| | | | MNGO | | | 7.373826060000000 |
| | | | OXY | | | 0.172925320000000 |
| | | | RAY | 903.236114100000000 | | 903.236114100000000 |
| | | | SRM | 1,166.488967880000000 | | 1,166.488967880000000 |
| | | | SRM_LOCKED | | | 647.785807070000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | TRU | | | 0.997365740000000 |
| | | | USD | 12,308.038784658755000 | | 12,308.038784658755000 |
| | | | USDT | | | 0.000000005198918 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | **Asserted Claims** | | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9221 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000000494594942 |
| | | | BCH | | | 0.0013100000000000 |
| | | | BTC | | | 0.0000000009152250 |
| | | | ETH | 2.927015010000000 | | 2.927015011000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | ETHW | | | 0.000015001340008 |
| | | | FTT | | | 0.0086832708411170 |
| | | | PAXG | | | 0.0121000000000000 |
| | | | TRX | 2,967.000028000000000 | | 2,967.000028000000000 |
| | | | USD | 8,953.719451991063000 | | 8,953.719451991063000 |
| | | | USDT | 3.290000000000000 | | 3.294185391982535 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26922 | Name on file | FTX Trading Ltd. | BADGER-PERP | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BCH | 0.001200000000000 | | 0.0000000000000000 |
| | | | BTC | | | 0.0012000000000000 |
| | | | ETHHEDGE | 5.700000000000000 | | 5.7000000000000000 |
| | | | SHIB | 99,867.000000000000000 | | 99,867.0000000000000000 |
| | | | SOL | 0.008840780000000 | | 0.0088407800000000 |
| | | | USD | | | 165.933730326776640 |
| | | | USDC | 165.930000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31106 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 1.0000000000000000 |
| | | | ETH | | | 1.8263116600000000 |
| | | | ETHW | | | 1.8263116600000000 |
| | | | SHIB | | | 1.0000000000000000 |
| | | | USD | 1,010.000000000000000 | | 1,010.000016551577000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26787 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.0000000000000000 |
| | | | ETHW | | | 0.8484590100000000 |
| | | | SOL | | | 0.0046462116761117 |
| | | | SUSHI | | | 0.0000000904949997 |
| | | | USD | 6,302.350000000000000 | | 6,302.351873040017000 |
| | | | USDT | | | 0.0000000008668837 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32678 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.0440477400000000 |
| | | | ETH | | | 0.0000000000000000 |
| | | | ETHW | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17419 | Name on file | FTX Trading Ltd. | FTT | 25.094980000000000 | FTX Trading Ltd. | 25.0949800000000000 |
| | | | FTT-PERP | | | 0.0000000000000000 |
| | | | GMT | | | 119.0000000000000000 |
| | | | GST | | | 2,280.0000000000000000 |
| | | | USD | | | 0.0144572852572260 |
| | | | USDC | | | 0.0000000000000000 |
| | | | USDT | | | 41.243570933546340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66072 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 1.801782130000000 |
| | | | TRX | | | 1.0000000000000000 |
| | | | USD | | | 55.000000086760700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71967 | Name on file | FTX Trading Ltd. | BNB | 1.040000000000000 | FTX Trading Ltd. | 1.048459315018520 |
| | | | BOBA | | | 250.198404130000000 |
| | | | BTC | | | 0.0000067543274790 |
| | | | DOGE | | | 0.0000000005315650 |
| | | | FTT | | | 0.3112080938466600 |
| | | | IMX | 207.100000000000000 | | 207.1000000000000000 |
| | | | LUNA2 | | | 0.0001534949843 |
| | | | LUNA2_LOCKED | | | 0.0003581549634 |
| | | | LUNC | | | 3.3423855982090000 |
| | | | MBS | 55.980000000000000 | | 55.9899200000000000 |
| | | | MOB | 21.000000000000000 | | 21.0000000000000000 |
| | | | OMG | | | 104.008715698609100 |
| | | | REAL | 3.600000000000000 | | 3.6000000000000000 |
| | | | SRM | 38.750000000000000 | | 38.751403480000000 |
| | | | SRM_LOCKED | | | 0.5411919400000000 |
| | | | USD | | | 0.0005395617222300 |
| | | | USDT | | | 0.00000000005527187 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8477 | Name on file | FTX Trading Ltd. | BRZ | | FTX Trading Ltd. | 0.2100000000000000 |
| | | | USD | 0.000000000000000 | | 0.1315422916500000 |
| | | | USDT | | | 0.0000000000700000 |
| | | | XRP | | | 367.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80285 | Name on file | FTX Trading Ltd. | BTC | 0.218692045000000 | West Realm Shires Services Inc. | 0.2186920450000000 |
| | | | DOGE | 58,482.254150000000000 | | 58,482.2541500000000000 |
| | | | ETH | 3.778407100000000 | | 3.7784071000000000 |
| | | | ETHW | 1.780307100000000 | | 1.7803071000000000 |
| | | | GRT | 1,644.084450000000000 | | 1,644.0844500000000000 |
| | | | LINK | 18.482425000000000 | | 18.4824250000000000 |
| | | | PAXG | 0.275138370000000 | | 0.2751383700000000 |
| | | | SOL | 126.080110000000000 | | 126.0801100000000000 |
| | | | SUSHI | 34.966750000000000 | | 34.9667500000000000 |
| | | | TRX | 17,407.447200000000000 | | 17,407.4472000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | UNI | 17.783090000000000 | | 17.783090000000000 |
| | | | USD | | | 10.352406000000000 |
| | | | WBTC | 0.009590880000000 | | 0.009590880000000 |
| | | | YFI | 0.030970550000000 | | 0.030970550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34198 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | West Realm Shires Inc. | 0.001000000122531 |
| | | | DOGE | | | 6,584.564557590000000 |
| | | | SHIB | | | 130,000.000000000000000 |
| | | | USD | | | 0.037961400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33504 | Name on file | FTX Trading Ltd. | ALCX | | FTX Trading Ltd. | -0.000000010000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 0.000000005736218 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000001140258 |
| | | | AXS | | | 0.000000009703220 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000001383706 |
| | | | BTC | | | 0.000000002010751 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 0.000000005057691 |
| | | | DAI | | | 0.000000006920012 |
| | | | DOGE | | | 0.000000007587040 |
| | | | ETH | 1.797191360000000 | | 1.797191367843315 |
| | | | ETHBULL | | | 0.000000004750000 |
| | | | ETH-PERP | | | -0.000000000000106 |
| | | | ETHW | | | 0.000000000282701 |
| | | | FTT | | | 0.000000003706911 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000008600000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000007400000 |
| | | | RUNE | | | 0.000000001375499 |
| | | | SOL | | | 0.000000004859728 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 4.205611600000000 | | 4.205611602103529 |
| | | | SRM_LOCKED | | | 15.509581510000000 |
| | | | STEP-PERP | | | -0.000000000007275 |
| | | | USD | 3,805.330000000000000 | | 3,805.330844326802400 |
| | | | WBTC | | | 0.000000002469555 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8876 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000004000000000 |
| | | | DOT | 10.700000000000000 | | 10.700000000000000 |
| | | | ETH | 0.090500000000000 | | 0.090500004225061 |
| | | | ETHW | | | 0.000500004225061 |
| | | | FTT | 5.800000000000000 | | 5.800000000000000 |
| | | | IMX | | | -0.000000010000000 |
| | | | SAND | 78.000000000000000 | | 78.000000000000000 |
| | | | TRX | | | 0.000021000000000 |
| | | | USD | 42.722525017274215 | | 42.722525017274215 |
| | | | USDT | | | 0.000000011428672 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8387 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 22.000000000000000 |
| | | | FTM | | | 0.574160000000000 |
| | | | FTT | | | 0.012625510000000 |
| | | | MATIC | | | 6.634777010000000 |
| | | | MEDIA | | | 0.005678000000000 |
| | | | MER | | | 0.176416000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY | 90.692800000000000 | | 90.692800000000000 |
| | | | SNY | | | 0.666660000000000 |
| | | | SRM | | | 20.328407570000000 |
| | | | SRM_LOCKED | | | 196.031592430000000 |
| | | | TRX | | | 0.000834000000000 |
| | | | USD | 1,215.243925051533000 | | 1,215.243925051533000 |
| | | | USDT | | | 0.009210517035254 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31657 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | FTX Trading Ltd. | 0.017879449400795 |
| | | | ETH | | | 0.617199300000000 |
| | | | FTM | | | 342.574871540000000 |
| | | | USD | | | 0.000119728649264 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68838 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | 103.510067630000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000003735107556 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49595 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 0.000000004156515 |
| | | | BTC | | | 0.010233260000000 |
| | | | CUSDT | | | 13.000000000000000 |
| | | | DOGE | | | 7,442.671684177510500 |
| | | | ETH | | | 0.063695490000000 |
| | | | ETHW | | | 0.062903100000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | TRX | 4.00000000000000 | | |
| | | | USD | 0.015872279261164 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25446 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | 1.00000000000000 |
| | | | CUSDT | | | 3.00000000000000 |
| | | | DOGE | | | 29,700.0978985500000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 0.006123973033407 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67440 | Name on file | FTX Trading Ltd. | ADA-20200626 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-20200925 | -0.00000000000909 | | -0.00000000000909 |
| | | | ATOM-20201225 | 0.00000000000738 | | 0.00000000000738 |
| | | | ATOM-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | AVAX-20201225 | -0.00000000000227 | | -0.00000000000227 |
| | | | AVAX-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | BCH | 0.000032152372255 | | 0.000032152372255 |
| | | | BCH-20190927 | -0.00000000000156 | | -0.00000000000156 |
| | | | BCH-20191227 | -0.00000000000113 | | -0.00000000000113 |
| | | | BCH-20200327 | -0.00000000000120 | | -0.00000000000120 |
| | | | BCH-20200626 | -0.00000000000227 | | -0.00000000000227 |
| | | | BCH-20200925 | 0.00000000000255 | | 0.00000000000255 |
| | | | BCH-20201225 | -0.00000000000454 | | -0.00000000000454 |
| | | | BCHA | 0.000032152372255 | | 0.000032152372255 |
| | | | BCH-PERP | -0.00000000002206 | | -0.00000000002206 |
| | | | BNB-20200626 | 0.00000000000454 | | 0.00000000000454 |
| | | | BNB-20200925 | -0.00000000003808 | | -0.00000000003808 |
| | | | BNB-20201225 | 0.00000000002899 | | 0.00000000002899 |
| | | | BNB-PERP | 0.00000000001136 | | 0.00000000001136 |
| | | | BSV-20190927 | -0.00000000000071 | | -0.00000000000071 |
| | | | BSV-20191227 | 0.00000000000113 | | 0.00000000000113 |
| | | | BSV-20200327 | -0.00000000003609 | | -0.00000000003609 |
| | | | BSV-20200626 | 0.00000000000895 | | 0.00000000000895 |
| | | | BSV-20200925 | 0.00000000000113 | | 0.00000000000113 |
| | | | BSV-20201225 | 0.00000000000011 | | 0.00000000000011 |
| | | | BSV-PERP | -0.00000000001590 1 | | -0.00000000001590 1 |
| | | | BTC | 0.000070653389801 | | 0.000070653389801 |
| | | | BTC-20190927 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20191227 | 0.00000000000003 | | 0.00000000000003 |
| | | | BTC-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20200626 | -0.00000000000004 | | -0.00000000000004 |
| | | | BTC-20200925 | -0.00000000000017 | | -0.00000000000017 |
| | | | BTC-20201225 | -0.00000000000065 | | -0.00000000000065 |
| | | | BTC-20210326 | 0.00000000000087 | | 0.00000000000087 |
| | | | BTC-MOVE-20191006 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191007 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191009 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191012 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191016 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191017 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191019 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191022 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191115 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191116 | -0.00000000000007 | | -0.00000000000007 |
| | | | BTC-MOVE-20191119 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191120 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191121 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191215 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191216 | -0.00000000000002 | | -0.00000000000002 |
| | | | BTC-MOVE-20191217 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191218 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191219 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191222 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191224 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200102 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200103 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200110 | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-MOVE-20200111 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200117 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200124 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200127 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200128 | 0.00000000000003 | | 0.00000000000003 |
| | | | BTC-MOVE-20200129 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200130 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200201 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200203 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200204 | 0.00000000000007 | | 0.00000000000007 |
| | | | BTC-MOVE-20200205 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200206 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200208 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200209 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200210 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200211 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200212 | 0.00000000000003 | | 0.00000000000003 |
| | | | BTC-MOVE-20200213 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200214 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200215 | 0.00000000000000 | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-MOVE-20200220 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200224 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200226 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200228 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200229 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200301 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200302 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200303 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200305 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200306 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200307 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200308 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200309 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200310 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200311 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200312 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200313 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200314 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200315 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200316 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200317 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200318 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200319 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200320 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200321 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200322 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200323 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200324 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200328 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200329 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200330 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200331 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200401 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200402 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200403 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200404 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200405 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200406 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200407 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200408 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200409 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200410 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200411 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200412 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200413 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200414 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200415 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200416 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200417 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200418 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200419 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200420 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200421 | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC-MOVE-20200422 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200423 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200424 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200425 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200426 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200427 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200428 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200429 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200430 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200501 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200502 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200503 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200504 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200505 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200506 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200507 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200508 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200509 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200510 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200512 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200513 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200514 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200515 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200516 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200517 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200518 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200519 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200520 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200521 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200522 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200523 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200524 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200525 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200526 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200527 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200528 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200529 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200530 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200531 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200601 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200602 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200603 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200604 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200605 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200606 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200607 | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-20200608 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200609 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200610 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200611 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200612 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200613 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200617 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200628 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200629 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200713 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200717 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200722 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200726 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200727 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200815 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200917 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201002 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201003 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201006 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201007 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201014 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201128 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201204 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20201215 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20202020Q1 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-MOVE-20210106 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210110 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210119 | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-MOVE-20210120 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210203 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210204 | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC-MOVE-20210205 | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-MOVE-20210206 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210207 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210209 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210210 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210211 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210213 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210214 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210215 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210219 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210220 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210221 | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-MOVE-20210223 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210302 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210305 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210402 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210404 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210406 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210407 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210411 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210412 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210414 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210728 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20210823 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200228 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200313 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200320 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200410 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200417 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200501 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.00000000000007 | | 0.00000000000007 |
| | | | BTC-MOVE-WK-20200522 | 0.00000000000002 | | 0.00000000000002 |
| | | | BTC-MOVE-WK-20200529 | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC-MOVE-WK-20200605 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201002 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210130 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210106 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210120 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210409 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000074 | | -0.00000000000074 |
| | | | BVOL | 0.00000180400000 | | 0.00000180400000 |
| | | | COMP-20200925 | -0.00000000000852 | | -0.00000000000852 |
| | | | COMP-20201225 | 0.00000000000568 | | 0.00000000000568 |
| | | | COMP-PERP | -0.00000000002856 | | -0.00000000002856 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DMG-20200925 | -0.00000000001818 | | -0.00000000001818 |
| | | | DMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20200925 | -0.00000000008640 | | -0.00000000008640 |
| | | | DOT-20201225 | 0.00000000003637 | | 0.00000000003637 |
| | | | DOT-PERP | -0.00000000029103 | | -0.00000000029103 |
| | | | DRGN-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS | 0.00291442492718 5 | | 0.00291442492718 5 |
| | | | EOS-20190927 | -0.00000000000841 | | -0.00000000000841 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | EOS-20191227 | 0.00000000002273 | | 0.00000000002273 |
| | | | EOS-20200327 | -0.00000000005456 | | -0.00000000005456 |
| | | | EOS-20200626 | -0.00000000011732 | | -0.00000000011732 |
| | | | EOS-20200925 | -0.00000000005002 | | -0.00000000005002 |
| | | | EOS-20201225 | -0.00000000018189 | | -0.00000000018189 |
| | | | EOS-PERP | 0.00000000016370 | | 0.00000000016370 |
| | | | ETC-20190927 | -0.00000000000113 | | -0.00000000000113 |
| | | | ETC-20191227 | 0.00000000000198 | | 0.00000000000198 |
| | | | ETC-20200327 | 0.00000000018303 | | 0.00000000018303 |
| | | | ETC-20200626 | -0.00000000016370 | | -0.00000000016370 |
| | | | ETC-20200925 | -0.00000000000454 | | -0.00000000000454 |
| | | | ETC-20201225 | 0.00000000017280 | | 0.00000000017280 |
| | | | ETC-PERP | -0.00000000072219 | | -0.00000000072219 |
| | | | ETH | 3.23630238707451 | | 3.23630238707451 |
| | | | ETH-20190927 | 0.00000000000013 | | 0.00000000000013 |
| | | | ETH-20191227 | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH-20200327 | -0.00000000000266 | | -0.00000000000266 |
| | | | ETH-20200626 | -0.00000000000994 | | -0.00000000000994 |
| | | | ETH-20200925 | 0.00000000000568 | | 0.00000000000568 |
| | | | ETH-20201225 | 0.00000000000781 | | 0.00000000000781 |
| | | | ETH-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ETHW | 3.23630235193401 | | 3.23630235193401 |
| | | | FIL-20201225 | 0.00000000000454 | | 0.00000000000454 |
| | | | FIL-PERP | 0.00000000000966 | | 0.00000000000966 |
| | | | FTT | 1,025.11716108000000 | | 1,025.11716108000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-20200925 | 0.00000000006480 | | 0.00000000006480 |
| | | | KNC-PERP | -0.00000000005911 | | -0.00000000005911 |
| | | | LEND-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | LEND-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | LEND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LEO-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | LEO-PERP | -0.00000000000000 | | -0.00000000000000 |
| | | | LINK-20200327 | -0.00000000000866 | | -0.00000000000866 |
| | | | LINK-20200626 | 0.00000000012505 | | 0.00000000012505 |
| | | | LINK-20200925 | 0.00000000085492 | | 0.00000000085492 |
| | | | LINK-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000059117 | | 0.00000000059117 |
| | | | LTC | | | 0.00024321565796 |
| | | | LTC-20190927 | 0.00000000000341 | | 0.00000000000341 |
| | | | LTC-20191227 | 0.00000000000511 | | 0.00000000000511 |
| | | | LTC-20200327 | 0.00000000001250 | | 0.00000000001250 |
| | | | LTC-20200626 | 0.00000000000056 | | 0.00000000000056 |
| | | | LTC-20200925 | 0.00000000003328 | | 0.00000000003328 |
| | | | LTC-20201225 | -0.00000000000767 | | -0.00000000000767 |
| | | | LTC-PERP | -0.00000000004774 | | -0.00000000004774 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | MSRM_LOCKED | 1.00000000000000 | | 1.00000000000000 |
| | | | NEO-20201225 | -0.00000000000653 | | -0.00000000000653 |
| | | | NEO-PERP | -0.00000000000284 | | -0.00000000000284 |
| | | | OKB-PERP | 0.00000000000540 | | 0.00000000000540 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG-20200327 | -0.00000000000012 | | -0.00000000000012 |
| | | | PAXG-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | RENBTC | | | 0.00006849725411 |
| | | | RUNE-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 27,424.11918664000000 | | 27,424.11918664000000 |
| | | | SRM_LOCKED | 39,906.63388038000000 | | 39,906.63388038000000 |
| | | | SUSHI-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-20200925 | 0.00000000029103 | | 0.00000000029103 |
| | | | THETA-20201225 | -0.00000000007275 | | -0.00000000007275 |
| | | | THETA-PERP | 0.00000000080035 | | 0.00000000080035 |
| | | | TOMO-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.03338959828251 | | 0.03338959828251 |
| | | | TRX-20190927 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-20200925 | -0.00000000000454 | | -0.00000000000454 |
| | | | UNI-20201225 | 0.00000000003637 | | 0.00000000003637 |
| | | | UNI-PERP | 0.00000000000456 | | 0.00000000000456 |
| | | | USD | 1,750.49335649251200 | | 1,750.50060089251200 |
| | | | USDT | 0.00115506972746 | | 0.00115506972746 |
| | | | VET-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WBTC | | | 0.00000240883084 |
| | | | XAUT-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20190927 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-20200626 | -0.00000000005229 | | -0.00000000005229 |
| | | | XTZ-20200925 | 0.00000000027284 | | 0.00000000027284 |
| | | | XTZ-20201225 | 0.00000000003637 | | 0.00000000003637 |
| | | | XTZ-PERP | -0.00000000010800 | | -0.00000000010800 |
| | | | YFI | 0.00079839641269 | | 0.00079839641269 |
| | | | YFI-20201225 | 0.00000000000004 | | 0.00000000000004 |
| | | | YFI-PERP | -0.00000000000006 | | -0.00000000000006 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ZEC-20200925 | -0.000000000000028 | | -0.000000000000028 |
| | | | ZEC-PERP | 0.000000000000937 | | 0.000000000000937 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 90031 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: BUNCH OF NFT'S | Undetermined* | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000000000000 |
| | | | NFT (289240748306141962/GANGSTER GORILLAS #4967) | | | 1.000000000000000 |
| | | | NFT (290361543321808204/LUNARIAN #6096) | | | 1.000000000000000 |
| | | | NFT (290520186653672871/SOLANA ISLANDS #1747) | | | 1.000000000000000 |
| | | | NFT (290646774447575310/THE TOWER #73-10) | | | 1.000000000000000 |
| | | | NFT (291471558754586699/LUNARIAN #2959) | | | 1.000000000000000 |
| | | | NFT (295335795340308673/BADDIES #1308) | | | 1.000000000000000 |
| | | | NFT (295406441514702743/#6075) | | | 1.000000000000000 |
| | | | NFT (300717856857853876/KIDDO #2032) | | | 1.000000000000000 |
| | | | NFT (300753747037578905/KIDDO #1173) | | | 1.000000000000000 |
| | | | NFT (300754759500271264/INVERSE BEAR 3D #6552) | | | 1.000000000000000 |
| | | | NFT (303565894800111012/LIGHTPUNK #6349) | | | 1.000000000000000 |
| | | | NFT (304353294888333885/GANGSTER GORILLAS #6889) | | | 1.000000000000000 |
| | | | NFT (304520795716471642/RAT BASTARD #117) | | | 1.000000000000000 |
| | | | NFT (304960778276743452/RED PANDA #2734) | | | 1.000000000000000 |
| | | | NFT (305864003278971072/SPACE BUMS #9071) | | | 1.000000000000000 |
| | | | NFT (306428550371987716/2D SOLDIER #1343) | | | 1.000000000000000 |
| | | | NFT (307006069985271988/MECH #5656) | | | 1.000000000000000 |
| | | | NFT (307423536070312096/GALAXYKOALAS # 142) | | | 1.000000000000000 |
| | | | NFT (309464578306453011/SOLYETIS #8257) | | | 1.000000000000000 |
| | | | NFT (310838325991232752/ALPHA:RONIN #249) | | | 1.000000000000000 |
| | | | NFT (311792804999954274/MECH #3190) | | | 1.000000000000000 |
| | | | NFT (313207387598891393/CARELESS CAT #356) | | | 1.000000000000000 |
| | | | NFT (313881810899870157/ALPHA:RONIN #480) | | | 1.000000000000000 |
| | | | NFT (313908670490103211/GLOOM PUNK #351) | | | 1.000000000000000 |
| | | | NFT (314628644777019080/SOLANA ISLANDS #731) | | | 1.000000000000000 |
| | | | NFT (315228513754332055/CARELESS CAT #775) | | | 1.000000000000000 |
| | | | NFT (316200463568281140/ASTRAL APES #1498) | | | 1.000000000000000 |
| | | | NFT (316573484717631726/SOLYETIS #3867) | | | 1.000000000000000 |
| | | | NFT (317220329271197715/METAVERSE RABBITS #12) | | | 1.000000000000000 |
| | | | NFT (319557621855138665/2D SOLDIER #494) | | | 1.000000000000000 |
| | | | NFT (320573466693628323/DOTB #3221) | | | 1.000000000000000 |
| | | | NFT (320581016580204137/SIGMA SHARK #1619) | | | 1.000000000000000 |
| | | | NFT (321707614384194101/APEXDUCKS HALLOWEEN #888) | | | 1.000000000000000 |
| | | | NFT (322907843688740834/BADDIES #3669) | | | 1.000000000000000 |
| | | | NFT (323140383723136407/SOLANA ISLANDS #1565) | | | 1.000000000000000 |
| | | | NFT (324157724619425199/HIGHLAND MESA #263) | | | 1.000000000000000 |
| | | | NFT (324797590421882707/KIDDO #5197) | | | 1.000000000000000 |
| | | | NFT (325448462382512882/DOTB #2041) | | | 1.000000000000000 |
| | | | NFT (325508555319915945/KIDDO #7689) | | | 1.000000000000000 |
| | | | NFT (325711901310228559/WHALES NATION #1190) | | | 1.000000000000000 |
| | | | NFT (325961964448159539/MECH #4615) | | | 1.000000000000000 |
| | | | NFT (327232019273793427/APEXDUCKS HALLOWEEN #174) | | | 1.000000000000000 |
| | | | NFT (327726689062877804/APEXDUCKS #6296) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | Asserted Claims | | | Modified Claim | |
| | | | NFT (329364232655345267/ASTRAL APES #3266) | | | 1.000000000000000 |
| | | | NFT (32968607413706594 0/SPACE BUMS #0481) | | | 1.000000000000000 |
| | | | NFT (330227962210695263/RAVAGER #1538) | | | 1.000000000000000 |
| | | | NFT (336006108162662241/RAT BASTARD #3835) | | | 1.000000000000000 |
| | | | NFT (337019346813713956/ALPHA:RONIN #519) | | | 1.000000000000000 |
| | | | NFT (337048049730479017/RAT BASTARD #4227) | | | 1.000000000000000 |
| | | | NFT (340973594270071549/GOATS GANG SOLANA #3118) | | | 1.000000000000000 |
| | | | NFT (342138616501219571/COOL BEAN #3508) | | | 1.000000000000000 |
| | | | NFT (342189443564555720/SOLDAD #4224) | | | 1.000000000000000 |
| | | | NFT (342278706458934327/ASTRAL APES #1589) | | | 1.000000000000000 |
| | | | NFT (343766187990853978/RAT BASTARD #3739) | | | 1.000000000000000 |
| | | | NFT (343779558282154990/SOLYETIS #5194) | | | 1.000000000000000 |
| | | | NFT (344970812597951444/WHALES NATION #7371) | | | 1.000000000000000 |
| | | | NFT (345794720023084626/SPACE BUMS #8739) | | | 1.000000000000000 |
| | | | NFT (345849912166157617/APEXDUCKS #1572) | | | 1.000000000000000 |
| | | | NFT (348158970199036977/DARKPUNK #3650) | | | 1.000000000000000 |
| | | | NFT (350769758078754403/MECH #7629) | | | 1.000000000000000 |
| | | | NFT (351541977183250038/APEXDUCKS #1234) | | | 1.000000000000000 |
| | | | NFT (351729516564663381/KIDDO #1494) | | | 1.000000000000000 |
| | | | NFT (353494808935850382/ASTRAL APES #2244) | | | 1.000000000000000 |
| | | | NFT (354171622795387306/SLOTH #0439) | | | 1.000000000000000 |
| | | | NFT (357056258979528619/MECH #2765) | | | 1.000000000000000 |
| | | | NFT (359418308485415035/SPACE BUMS #7217) | | | 1.000000000000000 |
| | | | NFT (359562396469853951/BADDIES #4126) | | | 1.000000000000000 |
| | | | NFT (359888968053574698/KIDDO #4977) | | | 1.000000000000000 |
| | | | NFT (360879229385154241/SOLBUCKS BREW CLUB #5202) | | | 1.000000000000000 |
| | | | NFT (361776418411404528/RAT BASTARD #3296) | | | 1.000000000000000 |
| | | | NFT (362675245411065486/DARKPUNK #8013) | | | 1.000000000000000 |
| | | | NFT (364284168029964541/CARELESS CAT #941) | | | 1.000000000000000 |
| | | | NFT (364720521408903155/KIDDO #5351) | | | 1.000000000000000 |
| | | | NFT (369274858422716397/DARKPUNK #8469) | | | 1.000000000000000 |
| | | | NFT (371423639643386875/DARKPUNK #8456) | | | 1.000000000000000 |
| | | | NFT (372918096837558295/ELYSIAN - #642) | | | 1.000000000000000 |
| | | | NFT (374768424528695152/APEXDUCKS HALLOWEEN #2541) | | | 1.000000000000000 |
| | | | NFT (376027694782091895/3D CATPUNK #9464) | | | 1.000000000000000 |
| | | | NFT (376102479012369878/SOLANA ISLANDS #733) | | | 1.000000000000000 |
| | | | NFT (383542317828747769/ROGUE CIRCUITS #243) | | | 1.000000000000000 |
| | | | NFT (385288005191487525/APEXDUCKS #4302) | | | 1.000000000000000 |
| | | | NFT (385786791388173770/SPACE BUMS #9354) | | | 1.000000000000000 |
| | | | NFT (388518750841902818/SOLANA ISLANDS #182) | | | 1.000000000000000 |
| | | | NFT (390067461331423401/SIGMA SHARK #2730) | | | 1.000000000000000 |
| | | | NFT (391196872970622029/APEXDUCKS HALLOWEEN #1729) | | | 1.000000000000000 |
| | | | NFT (391301644707090687/RED PANDA #3752) | | | 1.000000000000000 |
| | | | NFT (396462324678449238/TOASTY TURTS #2673) | | | 1.000000000000000 |
| | | | NFT (399747387836628586/APEXDUCKS HALLOWEEN #539) | | | 1.000000000000000 |
| | | | NFT (400572533239928149/GANGSTER GORILLAS #37) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (402043708111646736/ASTRAL APES #2113) | | | 1.000000000000000 |
| | | | NFT (402684323326036914/ROGUE CIRCUITS #5107) | | | 1.000000000000000 |
| | | | NFT (403905795436110948/SOLANA ISLANDS #612) | | | 1.000000000000000 |
| | | | NFT (405462522265965374/SHARKBRO #5055) | | | 1.000000000000000 |
| | | | NFT (405822570709193286/MECH #3002) | | | 1.000000000000000 |
| | | | NFT (406071843428146570/ASTRAL APES #2913) | | | 1.000000000000000 |
| | | | NFT (406340306734543843/RAT BASTARD #4176) | | | 1.000000000000000 |
| | | | NFT (408058937805447368/KIDDO #6931) | | | 1.000000000000000 |
| | | | NFT (409212141938993659/ROAMER #472) | | | 1.000000000000000 |
| | | | NFT (411300566620792386/MINER BOT 621) | | | 1.000000000000000 |
| | | | NFT (412812737113732660/COOL BEAN #1123) | | | 1.000000000000000 |
| | | | NFT (418281570476880108/#6703) | | | 1.000000000000000 |
| | | | NFT (418761095939305354/HIGHLAND MESA #179) | | | 1.000000000000000 |
| | | | NFT (419989768060392402/#5501) | | | 1.000000000000000 |
| | | | NFT (423413179859646100/SLOTH #6260) | | | 1.000000000000000 |
| | | | NFT (423889048997967905/APEXDUCKS HALLOWEEN #670) | | | 1.000000000000000 |
| | | | NFT (424271548630407671/GALAXYKOALAS # 925) | | | 1.000000000000000 |
| | | | NFT (426637516211992719/SPACE BUMS #9992) | | | 1.000000000000000 |
| | | | NFT (427450885000394670/SOLYETIS #7144) | | | 1.000000000000000 |
| | | | NFT (428369645685306259/SOLDAD #1960) | | | 1.000000000000000 |
| | | | NFT (428502130490010125/WHALES NATION #4680) | | | 1.000000000000000 |
| | | | NFT (428982876172142209/SOLDAD #5619) | | | 1.000000000000000 |
| | | | NFT (430280317619709680/NAKED MEERKAT #6229) | | | 1.000000000000000 |
| | | | NFT (430681411810673354/3D CATPUNK #6980) | | | 1.000000000000000 |
| | | | NFT (431647822553194064/COOL BEAN #807) | | | 1.000000000000000 |
| | | | NFT (431877577252595160/ROGUE CIRCUITS #380) | | | 1.000000000000000 |
| | | | NFT (433586667957561897/EITBIT APE #7672) | | | 1.000000000000000 |
| | | | NFT (433982403190487214/SOLANA PENGUIN #4237) | | | 1.000000000000000 |
| | | | NFT (434923675559803291/2D SOLDIER #4551) | | | 1.000000000000000 |
| | | | NFT (435833473146808144/THE TOWER #162-2) | | | 1.000000000000000 |
| | | | NFT (436443327048406462/APEXDUCKS HALLOWEEN #511) | | | 1.000000000000000 |
| | | | NFT (436982866287175561/DOTB #3532) | | | 1.000000000000000 |
| | | | NFT (438368899497453672/GANGSTER GORILLAS #4429) | | | 1.000000000000000 |
| | | | NFT (439917279208961429/SOLANA PENGUIN #5999) | | | 1.000000000000000 |
| | | | NFT (441225473391470201/RED PANDA #5050) | | | 1.000000000000000 |
| | | | NFT (441478129727057125/SOLDAD #1666) | | | 1.000000000000000 |
| | | | NFT (442620280957865849/RED PANDA #9981) | | | 1.000000000000000 |
| | | | NFT (442748467921446080/LIGHTPUNK #9312) | | | 1.000000000000000 |
| | | | NFT (443103295353580934/APEXDUCKS HALLOWEEN #1198) | | | 1.000000000000000 |
| | | | NFT (443133009839766986/ELYSIAN - #5534) | | | 1.000000000000000 |
| | | | NFT (445904147159055537/MECH #2452) | | | 1.000000000000000 |
| | | | NFT (449349567999396955/WHALES NATION #7526) | | | 1.000000000000000 |
| | | | NFT (449901018678470166/THE TOWER #443-15) | | | 1.000000000000000 |
| | | | NFT (449951058030262463/LIGHTPUNK #6769) | | | 1.000000000000000 |
| | | | NFT (452138181134576774/SOLANA ISLANDS #1530) | | | 1.000000000000000 |
| | | | NFT (452162009917591200/SOLBUNNIES #3784) | | | 1.000000000000000 |
| | | | NFT (452260027909913744/GALAXYKOALAS # 701) | | | 1.000000000000000 |
| | | | NFT (453567120914271826/DOTB #646) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (454565850030971241/TOASTY TURTS #2466) | | | 1.000000000000000 |
| | | | NFT (454581605475582734/APEXDUCKS #5623) | | | 1.000000000000000 |
| | | | NFT (455420715752267741/ALPHA:RONIN #1055) | | | 1.000000000000000 |
| | | | NFT (456536484429375704/WHALES NATION #4934) | | | 1.000000000000000 |
| | | | NFT (457391970520824255/APEXDUCKS #7340) | | | 1.000000000000000 |
| | | | NFT (458786187110322455/APEXDUCKS HALLOWEEN #1403) | | | 1.000000000000000 |
| | | | NFT (460530339827031161/KIDDO #4980) | | | 1.000000000000000 |
| | | | NFT (462474216908420744/3063) | | | 1.000000000000000 |
| | | | NFT (463348215881898250/APEXDUCKS HALLOWEEN #1719) | | | 1.000000000000000 |
| | | | NFT (466122137584871202/APEXDUCKS #1690) | | | 1.000000000000000 |
| | | | NFT (466282221556799810/RED PANDA #7930) | | | 1.000000000000000 |
| | | | NFT (467949450223888790/WHALES NATION #4208) | | | 1.000000000000000 |
| | | | NFT (468364349186704752/SIGMA SHARK #4808) | | | 1.000000000000000 |
| | | | NFT (468792053293794345/FLUTTER #439) | | | 1.000000000000000 |
| | | | NFT (469384392510538926/RAVAGER #1320) | | | 1.000000000000000 |
| | | | NFT (469526265618617955/KIDDO #1377) | | | 1.000000000000000 |
| | | | NFT (469950077158707150/SOLANA ISLANDS #1962) | | | 1.000000000000000 |
| | | | NFT (473252429310078777/SOLANA ISLANDS #805) | | | 1.000000000000000 |
| | | | NFT (474578490642389068/SOLBUNNIES #2396) | | | 1.000000000000000 |
| | | | NFT (475429235557373598/KIDDO #1250) | | | 1.000000000000000 |
| | | | NFT (477215758212555929/LIGHTPUNK #6983) | | | 1.000000000000000 |
| | | | NFT (481230621098417930/SOLBUNNIES #4161) | | | 1.000000000000000 |
| | | | NFT (481744125059041325/THE TOWER #274-9) | | | 1.000000000000000 |
| | | | NFT (485075405417115656/KIDDO #625) | | | 1.000000000000000 |
| | | | NFT (488678787328714516/EITBIT APE #4192) | | | 1.000000000000000 |
| | | | NFT (491236932830267263/GANGSTER GORILLAS #8856) | | | 1.000000000000000 |
| | | | NFT (495645384435876802/ASTRAL APES #1189) | | | 1.000000000000000 |
| | | | NFT (495646357992040488/HIGHLAND MESA #96) | | | 1.000000000000000 |
| | | | NFT (496178427804223080/THE TOWER #238-2) | | | 1.000000000000000 |
| | | | NFT (496653643352456539/BADDIES #2970) | | | 1.000000000000000 |
| | | | NFT (497437056459086185/SOLANA PENGUIN #2572) | | | 1.000000000000000 |
| | | | NFT (498520670292767048/SOLYETIS #8096) | | | 1.000000000000000 |
| | | | NFT (498891568671349020/LIGHTPUNK #1036) | | | 1.000000000000000 |
| | | | NFT (500839977605689920/ASTRAL APES #113) | | | 1.000000000000000 |
| | | | NFT (502225500022668941/KIDDO #4753) | | | 1.000000000000000 |
| | | | NFT (504138220811182213/SIGMA SHARK #5348) | | | 1.000000000000000 |
| | | | NFT (506232221011977320/BADDIES #3320) | | | 1.000000000000000 |
| | | | NFT (506555805570024558/ROGUE CIRCUITS #293) | | | 1.000000000000000 |
| | | | NFT (506899575669545425/SOLBUNNIES #3276) | | | 1.000000000000000 |
| | | | NFT (509093961598465937/3D CATPUNK #5307) | | | 1.000000000000000 |
| | | | NFT (510350878744652693/THE TOWER #258-2) | | | 1.000000000000000 |
| | | | NFT (510765721400116388/APEXDUCKS #4042) | | | 1.000000000000000 |
| | | | NFT (514301486980144707/RAVAGER #1947) | | | 1.000000000000000 |
| | | | NFT (514679199267434328/MECH #7611) | | | 1.000000000000000 |
| | | | NFT (515000336257657205/ROGUE CIRCUITS #4019) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (518198252973281817/GANGSTER GORILLAS #5211) | | | 1.000000000000000 |
| | | | NFT (518728527095216355/THE TOWER #52-17) | | | 1.000000000000000 |
| | | | NFT (526010856688644407/APEXDUCKS HALLOWEEN #1783) | | | 1.000000000000000 |
| | | | NFT (526771854729077513/KIDDO #3403) | | | 1.000000000000000 |
| | | | NFT (529340157239036590/TOASTY TURTS #4062) | | | 1.000000000000000 |
| | | | NFT (530503419602503679/WHALES NATION #6777) | | | 1.000000000000000 |
| | | | NFT (532978683399447295/SOLANA ISLANDS #1870) | | | 1.000000000000000 |
| | | | NFT (538035773802396711/ANTI SOCIAL BOT #3199) | | | 1.000000000000000 |
| | | | NFT (538367325060258984/3D CATPUNK #4403) | | | 1.000000000000000 |
| | | | NFT (542595798889086667/DOTB #7558) | | | 1.000000000000000 |
| | | | NFT (544067393568102860/DOTB #8854) | | | 1.000000000000000 |
| | | | NFT (545646931097739910/DOTB #5367) | | | 1.000000000000000 |
| | | | NFT (545791816861020077/MECH #5525) | | | 1.000000000000000 |
| | | | NFT (546225291352886263/SOLANA ISLANDS #334) | | | 1.000000000000000 |
| | | | NFT (547253554091899476/SPACE BUMS #3605) | | | 1.000000000000000 |
| | | | NFT (548490470427295538/SOLANA ISLANDS #971) | | | 1.000000000000000 |
| | | | NFT (551842261836695450/GLOOM PUNK #3459) | | | 1.000000000000000 |
| | | | NFT (554724685833098752/WHALES NATION #5920) | | | 1.000000000000000 |
| | | | NFT (555860324369213964/HIGHLAND MESA #157) | | | 1.000000000000000 |
| | | | NFT (557798841265869296/KIDDO #3878) | | | 1.000000000000000 |
| | | | NFT (560358803708725089/APEXDUCKS HALLOWEEN #1647) | | | 1.000000000000000 |
| | | | NFT (561034437585705319/TOASTY TURTS #3121) | | | 1.000000000000000 |
| | | | NFT (561604589870233810/SOLBUNNIES #151) | | | 1.000000000000000 |
| | | | NFT (562661465877154211/ASTRAL APES #2139) | | | 1.000000000000000 |
| | | | NFT (565991908963960765/APEXDUCKS HALLOWEEN #944) | | | 1.000000000000000 |
| | | | NFT (569334218416643496/CARELESS CAT #102) | | | 1.000000000000000 |
| | | | NFT (569610337317902461/3D CATPUNK #8674) | | | 1.000000000000000 |
| | | | NFT (570028019266126220/TOASTY TURTS #1774) | | | 1.000000000000000 |
| | | | NFT (571630150830933605/SIGMA SHARK #3663) | | | 1.000000000000000 |
| | | | NFT (571891078752332670/RAT BASTARD #4781) | | | 1.000000000000000 |
| | | | NFT (573666365341225868/SPACE BUMS #3396) | | | 1.000000000000000 |
| | | | NFT (574495459999017606/SPACE BUMS #8958) | | | 1.000000000000000 |
| | | | NFT (575410531157958286/BONEWORLD #116) | | | 1.000000000000000 |
| | | | NFT (576397639426537455/SOLBUNNIES #3190) | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 0.010000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000000464562842 |
| | | | XRP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17455 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.000756310000000 |
| | | | ETHW | | | 3.625756310000000 |
| | | | USD | | | 4,306.214911400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21963 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000137110000000 |
| | | | DOGE | | | 0.000000000000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | LINK | | | 0.000000000000000 |
| | | | SUSHI | | | 2.204174540000000 |
| | | | USD | | | 0.003528449656538 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80195 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SHIB | | | 20,449,897.750511240000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.010000000000182 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2781 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | | | 0.01817316748000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DENT | | | 75,786.64400000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 5.30000000000000 |
| | | | FTT-PERP | | | -0.00000000000007 |
| | | | LUNA2 | | | 0.30959952860000 |
| | | | LUNA2_LOCKED | | | 0.72239890010000 |
| | | | LUNC | | | 67,415.94918387600000 |
| | | | LUNC-PERP | | | 0.00000000000001 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | USD | 192.77000000000000 | | 192.77082737866985 |
| | | | USDT | | | 0.00000009346935 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XRP | | | 287.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2743 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.99000500000000 |
| | | | ETHEREUM | 0.99000500000000 | | 0.00000000000000 |
| | | | ETHW | | | 0.99000500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94131 | Name on file | Quoine Pte Ltd | BTC | Undetermined* | Quoine Pte Ltd | 0.11774055000000 |
| | | | EUR | | | 0.91908000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84640 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | 0.02380514000000 |
| | | | DOGE | | | 0.02380514000000 |
| | | | ETH | | | 0.11742197000000 |
| | | | ETHW | | | 0.11635446000000 |
| | | | USD | 500.00000000000000 | | 0.00012048335612 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29725 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | BTC | 0.00085250000000 | | 0.00085250300000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DOT-20201225 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIDA | | | 500.68441000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | MATIC | 6.20000000000000 | | 6.20000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | USD | | | 7,246.13930743509000 |
| | | | USDC | 7,246.14000000000000 | | 0.00000000000000 |
| | | | USDT | 0.43000000000000 | | 0.42870125000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87170 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | 0.08272809000000 |
| | | | DOGE | | | 5.00000000000000 |
| | | | SHIB | | | 20.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 1,119.78607830431000 |
| | | | USDT | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27704 | Name on file | FTX Trading Ltd. | GT | Undetermined* | FTX Trading Ltd. | 92.55886900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51751 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ATOM-20211231 | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000001 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.02051303000000 |
| | | | CAKE-PERP | | | -0.00000000000012 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000004 |
| | | | ENJ-PERP | | | 1,363.00000000000000 |
| | | | ETH | | | 1.97446408902836 |
| | | | ETH-PERP | | | -0.07200000000000 |
| | | | ETHW | | | 0.55348285902836 |
| | | | FTT-PERP | | | 0.00000000000002 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | LINK-0930 | | | 0.00000000000021 |
| | | | LINK-PERP | | | 0.00000000000003 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000002 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | -32.000000000000000 |
| | | | QTUM-PERP | | | -0.000000000000017 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 1.630000000000010 |
| | | | USD | | | -422.275406558799300 |
| | | | USDT | | | 0.000101719549042 |
| | | | WAVES-PERP | | | 41.500000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000014 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85615 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000287015000000 |
| | | | ETHW | | | 0.000000000000000 |
| | | | FTT | 1,195.740901190000000 | | 673.117642471278300 |
| | | | LUNA2 | | | 0.009250873383000 |
| | | | LUNA2_LOCKED | | | 0.021585371230000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NFT (397873049286393487/THE HILL BY FTX #21045) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (426970344565033973/FTX CRYPTO CUP 2022 KEY #14165) | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000015000000000 |
| | | | USD | 2.239896815060000 | | 2.239896815060000 |
| | | | USDT | | | 71.473104178500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72723 | Name on file | FTX Trading Ltd. | GBP | | FTX Trading Ltd. | 100.000000000000000 |
| | | | USD | 100.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26726 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | 0.000044260000000 |
| | | | TONCOIN | | | 187.575283920000000 |
| | | | USD | | | 0.084718349250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8340 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000004737060 |
| | | | BTC | | | 0.000001948000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 5.000000000000000 | | 5.002566423232484 |
| | | | ETHW | | | 5.002566423232484 |
| | | | EUR | 0.360151970939142 | | 0.360151970939142 |
| | | | MOB | | | 0.000000007324400 |
| | | | SOL | | | 1.215315060000000 |
| | | | SRM | | | 49.759500940000000 |
| | | | SRM_LOCKED | | | 189.160499060000000 |
| | | | USD | 295,670.535629119300000 | | 295,670.535629119300000 |
| | | | USDT | | | 1.712975000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61172 | Name on file | FTX Trading Ltd. | DOGE | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | ETH | | | 2.843713510000000 |
| | | | ETHW | | | 2.842519140000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | | | 985.395430790000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | | | 2.541031640000000 |
| | | | USD | 193.240000000000000 | | 198.391747072818800 |
| | | | USDT | | | 0.000000004414872 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86244 | Name on file | FTX Trading Ltd. | BF_POINT | Undetermined* | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | CUSDT | | | 18.000000000000000 |
| | | | DOGE | | | 4,727.572704120000000 |
| | | | ETH | | | 0.000000250000000 |
| | | | ETHW | | | 0.000000250000000 |
| | | | LTC | | | 0.000001460000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 0.042130365738008 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7409 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000001 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-20210625 | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MER | | | 1,752.00000000000000 |
| | | | MER-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | OXY | | | 0.60170000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | RAY | | | 0.58420000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP | | | 0.05500000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00012900000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI | | | 0.04093500000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 500.665147244291060 | | 500.66514724429106 |
| | | | USDT | | | 0.00000000009025658 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES | | | 0.47865000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8469 | Name on file | FTX Trading Ltd. | AGLD | | FTX Trading Ltd. | 0.08882000000000 |
| | | | APT | | | 0.81000000000000 |
| | | | ASD | | | 0.05408000000000 |
| | | | C98 | | | 0.15261000000000 |
| | | | DAI | | | 0.01779594000000 |
| | | | DFL | 388,970.000000000000 | | 388,970.00000000000000 |
| | | | ETHW | | | 0.06900000000000 |
| | | | FRONT | | | 0.99480000000000 |
| | | | FTM | | | 0.67060000000000 |
| | | | FTT | 165.195000000000 | | 165.19500000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALFAN | | | 0.09978000000000 |
| | | | GARI | | | 0.66860000000000 |
| | | | GENE | | | 0.07174000000000 |
| | | | GST | | | 0.08836546000000 |
| | | | INDI | | | 6,855.00000000000000 |
| | | | LTC | | | 0.00675300000000 |
| | | | MATH | 38,524.109680000000 | | 38,524.10968000000000 |
| | | | MEDIA | | | 0.00301600000000 |
| | | | NEAR | | | 0.08650000000000 |
| | | | SOL | | | 0.00600000000000 |
| | | | SUN | 4,642.690000000000 | | 4,642.69222751000000 |
| | | | TRX | | | 0.00323700000000 |
| | | | USD | 0.234627714214900 | | 0.23462771421490 |
| | | | USDT | | | 0.00041195102500 |
| | | | VGX | | | 0.70780000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86165 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 0.00000001190961 |
| | | | FTT | | | 115.20000000000000 |
| | | | USDT | | | 4.25080884000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38035 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.01098908000000 |
| | | | CUSDT | | | 1,148.80763822000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | | | 0.02013285000000 |
| | | | ETHW | | | 0.01988661000000 |
| | | | LINK | | | 2.88868258000000 |
| | | | LTC | | | 0.05229124000000 |
| | | | MATIC | | | 24.19005502000000 |
| | | | SHIB | | | 8,270,211.31133230000000 |
| | | | SOL | | | 1.14659749000000 |
| | | | SUSHI | | | 7.25313486000000 |
| | | | TRX | | | 792.44324698000000 |
| | | | UNI | | | 1.37854328000000 |
| | | | USD | 0.000000001848348 | | 0.00000000001848348 |
| | | | USDT | | | 2.20278771000000 |
| | | | YFI | | | 0.00225061000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80316 | Name on file | FTX Trading Ltd. | POLIS | Undetermined* | FTX Trading Ltd. | 80.64310389931741 |
| | | | USD | | | 0.09750807304190 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63240 | Name on file | West Realm Shires Services Inc. | USD | 31,000.000000000000000 | West Realm Shires Services Inc. | 62,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31049 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00260000000000000 |
| | | | SHIB | | | 24,135,390.471969960000000 |
| | | | USD | | | 0.00000000761642 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41958 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.47214359000000000 |
| | | | ETH | | | 0.00001869000000000 |
| | | | ETHW | | | 0.00001869000000000 |
| | | | USD | | | 0.00000000665121211 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49544 | Name on file | FTX Trading Ltd. | GOG | Undetermined* | FTX Trading Ltd. | 44.000000000000000 |
| | | | LINK | | | 16.000000000000000 |
| | | | SOL | | | 19.951060610000000 |
| | | | USD | | | 0.080239456406089 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18208 | Name on file | FTX Trading Ltd. | AVAX | 0.579983200000000 | West Realm Shires Services Inc. | 0.579983200000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | DOGEBULL | 2.000000000000000 | | 0.000000000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | MATIC | | | 0.056563010000000 |
| | | | NEAR | | | 0.396016850000000 |
| | | | SHIB | | | 8.000000000000000 |
| | | | SOL | 25.224900000000000 | | 25.224947650000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | | | 0.000002304270830 |
| | | | USDT | 0.442400500000000 | | 0.442400505526624 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93214 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00000115000000000 |
| | | | DOGE | | | 4,579.828919630000000 |
| | | | ETH | | | 0.07812047000000000 |
| | | | ETHW | | | 0.07715058000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | -90.617841968991770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29892 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.163568380000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8583 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 9.933500000000000 |
| | | | BTC | | | 0.025700000000000 |
| | | | ENJ | | | 0.982520000000000 |
| | | | USD | 0.398207795932500 | | 0.398207795932500 |
| | | | USDT | | | 0.000000004500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15853 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 7.670784060000000 |
| | | | BTC | | | 0.060721450000000 |
| | | | EUR | 0.000140454485578 | | 0.000140454485578 |
| | | | FTT | | | 14.385493382736378 |
| | | | NFT | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (57028073795356756/MYSTERY BOX) | | | 1.000000000000000 |
| | | | STETH | | | 2.415918338140593 |
| | | | USD | 0.000000052400657 | | 0.000000052400657 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52701 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000007933500 |
| | | | ETH | | | 0.06100031000000 |
| | | | ETHW | | | 0.06100031078541 |
| | | | FTT | | | 595.73025300000000 |
| | | | LUNA2 | | | 0.00211932007600 |
| | | | LUNA2_LOCKED | | | 0.00494508017600 |
| | | | SRM | | | 1.50161410000000 |
| | | | SRM_LOCKED | | | 8.15365688000000 |
| | | | USD | | | 1.00000001167069 |
| | | | USDT | | | 0.63475403000000 |
| | | | USTC | | | 0.30000000000000 |
| | | | WBTC | | | 0.00008615000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28040 | Name on file | FTX Trading Ltd. | APE | 39.582121000000000 | FTX Trading Ltd. | 39.582121000000000 |
| | | | AVAX | | | 5.298005000000000 |
| | | | BTC | 0.005098210000000 | | 0.005098214000000 |
| | | | DOGE | | | 87.242850000000000 |
| | | | DOT | | | 14.996029000000000 |
| | | | ETH | | | 0.053982710000000 |
| | | | ETHW | | | 0.053982710000000 |
| | | | LUNA2 | | | 0.570925801700000 |
| | | | LUNA2_LOCKED | | | 1.332160204000000 |
| | | | LUNC | | | 12.918751700000000 |
| | | | SOL | | | 2.579097500000000 |
| | | | USD | 5.988110093197000 | | 5.988110093197500 |
| | | | XRP | | | 239.888090000000000 |

"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14815 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.024823380000000 |
| | | | ETHW | | | 0.000000000000000 |
| | | | USD | | | 0.000000830078161 |
| | | | USDC | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 55560 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.631135390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8984 | Name on file | FTX Trading Ltd. | DOT | | FTX Trading Ltd. | 0.066000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.067095496776574 |
| | | | LTC | | | 0.011229410000000 |
| | | | NFT (30791983308970670/FTX EU - WE ARE HERE! #140032) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (351387586157601737/FTX EU - WE ARE HERE! #139978) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (361070153201734686/THE HILL BY FTX #20567) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (562662156321096775/FTX EU - WE ARE HERE! #139470) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | | 0.000000003340814 |
| | | | TRX | | | 0.040090000000000 |
| | | | USD | 0.000000395468217 | | 0.000000395468217 |
| | | | USDT | 1,883.730000000000000 | | 1,883.732547962227500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71788 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.032556440000000 |
| | | | OXY | | | 277.948927116692060 |
| | | | RUNE | | | 162.210204394222050 |
| | | | SOL | | | 0.000000005602806 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82071 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,640.000000000000000 |
| | | | SOL | | | 10.353538990000000 |
| | | | USD | | | 1.275979936387500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76034 | Name on file | FTX Trading Ltd. | ALGOBULL | Undetermined* | FTX Trading Ltd. | 349,755.000000000000000 |
| | | | BCHBULL | | | 43.619436120000000 |
| | | | BSVBULL | | | 21,039.209435760000000 |
| | | | DOGEBULL | | | 0.467286600000000 |
| | | | ETCBULL | | | 1.003634560000000 |
| | | | ETHBULL | | | 0.000000000000000 |
| | | | GBP | | | 0.000000209716745 |
| | | | USD | | | 0.000878529382178 |
| | | | USDT | | | 0.255053356384319 |
| | | | XRPBULL | | | 3,416.088981000000000 |
| | | | XTZBULL | | | 36.474450000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 79853 | Name on file | FTX Trading Ltd. | AR-PERP | | FTX Trading Ltd. | -0.000000000000042 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000000113 |
| | | | ETH | 0.000000008702478 | | 0.000000008702478 |
| | | | ETHW | -0.015165199153309 | | -0.015165199153309 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 0.001025000000000 | | 0.001025000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GENE | 148.825213768173550 | | 148.825213768173540 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MNGO | 5.203700000000000 | | 5.203700000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY | 0.542400000000000 | | 0.542400000000000 |
| | | | SNY | 1,069.019800000000000 | | 1,069.019800000000000 |
| | | | SOL-PERP | | | 0.000000000000028 |
| | | | SRM | 49.681171730000000 | | 49.681171730000000 |
| | | | SRM_LOCKED | | | 382.978828270000000 |
| | | | USD | 105.782573796054330 | | 105.782573796055540 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76227 | Name on file | FTX Trading Ltd. | AXS | Undetermined* | FTX Trading Ltd. | 0.000000005892800 |
| | | | BTC | | | 0.000087232437390 |
| | | | ETH | | | 0.000000000875860 |
| | | | ETHW | | | 0.000247920875860 |
| | | | FTT | | | 25.095250000000000 |
| | | | LUNA2 | | | 0.035322001260000 |
| | | | LUNA2_LOCKED | | | 0.082418002940000 |
| | | | LUNC | | | 0.000000002397390 |
| | | | NFT (322256362028570380/THE HILL BY FTX #44974) | | | 1.000000000000000 |
| | | | NFT (335793996168337748/FTX EU - WE ARE HERE! #279676) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | NFT (40575178300327110 2/FTX EU - WE ARE HERE! #2779681) | | | 1.000000000000000 |
| | | | RAY | | | 503.572107310000000 |
| | | | TRX | | | 0.007770000000000 |
| | | | USD | | | 2.360154432853900 |
| | | | USDT | | | 0.002890944091866 |
| | | | USTC | | | 5.000000000000000 |
| | | | WBTC | | | 0.014800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46817 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 308.878556200000000 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000002565490 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000001277160 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000001277160 |
| | | | EUR | 886.972366773726393 | | 886.972366773726400 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HNT | | | 0.000000008760000 |
| | | | POLIS | | | 6.460359260000000 |
| | | | SOL | | | 0.000000010425000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000010000000000 |
| | | | USD | | | 0.000013348828301 |
| | | | USDT | | | 0.000015001424740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46380 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | 0.000000000000056 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE | | | 0.000000010000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-20210625 | | | 0.000000000000000 |
| | | | AVAX-20210924 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000227 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-20210326 | | | 0.000000000000000 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000007 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000006399966 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20210625 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000009129103 |
| | | | ETH-20210625 | | | 0.000000000000007 |
| | | | ETH-20210924 | | | 0.000000000000005 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000056 |
| | | | ETHW | | | 0.000000007113035 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 200.976211440000000 | | 200.976211448802270 |
| | | | FTT-PERP | | | -0.000000000000227 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-20210625 | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-20210625 | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000011 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | Asserted Claims / Modified Claim |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MER-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OKB-20210625 | | | 0.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | RUNE-20210225 | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | 7.95151289000000 | | 7.95151289000000 |
| | | | SRM_LOCKED | | | 157.91721977000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000014551 |
| | | | SUSHI-20210326 | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-20210326 | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-20210326 | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | -0.00000000001818 |
| | | | USD | 7,432.64000000000000 | | 7,432.63643725517800 |
| | | | USDT | | | 0.00000008392799 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-20210625 | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89504 | Name on file | FTX Trading Ltd. | AXS | 0.00000009356774 | FTX Trading Ltd. | 1.02989747985O040 |
| | | | BAND | | | 0.00000009356774 |
| | | | BNB | 0.00000002747970 | | 0.00000002747970 |
| | | | BTC | | | 0.00951545471430 |
| | | | DOGE | 0.00000004288030 | | 0.00000004288030 |
| | | | ETH | | | 0.17944979280738O |
| | | | ETHW | 0.17848615370359O | | 0.17848615370359O |
| | | | EUR | 300.00000000000000 | | 0.00000000007748OO |
| | | | FTM | | | 9.56868019525160O |
| | | | RAY | 14.23318543302784O | | 14.23318543302784O |
| | | | SHIB | 100,000.00000000000000 | | 100,000.00000000000000 |
| | | | SOL | | | 0.11135545574060 |
| | | | TRYB | | | 836.30363296576390O |
| | | | USD | 10.28020141088561O | | 10.28020141088561O |
| | | | XRP | | | 9.3232087135359O70 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8788 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-MOVE-0424 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000010000000 |
| | | | ETH-1230 | | | 0.00000000000000 |
| | | | ETH-PERP | | | -0.00000000000001 |
| | | | ETHW | | | 0.00027686543249 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | LTC | | | 0.93450884000000 |
| | | | LUNC-PERP | | | -0.00000000000014 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | STG-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | 21.03288433811825O4 | | 21.03288433811825O4 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claims | |
| | | | USDT | 2,233.880019266045100 | | 2,233.880192660451500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51825 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.005598992000000 |
| | | | BTC-PERP | | | -0.011000000000000 |
| | | | ETH | | | 0.295946720000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.295946720000000 |
| | | | USD | 296.678004974000000 | | 486.576804974000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93532 | Name on file | FTX Trading Ltd. | BF_POINT | | West Realm Shires Services Inc. | 100.000000000000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | 2.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 5,775.000000000000000 | | 6,145.567776190000000 |
| | | | SOL | 2.400000000000000 | | 2.674502740000000 |
| | | | TRX | 164.000000000000000 | | 175.507617710000000 |
| | | | USD | 0.159858416025045 | | 0.159858416025045 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21916 | Name on file | FTX Trading Ltd. | ATLAS-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 0.000019620000000 |
| | | | BTC | | | 0.000003055330000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | | | 0.012442600000000 |
| | | | ETH | | | 0.000013040000000 |
| | | | ETHW | | | 1.355359000000000 |
| | | | FTT | | | 33.551289483743844 |
| | | | KIN | | | 1.000000000000000 |
| | | | SOL | | | 26.212605040000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | | | 0.000091423783637 |
| | | | USDT | | | 0.000000004427984 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8336 | Name on file | FTX Trading Ltd. | BEAR | | FTX Trading Ltd. | 0.300000000000000 |
|---|---|---|---|---|---|---|
| | | | BULL | | | 0.000305750000000 |
| | | | LUNA2 | | | 3.314578493000000 |
| | | | LUNA2_LOCKED | | | 7.734016484000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 124.560000000000000 | | 0.000000009131137 |
| | | | USDT | | | 124.556662458913070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89292 | Name on file | FTX Trading Ltd. | BAO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 5,812.866076250000000 | | 5,812.866076250000000 |
| | | | KIN | 9.000000000000000 | | 9.000000000000000 |
| | | | LUNA2 | 0.000681483535300 | | 0.000681483535300 |
| | | | LUNA2_LOCKED | 0.001590128249000 | | 0.001590128249000 |
| | | | LUNC | 148.394474600000000 | | 148.394474600000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000199000000000 | | 1.000199000000000 |
| | | | USD | 35,999.824463512916000 | | 35,999.824463512916000 |
| | | | USDT | | | 9,690.822000763463000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78520 | Name on file | FTX Trading Ltd. | ALTBULL | | FTX Trading Ltd. | 1.999820000000000 |
|---|---|---|---|---|---|---|
| | | | ATOMBULL | | | 3,620,000.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAO | | | 199,000.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000030000000 |
| | | | BULL | | | 0.670510000000000 |
| | | | BULLSHIT | | | 0.723815680000000 |
| | | | COIN | | | 11.348668000000000 |
| | | | EOSBULL | | | 42,716,373.090000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETCBULL | | | 4,939.640000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EXCHBULL | | | 0.298064360000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 2.319073398051401 |
| | | | GENE | | | 12.298110000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | STEP | | | 45.300000000000000 |
| | | | SUSHIBULL | | | 137,000.000000000000000 |
| | | | USD | 52.000000000000000 | | -52.590640187658920 |
| | | | USDT | | | 0.000000015550473 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91518 | Name on file | FTX Trading Ltd. | APE | 8.126409104181874 | FTX Trading Ltd. | 8.126409104181874 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000000025020102 |
| | | | ETH | | | 0.000000009079335 |
| | | | FTT | 0.017871302731345 | | 0.017871302731345 |
| | | | LUNA2 | 1.836074601000000 | | 1.836074601000000 |
| | | | LUNA2_LOCKED | | | 4.284174069000000 |
| | | | SOL | | | 140.599302460000000 |
| | | | USD | 0.000000008488627 | | 0.000000008488627 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58461 | Name on file | FTX Trading Ltd. | ATLAS | 2,519.496000000000000 | FTX Trading Ltd. | 2,519.496000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | 3.984242070620680 | | 3.984242070620680 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNB | 0.239638588594820 | | 0.239638588594820 |
| | | | BTC | 0.038217827507840 | | 0.038217827507840 |
| | | | CRO | 2,409.518000000000000 | | 2,409.518000000000000 |
| | | | DOT | 24.301396034542800 | | 24.301396034542800 |
| | | | ENG | 228.954200000000000 | | 0.000000000000000 |
| | | | ENJ | | | 228.954200000000000 |
| | | | ETH | 0.164636249275500 | | 0.164636249275500 |
| | | | ETHW | 0.163748921164350 | | 0.163748921164350 |
| | | | GALA | 1,449.710000000000000 | | 1,449.710000000000000 |
| | | | MANA | 76.984600000000000 | | 76.984600000000000 |
| | | | MATIC | 325.682490472000000 | | 325.682490472000000 |
| | | | SAND | 107.978400000000000 | | 107.978400000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SHIB | 20,595,880.000000000000000 | | 20,595,880.000000000000000 |
| | | | SOL | 7.864577941419120 | | 7.864577941419120 |
| | | | UNI | 33.501118152056800 | | 33.501118152056800 |
| | | | USD | 4.298657395000000 | | 4.298657395000000 |
| | | | XRP | 525.857428310918754 | | 525.857428310918700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20751 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AUDIO | | | 76.564408600000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000002294260 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 76.297102910000000 | | 76.297102910000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | MXN | 0.000000006978625 | | 0.000000006978625 |
| | | | USD | 55.789187298727994 | | 55.789187298727794 |
| | | | XRP | | | 0.000000008469277 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81154 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 275.694038510000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2502 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.030154858634280 |
| | | | ETH | | | 0.194787351074140 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.193810157307860 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA | | | 54.000000000000000 |
| | | | MATIC | | | 10.355192089503910 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | REN | | | 0.000000005394070 |
| | | | SOL | | | 1.060904502472636 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | 85.420000000000000 | | 85.422520763528330 |
| | | | USDT | | | 0.162506779575835 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP | | | 59.049187822256390 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7792 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 5,998.860000000000000 |
| | | | AURY | 31.993920000000000 | | 31.993920000000000 |
| | | | AXS | 8.498385000000000 | | 8.498385000000000 |
| | | | CRO | 1,029.804300000000000 | | 1,029.804300000000000 |
| | | | GODS | | | 86.283603000000000 |
| | | | IMX | 133.974540000000000 | | 133.974540000000000 |
| | | | POLIS | | | 79.984800000000000 |
| | | | PROM | 19.996200000000000 | | 19.996200000000000 |
| | | | TLM | | | 2,899.449000000000000 |
| | | | USD | 0.229360000000000 | | 0.229360000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96356 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 2.154806770000000 |
| | | | BTC | | | 0.803054160000000 |
| | | | ETH | | | 1.880279270000000 |
| | | | ETHW | | | 1.879631150000000 |
| | | | LINK | | | 40.105347520000000 |
| | | | MATIC | | | 843.691247950000000 |
| | | | SOL | | | 40.775458820000000 |
| | | | USD | 0.000000199393036 | | 0.000000199393036 |
| | | | USDT | | | 0.002235524983235 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47484 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | | | 0.000000000029000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000000003840983 | | 0.000000003840983 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CRO | | | 0.000000009636771 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENGLISH BULLDOG | 2.000000000000000 | | 0.000000000000000 |
| | | | ENJ | | | 0.000000004173121 |
| | | | ETH | | | 0.000000007799431 |
| | | | ETH-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | 1.808777551000000 | | 1.808777551000000 |
| | | | LUNA2_LOCKED | | | 4.220480953000000 |
| | | | LUNC | 393,865.120000000000000 | | 393,865.120000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MCB-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.00000000000000000 |
| | | | NFT (426599498778112954/RICH DOG #3) | | | 1.00000000000000000 |
| | | | NFT (427546671468955403/RICH DOG #2) | | | 1.00000000000000000 |
| | | | PERP-PERP | | | 0.00000000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000000 |
| | | | RAMP | | | 0.000000006543169 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | SAND | | | 0.000000000337407 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.000000000006500 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | TLM-PERP | | | 0.00000000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000000 |
| | | | USD | | | 0.216642287897438 |
| | | | USDT | | | 0.000203665558682 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XRP | | | 0.000000000993795 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2151 | Name on file | FTX Trading Ltd. | DAI | | West Realm Shires Services Inc. | 13.592467630000000 |
| | | | DIA | 13.592467630000000 | | 0.00000000000000000 |
| | | | DOGE | 2.157609890000000 | | 2.157609890000000 |
| | | | NFT | | | 0.00000000000000000 |
| | | | NFT (43910009751174388 1/FOUNDING FRENS LAWYER #264) | | | 1.00000000000000000 |
| | | | SHIB | 8.000000000000000 | | 8.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.083359211372236 |
| | | | USDT | | | 0.000000003041464 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34355 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | AUD | 506.380000000000000 | | 506.381885651768360 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | BTC | 0.020229620000000 | | 0.020229620000000 |
| | | | DOGE | 482.228020570000000 | | 482.228020570000000 |
| | | | ETH | 0.230646050000000 | | 0.230646050000000 |
| | | | ETHW | 0.230498350000000 | | 0.230498350000000 |
| | | | FIDA | 1.039312720000000 | | 1.039312720000000 |
| | | | FTM | 17.616871660000000 | | 17.616871660000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | | | 4.705289940000000 |
| | | | SHIB | 802,155.404148000000000 | | 802,155.404148000000000 |
| | | | THE SANDBOX (SAND) | 4.705289940000000 | | |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11068 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 7,080.371873650000000 |
| | | | GRT | Undetermined* | | 1.004989570000000 |
| | | | USD | | | 0.000000003003692 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8891 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000227 |
| | | | BAO-PERP | | | 0.00000000000000000 |
| | | | BIT-PERP | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.000000000000113 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | EUR | 0.000000003615519 | | 0.000000003615519 |
| | | | FTM | 40,934.000000000000000 | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000113 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000003341 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | -0.00000000000014 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | 0.000000012577410 | | 0.000000012577410 |
| | | | USDT | | | 7,886.341608105429000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29110 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 63.751873000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 54319 | Name on file | West Realm Shires Services Inc. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | ETH | | | 0.093124150000000 |
| | | | ETHW | | | 0.092078060000000 |
| | | | MATIC | | | 26.199964400000000 |
| | | | SOL | | | 1.064122150000000 |
| | | | USD | | | 0.000223329960224 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89793 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 590.000000000000000 |
| | | | LUNA2 | | | 4.207443131000000 |
| | | | LUNA2_LOCKED | | | 0.981736730500000 |
| | | | LUNC | | | 91,617.960000000000000 |
| | | | SOL | | | 2.133768150000000 |
| | | | USD | | | 0.000000170659910 |
| | | | USDC | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82239 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000454 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000002 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH | 0.000000021459193 | | 0.000000021459193 |
| | | | ETH-PERP | | | 0.00000000000085 |
| | | | ETHW | 0.139000008069135 | | 0.139000008069135 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | 0.000000019278924 | | 0.000000019278924 |
| | | | FTT-PERP | | | -0.00000000002273 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | 0.000000005000000 | | 0.00000000500000 |
| | | | LUNA2_LOCKED | | | 5.483866886000000 |
| | | | LUNC | 0.000000010000000 | | 0.00000001000000 |
| | | | LUNC-PERP | | | 0.00000000000014 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000113 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | SOL | 0.000000011900000 | | 0.00000001190000 |
| | | | SOL-PERP | | | -0.00000000002501 |
| | | | SRM | 0.200563500000000 | | 0.200563500000000 |
| | | | SRM_LOCKED | | | 38.534779960000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | TRX | 13.000000000000000 | | 13.000000000000000 |
| | | | USD | 0.858821727124173 | | 0.858821727009736 |
| | | | USDT | 0.000000015236822 | | 0.000000015236822 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17003 | Name on file | FTX Trading Ltd. | RAY | Undetermined* | FTX Trading Ltd. | 50.296560330000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33833 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | 0.004455212087660 |
| | | | SOL | | | 3.207726422514920 |
| | | | TRX | | | 0.000770000000000 |
| | | | USDT | | | 25.879488140630170 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68408 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | Undetermined* | | 0.018431270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32537 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | 3.043323350000000 |
| | | | USD | 6.480000000000000 | | 6.483528540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29562 | Name on file | FTX Trading Ltd. | BTC | 0.091406070000000 | FTX Trading Ltd. | 0.091406070000000 |
| | | | DOGE | 2,638.502444630000000 | | 2,638.502444630000000 |
| | | | ETH | 3.539449140000000 | | 3.539449140000000 |
| | | | ETHW | | | 3.539449140000000 |
| | | | LINK | 19.746162830000000 | | 19.746162830000000 |
| | | | MATIC | 1,087.367207030000000 | | 1,087.367207030000000 |
| | | | SHIB | 300,000.237724550000000 | | 300,000.237724550000000 |
| | | | SOL | 7.424247890000000 | | 7.424247890000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | | | 0.000369624516196 |
| | | | USDT | | | 0.000000006806983 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33794 | Name on file | West Realm Shires Services Inc. | LINK | | West Realm Shires Services Inc. | 15,274.402787330000000 |
| | | | NFT (4681176588709788O7/ENTRANCE VOUCHER #4406) | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: (NOT SURE WHAT THIS WOULD BE) | 1.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93864 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 1.463608250000000 |
| | | | ETHW | | | 1.463608250000000 |
| | | | USD | | | 19.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73311 | Name on file | FTX Trading Ltd. | ALPHA | Undetermined* | FTX Trading Ltd. | 204.768520934668200 |
| | | | BNB | | | 1.111849380356560 |
| | | | DOT | | | 0.000000000000000 |
| | | | MKR | | | 0.340654213958610 |
| | | | SXP | | | 134.144071361265360 |
| | | | UNI | | | 11.061360083565310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29902 | Name on file | FTX Trading Ltd. | ANC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 1.149000000000000 |
| | | | ETH-PERP | | | -0.000000000000025 |
| | | | ETHW | | | 0.000000001856926 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SOL | | | 3.580000008818953 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 2.410000000000000 | | 2.412684812796751 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15676 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 2,728.595922570000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 84.300683910558670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8843 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000003 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX | 31.404025130000000 | | 31.404025130000000 |
| | | | AVAX-PERP | | | 31.400000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000000003416000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000007644000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.113580670000000 | | 0.113580674814576 |
| | | | BTC-PERP | | | 0.114000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | CRO | | | 47.84703112575000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | DENT | | | 10,739.29292495000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000028 |
| | | | DYDX-PERP | | | -0.00000000000000007 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENJ | | | 0.00000000002547169 |
| | | | ETH | 0.31448621000000000 | | 0.31448621550200000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.31448621213939350 |
| | | | EUR | 0.000000017828402 | | 0.000000017828402 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GALA | | | 91.09703402000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | -0.00000000000000001 |
| | | | IOTA-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000003 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC | | | 17.23843921854780 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000003 |
| | | | MANA | | | 8.88457121000000000 |
| | | | MATIC | | | 141.14536338000000000 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | NEO-PERP | | | 0.00000000000000000 |
| | | | OKB-PERP | | | -0.00000000000000003 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | SAND | | | 10.13491240697289 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIB | | | 0.00000000094333352 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 4.63340601347272 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | TLM-PERP | | | 0.00000000000000000 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | 0.00000000000000000 | | -3,330.94273226039600 |
| | | | USDT | | | 0.00000001485090 |
| | | | VET-PERP | | | 47,269.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000000 |
| | | | XRP | 994.534121580000000 | | 994.53412158120000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28934 | Name on file | FTX Trading Ltd. | ATLAS | 58,514.58120000000000 | FTX Trading Ltd. | 58,514.58120000000000 |
| | | | BTC | 0.00006701000000000 | | 0.00006701000000000 |
| | | | SAND | | | 114.97815000000000 |
| | | | SOS | 166,899,905.00000000000 | | 166,899,905.00000000000 |
| | | | THE SANDBOX (SAND) | 114.97815000000000 | | |
| | | | USD | 0.03697213000000000 | | 0.03697213444566 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8296 | Name on file | FTX Trading Ltd. | AGLD-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | ATOM-0624 | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 0.00443848560609076 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000000500000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 1.01704323000000000 |
| | | | EUR | 7,706.000002565783000 | | 7,706.00000256578300 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 2.29575277400000000 |
| | | | LUNA2_LOCKED | | | 5.35675647300000000 |
| | | | NEO-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | USD | 0.611575938196324 | | 0.61157593819634 |
| | | | USDT | | | 0.00598484578633337 |
| | | | WAVES-0624 | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15884 | Name on file | West Realm Shires Services Inc. | SHIB | | Undetermined* West Realm Shires Services Inc. | 1.00000003000000000 |
| | | | SOL | | | 0.02453694000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 707.38093355436730 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claims | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84346 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.13037810000000 |
| | | | USD | 2,031.260000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88825 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000000850900 |
| | | | BTC | | | 0.00000019500000 |
| | | | ETH | | | 0.00003995142880 |
| | | | ETHW | | | 0.00000001316500 |
| | | | FTT | | | 25.988449066409170 |
| | | | NFT (312560656967474919/THE HILL BY FTX #37002) | | | 1.000000000000000 |
| | | | NFT (350354755105541435/FTX EU - WE ARE HERE! #201326) | | | 1.000000000000000 |
| | | | NFT (389006551361975578/FTX AU - WE ARE HERE! #44553) | | | 1.000000000000000 |
| | | | NFT (456848744497913211/FTX EU - WE ARE HERE! #201351) | | | 1.000000000000000 |
| | | | NFT (507165146604382701/FTX AU - WE ARE HERE! #44516) | | | 1.000000000000000 |
| | | | NFT (538590492448553468/FTX EU - WE ARE HERE! #201237) | | | 1.000000000000000 |
| | | | SOL | | | 43.387426725234800 |
| | | | USD | | | 1.851907200541013 |
| | | | USDT | | | 0.000000005239650 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51088 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.005408270000000 |
| | | | ETH | | | 0.287655180000000 |
| | | | ETHW | | | 0.287655180000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000073435123843 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28738 | Name on file | FTX Trading Ltd. | 1INCH | 1,636.749854130000000 | FTX Trading Ltd. | 1,636.749854137238300 |
| | | | LUNA2 | | | 0.001468139414000 |
| | | | LUNA2_LOCKED | | | 0.003425658633000 |
| | | | USD | | | 403.028287550298050 |
| | | | US DOLLAR (USD) | 403.030000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.004917843638800 |
| | | | USTC | | | 0.207822229383580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30937 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.13350586000000 |
| | | | USD | 167.210000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94395 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 0.000000001286867 |
| | | | DOGE | | | 1,612.153297630560700 |
| | | | ETH | | | 1.549856890000000 |
| | | | ETHW | | | 1.549191840000000 |
| | | | LINK | | | 23.056975400000000 |
| | | | MATIC | | | 402.311198670000000 |
| | | | SHIB | | | 3,661,178.835289701000000 |
| | | | SOL | | | 2.823822400964674 |
| | | | TRX | | | 2,553.016507470000000 |
| | | | USD | | | 0.000000011605220 |
| | | | USDC | | | 0.000000000000000 |
| | | | USDT | | | 0.000000001082406 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92989 | Name on file | FTX Trading Ltd. | LUNA2 | 0.706708850100000 | FTX Trading Ltd. | 0.706708850100000 |
| | | | LUNA2_LOCKED | | | 1.648987317000000 |
| | | | SOL | 1.800000000000000 | | 1.800000000000000 |
| | | | USD | | | 0.103627132967345 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31037 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00404293000000 |
| | | | USD | 757.336993643600111 | | 757.336993643600100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66033 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | DOGE | | | 1,410.995975730000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000005569382 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89275 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 154.662248253657250 |
| | | | AMD | 2.009516940000000 | | 2.009516940000000 |
| | | | AMZN | 6.030074075430960 | | 6.030074075430960 |
| | | | AMZNPRE | 0.000000000732640 | | 0.000000000732640 |
| | | | BNB | 10.966964323239210 | | 10.966964323239210 |
| | | | BTC | 0.091851323827860 | | 0.091851323827860 |
| | | | CHZ | 700.000000000000000 | | 700.000000000000000 |
| | | | ETH | 0.232515705015870 | | 0.232515705015870 |
| | | | ETHW | 0.231382383167080 | | 0.231382383167080 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | FB | 3.007292486554560 | | 3.007292486554560 |
| | | | FTT | 30.995132000000000 | | 30.995132000000000 |
| | | | GOOGL | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | 10.220529777159200 | | 10.220529777159200 |
| | | | LUNA2 | 30.104556660000000 | | 30.104556660000000 |
| | | | LUNA2_LOCKED | 70.243965530000000 | | 70.243965530000000 |
| | | | MRNA | 0.502006150996390 | | 0.502006150996390 |
| | | | SOL | | | 7.173475532924530 |
| | | | SPELL | 50,000.000000000000000 | | 6.026779708852290 |
| | | | SPY | | | 6.026779708852290 |
| | | | TONCOIN | 110.000000000000000 | | 110.000000000000000 |
| | | | TRX | 0.242949000000000 | | 0.242949000000000 |
| | | | UNI | 26.676631537740120 | | 26.676631537740120 |
| | | | USD | 1,614.208682484143300 | | 1,614.208682484143300 |
| | | | USDT | 3,028.923574606070400 | | 3,028.923574606070400 |
| | | | USTC | 4,261.445498735969500 | | 4,261.445498735969500 |
| | | | WAVES | 0.002000000000000 | | 0.002000000000000 |
| | | | XRP | 0.120355000000000 | | 0.120355000000000 |
| | | | ZRX | 351.922012000000000 | | 351.922012000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8640 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000067 |
| | | | ACB-0624 | | | 0.000000000000045 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000036337 |
| | | | ALCX-PERP | | | 0.000000000000007 |
| | | | ALGOHEDGE | | | 0.000250000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA | | | 0.000000003218474 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMC-0930 | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000004938896 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT | | | 0.001000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000056393 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000227 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.001444350000000 |
| | | | BNB-PERP | | | -0.000000000000090 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BOLSONARO2022 | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000113 |
| | | | BTC | | | 0.000010129000000 |
| | | | BTC-MOVE-0511 | | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | | | 0.000000000000000 |
| | | | BTC-MOVE-0519 | | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | | | 0.000000000000000 |
| | | | BTC-MOVE-0522 | | | 0.000000000000000 |
| | | | BTC-MOVE-0523 | | | 0.000000000000000 |
| | | | BTC-MOVE-0524 | | | 0.000000000000000 |
| | | | BTC-MOVE-0620 | | | 0.000000000000000 |
| | | | BTC-MOVE-0622 | | | 0.000000000000000 |
| | | | BTC-MOVE-0625 | | | 0.000000000000000 |
| | | | BTC-MOVE-0626 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0513 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0527 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000004640126 |
| | | | CEL-0624 | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CGC-0624 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | COPE | | | 0.061120000000000 |
| | | | CREAM-PERP | | | -0.000000000000170 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | CVX | | | 0.006000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000001818 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG | | | 0.062952500000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000003815246 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000042 |
| | | | ETH | | | 0.000263550000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETH-PERP | | | 0.000000000000056 |
| | | | ETHW | | | 0.00002683500000 |
| | | | ETHW-PERP | | | 0.00000000000000 |
| | | | EXCH-1230 | | | 0.00000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FLUX-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | 150.000000000000000 | 150.61961170934115000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GME-0624 | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HGET | | | 0.01500000000000 |
| | | | HNT | | | 0.00009500000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT | | | 0.00071400000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | HUM-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IMX | | | 0.04242600000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | INTER | | | 0.00900000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | JST | | | 0.00225000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | KSOS-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LEO | | | 0.00000000599122 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC | | | 0.00000001000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MASK | | | 0.00375000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 0.13655000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MCB-PERP | | | 0.00000000000001818 |
| | | | MEDIA | | | 0.00000000500000 |
| | | | MEDIA-PERP | | | 0.00000000000000 |
| | | | MER-PERP | | | 0.00000000000000 |
| | | | MID-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | MOB | | | 0.00000000879223 |
| | | | MOB-PERP | | | 0.00000000000000 |
| | | | MSTR-0624 | | | 0.00000000000000 |
| | | | MSTR-0930 | | | 0.00000000000000 |
| | | | MTA | | | 0.12500000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | MVDA25-PERP | | | 0.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | ORBS-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | PENN-0624 | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | PROM-PERP | | | 0.00000000000227 |
| | | | PUNDIX-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | RON-PERP | | | 0.00000000000000 |
| | | | ROOK | | | 0.00000000500000 |
| | | | ROOK-PERP | | | 0.00000000000010 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000 |
| | | | SECO-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000454 |
| | | | SOL | | | 0.01509360000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.37500000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | STSOL | | | 0.000000009258204 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.323200000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | TSLA-0624 | | | 0.000000000000000 |
| | | | TULIP-PERP | | | -0.000000000000042 |
| | | | TWTR-0624 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 15,022.819168877626000 | | 15,022.819168877626000 |
| | | | USDT | 3,617.000000000000000 | | 3,617.771703011611400 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | -0.000000000000005 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72312 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | GOG | | | 169.999400000000000 |
| | | | USD | 0.061711725000000 | | 0.061711725000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83066 | Name on file | FTX Trading Ltd. | | | West Realm Shires Inc. | |
|---|---|---|---|---|---|---|
| | | | SOL | Undetermined* | | 139.405845000000000 |
| | | | USD | | | 13.845500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20742 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | SOL | Undetermined* | | 6.646345180000000 |
| | | | USD | | | 0.000000734314288 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67219 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | Undetermined* | | 0.000000000000000 |
| | | | ETH | | | 1.835323540000000 |
| | | | ETHW | | | 1.835323540000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | -0.288784187627982 |
| | | | USDT | | | 143.691561000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8577 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AAVE | | | 0.189994000000000 |
| | | | AVAX | | | 0.000000000000000 |
| | | | BNB | 0.079986000000000 | | 0.079986000000000 |
| | | | BRZ | 250.000000000000000 | | 250.000000005397570 |
| | | | BTC | 0.027711800000000 | | 0.027711803203620 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | 154.969000000000000 | | 154.969000000000000 |
| | | | DOT | | | 2.100000000000000 |
| | | | ETH | 0.085601400000000 | | 0.085601400000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.069604600000000 |
| | | | FTT | | | 3.700000000892469 |
| | | | LINK | | | 2.299820000000000 |
| | | | LUNA2 | | | 0.136580635810000 |
| | | | LUNA2_LOCKED | | | 0.318688150280000 |
| | | | LUNC | | | 0.260000000000000 |
| | | | SAND | | | 6.998600000000000 |
| | | | SOL | | | 0.409972000000000 |
| | | | TRX | | | 59.000000000000000 |
| | | | UNI | | | 2.100000000000000 |
| | | | USD | 238.762408653828600 | | 238.762408653828600 |
| | | | USDT | 81.000000000000000 | | 81.545662274284940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31454 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | DOT | 180.000000000000000 | | 180.000000000000000 |
| | | | ETH | 0.990000000000000 | | 0.990000000000000 |
| | | | ETHW | | | 0.990000000000000 |
| | | | USD | 1,196.090000000000000 | | 1,196.092075350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33291 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE | 8.000000000000000 | | 8.000000000000000 |
| | | | APE-PERP | | | -0.000000000000284 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.200000010000000 | | 0.200000010000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.200000000000000 | | 0.200000008558928 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 0.000126900000000 | | 0.000126909213400 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | | | 0.000296121497800 |
| | | | LUNC | 27.634748400000000 | | 27.634748400000000 |
| | | | MATICBEAR | 25,154,642.000000000000000 | | 0.000000000000000 |
| | | | MATICBEAR2021 | | | 25,154,642.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SOL | 20.524942820000000 | | 20.524942820000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 91.910000000000000 | | 91.907770207692990 |
| | | | USDT | 1,098.770000000000000 | | 1,098.769388000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8976 | Name on file | FTX Trading Ltd. | CAKE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | | | 0.283106694321784 |
| | | | FIDA | | | 0.156591000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 2.008000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.040000000000000 |
| | | | SRM | | | 0.387023510000000 |
| | | | SRM_LOCKED | | | 5.612976490000000 |
| | | | TRX | | | 0.996217000000000 |
| | | | USD | 3,465.188601961365000 | | 3,465.188601961365000 |
| | | | USDT | 840.550000000000000 | | 840.550035912924700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28016 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000003700680 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.013637260000000 | | 0.013637266012134 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000003027400 |
| | | | DOT-PERP | | | 0.000000000000003 |
| | | | ETH | | | 0.000000001080721 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 2,386.840000000000000 | | 2,386.839137578662800 |
| | | | FTT | 25.000000000000000 | | 25.000000000899945 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000008420480 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000003418777 |
| | | | SOL | 50.477519300000000 | | 50.477519300339324 |
| | | | SOL-PERP | | | -0.000000000000005 |
| | | | SRM | | | 0.001091340000000 |
| | | | SRM_LOCKED | | | 0.630436280000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000003024400 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000000012348851 |
| | | | USDT | | | 0.000000008985599 |
| | | | XRP | | | 0.000000006226360 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58245 | Name on file | FTX Trading Ltd. | BULL | Undetermined* | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | USD | | | 107.155050882948600 |
| | | | USDT | | | 1.000000000000000 |
| | | | XRPBULL | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79536 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | | | 0.665000180000000 |
| | | | ETHW | | | 0.664720960000000 |
| | | | SHIB | 4.000000000000000 | | 4.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.070338090000000 | | 0.070338094119626 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33532 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | LINK | | | 9.940040610000000 |
| | | | SGD | 27.620000000000000 | | 27.619930600000000 |
| | | | USD | | | 0.000000113578827 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77061 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 163.402966430000000 |
| | | | USD | | | 0.001290803322789 |
| | | | USDT | | | 0.000000005940577 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46530 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | West Realm Shires Services Inc. | 477.427500000000000 |
| | | | USD | | | 716.116500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34916 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 2.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC | | | 0.000001390000000 |
| | | | DOGE | | | 5.000000000000000 |
| | | | ETH | | | 0.336025510000000 |
| | | | ETHER | | | 0.000000000000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | SHIB | | | 12.000000000000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 0.009948185532025 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93205 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 61,268,971.600960240000000 |
| | | | USD | | | -49.914172469997034 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30185 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000027275 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | -0.000000000000454 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 2.040642950000000 | | 2.040642953952435 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.000551400000000 | | 0.000551400000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | ETHW | 0.000409240000000 | | 0.000409248000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 0.082722380000000 | | 0.082722380000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000014551 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000682 |
| | | | SRM | 7.852526790000000 | | 7.852526790000000 |
| | | | SRM_LOCKED | | | 67.387473210000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 11.272723063598502 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57293 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.127590840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27765 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000005138099 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 500.003777600000000 | | 500.003777608120740 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000006973445 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 4.637964380000000 | | 4.637964380000000 |
| | | | SRM_LOCKED | | | 144.265298090000000 |
| | | | USD | 5,438.031113000000000 | | 5,438.031112551998000 |
| | | | USDT | 11,330.163520000000000 | | 11,330.163517156196000 |
| | | | WAVES-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72700 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.03440608658899 |
| | | | ETHW | | | 0.00000000244639 |
| | | | FTT | | | 0.06313518392214 |
| | | | USD | | | 0.00797205550000 |
| | | | USDT | | | 0.00000000893235 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31707 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.00000705000000 |
| | | | AKRO | | | 10.00000000000000 |
| | | | BAO | | | 20.00000000000000 |
| | | | BAT | | | 1.01638194000000 |
| | | | BF_POINT | | | 200.00000000000000 |
| | | | BTC | | | 0.09361919731934 |
| | | | CHZ | | | 1.00000000000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | DOGE | | | 0.01675654084000 |
| | | | ETH | | | 0.50098115640796 |
| | | | ETHW | | | 0.50077089640796 |
| | | | FIDA | | | 2.10255534000000 |
| | | | FRONT | | | 1.00000000000000 |
| | | | FTT | | | 0.00000000617500 |
| | | | GBP | | | 0.00000016408212 |
| | | | HOLY | | | 1.10190775000000 |
| | | | HXRO | | | 1.00000000000000 |
| | | | KIN | | | 12.00000000000000 |
| | | | SOL | | | 0.00001958000000 |
| | | | SXP | | | 1.04183068000000 |
| | | | TRX | | | 0.00000002975000 |
| | | | UBXT | | | 11.00000000000000 |
| | | | USD | | | 611.48541827822480 |
| | | | USDT | | | 0.00000000580791 |
| | | | XRP | | | 0.00000000580301 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91514 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.00000000428445 |
| | | | DOGE | | | 0.00000001323527 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | FTM | | | 0.00000004701287 |
| | | | RUNE | | | 404.81706015000000 |
| | | | SHIB | | | 44,100,700.51582169000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | USD | 0.001280529931996 | | 0.00128052993196 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30658 | Name on file | FTX Trading Ltd. | CRO | Undetermined* | FTX Trading Ltd. | 1,951.35025605000000 |
| | | | ETH | | | 0.02141816016580 |
| | | | ETHW | | | 0.02141816016890 |
| | | | FTT | | | 0.04003955000000 |
| | | | MANA-PERP | | | 59.00000000000000 |
| | | | SAND | | | 118.55100000000000 |
| | | | SHIB | | | 2,400,000.00000000000000 |
| | | | SOL | | | 7.45802907000000 |
| | | | USD | | | -44.34640359971848 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31367 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000000014 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-20211231 | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000002000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000287209 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 2.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000007 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HUM-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | -0.00000000000014 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | -0.00000000000003 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000000014 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RON-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000009000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00150301440246 |
| | | | TRYB-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00274913455621 |
| | | | USDT | | | 277.73590109311800 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72185 | Name on file | FTX Trading Ltd. | FTT | 0.00202000000000 | FTX Trading Ltd. | 0.00202000000000 |
| | | | SOL | 0.09600000000000 | | 0.09603000000000 |
| | | | SRM | 3.11440000000000 | | 3.11447631000000 |
| | | | SRM_LOCKED | | | 9.50538369000000 |
| | | | SXP | 82,396.35400000000000 | | 82,396.35396000000000 |
| | | | USDT | 0.03240000000000 | | 0.03240912700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92594 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 132.71331079000000 |
| | | | AVAX | | | 28.76376423000000 |
| | | | CUSDT | | | 10.00000000000000 |
| | | | DOGE | | | 3.00000000000000 |
| | | | ETH | | | 0.00001140000000 |
| | | | ETHW | | | 0.00001140000000 |
| | | | SOL | | | 31.41900905000000 |
| | | | SUSHI | | | 12.19691921000000 |
| | | | TRX | | | 4.00000000000000 |
| | | | UNI | | | 91.25934255000000 |
| | | | USD | | | 0.00000010685439 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88263 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.01397759000000 |
| | | | ETHW | | | 0.01397759000000 |
| | | | LUNA2 | | | 0.09185050112000 |
| | | | LUNA2_LOCKED | | | 0.21431783600000 |
| | | | LUNC | | | 20,000.64000000000000 |
| | | | TONCOIN | | | 120.77632157000000 |
| | | | USD | | | 0.67806602841609 |
| | | | USDT | | | 0.00000029438492 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22913 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 3.67751603745388 |
| | | | ETHW | | | 3.66288479873088 |
| | | | FTT | | | 22.25000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27265 | Name on file | FTX Trading Ltd. | AULX | | FTX Trading Ltd. | 0.20641136000000 |
| | | | BAL | 4.12819191000000 | | 4.12819191000000 |
| | | | CQT | 403.53072945000000 | | 403.53072945000000 |
| | | | CRV | 56.76263445000000 | | 56.76263445000000 |
| | | | ETH | | | 0.00000000475000 |
| | | | FTT | 26.07402238000000 | | 26.07402238000000 |
| | | | HMT | 550.08153127000000 | | 550.08153127000000 |
| | | | LINK | 2.07472126000000 | | 2.07472126577923 0 |
| | | | LOGAN2021 | | | 0.00000000000000 |
| | | | MATIC | 49.06696928000000 | | 49.06696928966887 0 |
| | | | MER | | | 47.62494433000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claim** |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | | | 0.000000005000000 |
| | | | SUSHI | 14.052119680000000 | | 14.052119688291040 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | UNI | 5.232149320000000 | | 5.232149327441090 |
| | | | USD | 24,031.437893180000000 | | 24,031.437893186280000 |
| | | | USDT | | | 0.000000000001991300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33846 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 10,473.057519612308000 |
| | | | BCH | | | 0.000000001500000 |
| | | | BNB | | | 0.000000006000000 |
| | | | BTC | | | 0.000000008290000 |
| | | | ETH | | | 0.000000007900000 |
| | | | LTC | | | 0.000000007000000 |
| | | | SOL | | | 0.000000001000000 |
| | | | USD | 0.050000000000000 | | 0.052227447329142 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80242 | Name on file | FTX Trading Ltd. | AMD | Undetermined* | FTX Trading Ltd. | 0.007767500000000 |
| | | | BABA | | | 0.002781550000000 |
| | | | COIN | | | 0.006010000000000 |
| | | | DOGE | | | 19,847.933765000000000 |
| | | | ETH | | | 1.489771080000000 |
| | | | ETHW | | | 1.489771080000000 |
| | | | SQ | | | 0.002260200000000 |
| | | | TSLA | | | 0.012064950000000 |
| | | | USD | | | -0.641855389755367 |
| | | | USDT | | | 0.000000015458789 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12905 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000968819 | | 0.000000000968819 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BABA | 0.000000005000000 | | 0.000000005000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000005000000 | | 0.000000005000000 |
| | | | BNB-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BSV-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000009335000 | | 0.000000009335000 |
| | | | BTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200215 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200223 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200224 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200226 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200306 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200311 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200202Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CBSE | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 2,000.003970000000000 | | 2,000.003970000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | EDEN-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ETC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.000000003500000 | | 0.000000003500000 |
| | | | ETH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | EXCH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.056906309973177 | | 0.056906309973177 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL | 0.000990794118590 | | 0.000990794118590 |
| | | | GOOGLPRE | 0.000049604969590 | | 0.000049604969590 |
| | | | HT | 372.500000000000000 | | 372.500000000000000 |
| | | | HT-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000056 | | 0.000000000000056 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ICP-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | INDI_IEO_TICKET | 2.00000000000000 | | 2.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.00000000500000 | | 0.00000000500000 |
| | | | LINK-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LUNA2 | 0.00303344922900 | | 0.00303344922900 |
| | | | LUNA2_LOCKED | 0.00707804820100 | | 0.00707804820100 |
| | | | LUNC | 0.00244571952090 | | 0.00244571952090 |
| | | | LUNC-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | MATIC-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000682 | | -0.00000000000682 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (300455865779311636/JAPAN TICKET STUB #936) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (336028510943541754/FTX AU - WE ARE HERE! #2534) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (362260045893003712/FTX CRYPTO CUP 2022 KEY #202) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (373447353192082843/BELGIUM TICKET STUB #951) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (387905278623536976/THE HILL BY FTX #3427) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (401918010130505016/FTX AU - WE ARE HERE! #2539) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (484090864909109791/SINGAPORE TICKET STUB #553) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (500560085834564053/FRANCE TICKET STUB #1551) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (509124800060075506/FTX EU - WE ARE HERE! #73797) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (515358182448881194/AUSTRIA TICKET STUB #142) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (522870818899587524/MONTREAL TICKET STUB #715) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (523664357715490631/HUNGARY TICKET STUB #1563) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (547352214417713509/FTX EU - WE ARE HERE! #102012) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (547609410012663515/FTX EU - WE ARE HERE! #102200) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (568494073115091392/MEXICO TICKET STUB #1419) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (573310477327705832/FTX AU - WE ARE HERE! #23505) | 1.00000000000000 | | 1.00000000000000 |
| | | | NVDA | 0.00182609305900 | | 0.00182609305900 |
| | | | OKB-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.00000003033017 | | 0.00000003033017 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00395044726625 | | 0.00395044726625 |
| | | | SOL-PERP | -2.88000000000000 | | -2.88000000000000 |
| | | | SRM | 11.63050868000000 | | 11.63050868000000 |
| | | | SRM_LOCKED | 129.87410303000000 | | 129.87410303000000 |
| | | | SUSHI | 0.00000000500000 | | 0.00000000500000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRUMPFEBWIN | 200.84572000000000 | | 200.84572000000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | TRX-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TSLA | 0.00369031492814 | | 0.00369031492814 |
| | | | TSLAPRE | -0.00000000017917 | | -0.00000000017917 |
| | | | TWTR-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 0.00000000500000 | | 0.00000000500000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 60.72760393896300 | | 60.72760393896300 |
| | | | USDT | 0.01605128036825 | | 0.29533128036825 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC | 0.42939781227300 | | 0.42939781227300 |
| | | | WAVES-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2986 | Name on file | FTX Trading Ltd. | USD | 3,100.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | USDT | | | 3,184.45331388303800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | **Asserted Claims** | | | **Modified Claim** | |
| 34805 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 29.994300000000000 |
| | | | LTC | | | 0.019996200000000 |
| | | | SOL | | | 0.019996200000000 |
| | | | USD | 2.080000000000000 | | 2.083847620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8906 | Name on file | FTX Trading Ltd. | BOBA | | FTX Trading Ltd. | 0.033333330000000 |
| | | | BOBA_LOCKED | | | 9,166.666666670000000 |
| | | | BTC | | | 0.001321108834155 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.001200150800000 |
| | | | ETHW | | | 0.001171960800000 |
| | | | FTT | | | 25.049061196716340 |
| | | | USD | 0.000000021737659 | | 0.000000021737659 |
| | | | USDT | 14,883.000000000000000 | | 14,883.032132287586000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33266 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.014178000000000 |
| | | | DOGE | | | 2,195.184000000000000 |
| | | | ETH | | | 1.265868000000000 |
| | | | ETHW | | | 1.265868000000000 |
| | | | SOL | | | 4.244000000000000 |
| | | | USD | | | 23.567148300000000 |
| | | | USDC | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89244 | Name on file | FTX Trading Ltd. | 1INCH | 44.058766382341980 | FTX Trading Ltd. | 44.058766382341980 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 835.855800000000000 | | 835.855800000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND | | | 94.093477174601550 |
| | | | BTC | 0.000004340000000 | | 0.000004340000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 9.762000000000000 | | 9.762000000000000 |
| | | | DFL | 4,299.248000000000000 | | 4,299.248000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000003097000 | | 0.000000003097000 |
| | | | GBP | 463.730134571030800 | | 463.730134571030800 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA | 12,319.421000000000000 | | 12,319.421000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 3.102720162000000 | | 3.102720162000000 |
| | | | LUNA2_LOCKED | 7.239680379000000 | | 7.239680379000000 |
| | | | LUNC | 675,623.847778000000000 | | 675,623.847778000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR | 41,779.477299090020000 | | 41,779.477299090020000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 51.905117800000000 | | 51.905117800000000 |
| | | | SRM_LOCKED | 0.801693860000000 | | 0.801693860000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 17.196560000000000 | | 17.196560000000000 |
| | | | USD | 0.000000019093941 | | 0.000000019093941 |
| | | | USDT | 0.000000011335360 | | 0.000000011335360 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51700 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 4.995002000000000 |
| | | | ETHW | | | 4.995002000000000 |
| | | | USD | 599.966950000000000 | | 599.966950000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22640 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: COACHELLA | | West Realm Shires Services Inc. | |
| | | | NFT | 2.000000000000000 | | 0.000000000000000 |
| | | | NFT (300945076454499097/GOLDEN HILL #866) | | | 1.000000000000000 |
| | | | NFT (4580308658362455042/COLOSSAL CACTI #875) | | | 1.000000000000000 |
| | | | USD | | | 9.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34705 | Name on file | FTX Trading Ltd. | ADA-20211231 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | EUR | | | 0.000000001263992 |
| | | | SOL | | | 12.148848810000000 |
| | | | USD | | | 0.003947618688496 |
| | | | USDT | | | 0.000000007420928 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7126 | Name on file | FTX Trading Ltd. | GOG | | FTX Trading Ltd. | 1,210.000000000000000 |
| | | | SOL | | | 0.008000000000000 |
| | | | USD | 0.072491333700000 | | 0.072491333700000 |
| | | | USDT | | | 0.083324250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34044 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 13.077347900000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 2.000000006986459 |
| | | | ETH | | | 0.000050088597746 |
| | | | ETHW | | | 1.395380498597746 |
| | | | GRT | | | 1.000000000000000 |
| | | | SOL | | | 0.000468064630973 |
| | | | USD | 2,312.100000000000000 | | 2,312.108530552512000 |
| | | | USDT | | | 0.000000007164016 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28107 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.095140590000000 |
| | | | BTC | 0.002175145000000 | | 0.002175145000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 31.200000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LINK | | | 12.165684720000000 |
| | | | TRX | | | 26.000000000000000 |
| | | | USD | 0.240882173450249 | | 0.240882173450249 |
| | | | USDT | | | 0.000000003014041 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88590 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 343.668993440000000 |
| | | | LUNA2 | | | 2.320741710000000 |
| | | | LUNA2_LOCKED | | | 5.415063990000000 |
| | | | LUNC | | | 505,346.393400000000000 |
| | | | USDT | | | 1.013437928390170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83200 | Name on file | FTX Trading Ltd. | ADABULL | 1.795276260000000 | FTX Trading Ltd. | 1.795276260000000 |
| | | | ATOMBULL | | | 20,806.046100000000000 |
| | | | BCHBULL | 62,588.106000000000000 | | 62,588.106000000000000 |
| | | | BULL | 0.000739570000000 | | 0.000739570000000 |
| | | | DOGE | 0.996200000000000 | | 0.996200000000000 |
| | | | DOGEBULL | 33.123077200000000 | | 33.123077200000000 |
| | | | ETCBULL | 91.512547000000000 | | 91.512547000000000 |
| | | | ETHBULL | 0.007276000000000 | | 0.007276000000000 |
| | | | LINKBULL | 1,549.283340000000000 | | 1,549.283340000000000 |
| | | | LTCBULL | | | 796.700000000000000 |
| | | | SXPBULL | | | 105,600.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.004017191390000 |
| | | | USDT | | | 0.000000002632980 |
| | | | VETBULL | 1,851.345150000000000 | | 1,851.345150000000000 |
| | | | XLMBULL | | | 963.099460000000000 |
| | | | XRPBULL | 105,354.555000000000000 | | 105,354.555000000000000 |
| | | | ZECBULL | | | 1,240.764210000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79111 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.050610710000000 |
| | | | ETH | | | 1.000616380000000 |
| | | | ETHW | | | 1.000616380000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28975 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.032432860000000 |
| | | | ETHW | | | 0.032432860000000 |
| | | | GENE | | | 6.400000000000000 |
| | | | GOG | | | 148.027428770000000 |
| | | | USD | | | 0.000024252604026 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29637 | Name on file | FTX Trading Ltd. | BTC | 0.000032000000000 | FTX Trading Ltd. | 0.000032000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | 0.000547800000000 | | 0.000547800000000 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETHW | | | 0.000547800000000 |
| | | | FTT | 167.663783500000000 | | 167.663783500000000 |
| | | | RAY | 1,664.223862150000000 | | 1,664.223862150000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL | 88.528786510000000 | | 88.528786510000000 |
| | | | SRM | 1,165.015484250000000 | | 1,165.015484250000000 |
| | | | SRM_LOCKED | | | 42.806450850000000 |
| | | | USD | 45.720000000000000 | | 45.716459773299015 |
| | | | USDT | | | 0.000000008336340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34456 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000005539286 |
| | | | BCH | | | 0.108169599600070 |
| | | | BTC | 0.057705420000000 | | 0.057705421191020 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000001885731 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | 0.000070690000000 | | 0.000070696285690 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000036285690 |
| | | | FTT | 0.003069040000000 | | 0.003069041442448 |
| | | | LINK | | | 0.000000008800000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | USD | 0.270000000000000 | | 0.271512037041257 |
| | | | USDT | | | 0.000000007652500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8902 | Name on file | FTX Trading Ltd. | BIT | | FTX Trading Ltd. | 200.00000000000000 |
| | | | DOGE | | | 7,117.37805494562700 |
| | | | EDEN | | | 0.00823000000000 |
| | | | FTT | | | 25.59549054000000 |
| | | | RAY | | | 23.98173867000000 |
| | | | SRM | | | 30.64539686000000 |
| | | | SRM_LOCKED | | | 0.53767546000000 |
| | | | TRX | | | 0.00001100000000 |
| | | | USD | 0.070765218155165 | | 0.070765218155165 |
| | | | USDT | | | 0.013088266541760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 8900 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00000006167230 |
| | | | CEL | | | 0.152883662116900 |
| | | | ETH | 2.251263970000000 | | 2.251263970097240 |
| | | | USD | 3.268257263164090 | | 3.268257263164090 |
| | | | USDT | | | 0.000000002186640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 32955 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 3.00000000000000 |
| | | | ETH | | | 0.000000006353917 |
| | | | SHIB | | | 9.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | 2,802.550000000000000 | | 2,802.545833665880300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 45717 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.012505290000000 |
| | | | ETH | | | 0.193550570000000 |
| | | | ETHW | | | 0.193550570000000 |
| | | | USD | | | 0.003632352580437 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58726 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.001446513774500 |
| | | | ETH | | | 1.580036726597815 |
| | | | ETHW | | | 0.000000014590020 |
| | | | FTT | | | 158.085711656136770 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | NFT (29753899764911552/FRANCE TICKET STUB #934) | | | 1.00000000000000 |
| | | | NFT (317338158302256284/FTX AU - WE ARE HERE! #24933) | | | 1.00000000000000 |
| | | | NFT (333315455036846547/FTX EU - WE ARE HERE! #86076) | | | 1.00000000000000 |
| | | | NFT (342592504878424668/FTX CRYPTO CUP 2022 KEY #1114) | | | 1.00000000000000 |
| | | | NFT (360558331980633736/HUNGARY TICKET STUB #783) | | | 1.00000000000000 |
| | | | NFT (399177287293303409/FTX EU - WE ARE HERE! #86409) | | | 1.00000000000000 |
| | | | NFT (406318871612138179/THE HILL BY FTX #3541) | | | 1.00000000000000 |
| | | | NFT (447042897152832704/FTX AU - WE ARE HERE! #20345) | | | 1.00000000000000 |
| | | | NFT (524320996832747127/FTX EU - WE ARE HERE! #86668) | | | 1.00000000000000 |
| | | | TRX | | | 0.000328250564980 |
| | | | USD | | | 0.000000003166066 |
| | | | USDT | | | 78.820283003425020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 36898 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 34.693407000000000 |
| | | | USD | 0.500000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.495261706500000 |
| | | | XRP | | | 5,974.814045930000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 31419 | Name on file | FTX Trading Ltd. | BLT | 21,273.426165530000000 | FTX Trading Ltd. | 21,273.426165538810000 |
| | | | EUR | | | 0.000000023717570 |
| | | | KIN | 1.000000000000000 | | 1.00000000000000 |
| | | | LUNA2 | 12.844688340000000 | | 12.844688340000000 |
| | | | LUNA2_LOCKED | | | 28.908805120000000 |
| | | | LUNC | 2,797,323.511877400000000 | | 2,797,323.511877400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 48278 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 2.00000000000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | GST | | | 0.000273980000000 |
| | | | POC Other Fiat Assertions: NEW TAIWAN DOLLAR (TWD) | 5,800.000000000000000 | | 0.00000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SOL | | | 6.965951180000000 |
| | | | USD | | | 182.813112596453580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 22628 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.000000001320000 |
| | | | AKRO | | | 50.00000000000000 |
| | | | ALPHA | | | 5.649399978428000 |
| | | | APE | | | 0.000000001788106 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ATOM | | | 0.000000001821353 |
| | | | AUDIO | | | 3.000000000000000 |
| | | | BAO | | | 127.000000000000000 |
| | | | BAT | | | 2.000000000000000 |
| | | | BIT | | | 238.483118670000000 |
| | | | BTC | | | 0.050935850659506 |
| | | | BTT | | | 6,883,662.207598500000000 |
| | | | CONV | | | 31.840238890000000 |
| | | | CRO | | | 0.000000008215428 |
| | | | DENT | | | 65.798559210000000 |
| | | | DFL | | | 61.946588804876000 |
| | | | DOGE | | | 0.000000002537784 |
| | | | DOT | | | 6.000000008214437 |
| | | | ETH | | | 0.673819164543911 |
| | | | ETHW | | | 51.693589189019880 |
| | | | FIDA | | | 5.000000000000000 |
| | | | FRONT | | | 2.000000000000000 |
| | | | FTM | | | 0.000000006830588 |
| | | | FTT | | | 0.000000005350243 |
| | | | FXS | | | 1.493591180000000 |
| | | | GAL | | | 1.465481063990179 |
| | | | GALA | | | 79.649153553846790 |
| | | | GMT | | | 2.111955003392000 |
| | | | GRT | | | 2.000000000000000 |
| | | | HOLY | | | 1.096648920236290 |
| | | | HXRO | | | 2.000000000000000 |
| | | | KBBT | | | 0.000000000000000 |
| | | | KBTT | | | 2,037.574376100000000 |
| | | | KIN | | | 97.000000000000000 |
| | | | LOOKS | | | 0.000000003527878 |
| | | | LRC | | | 0.000000000940933 |
| | | | LUNA2 | | | 0.004594570510400 |
| | | | LUNA2_LOCKED | | | 0.001072097858000 |
| | | | LUNC | | | 100.050671000000000 |
| | | | MATIC | | | 0.000000007276236 |
| | | | MTA | | | 1.328301960000000 |
| | | | PERP | | | 82.489569226267530 |
| | | | RSR | | | 21.000000000000000 |
| | | | SECO | | | 1.000000000000000 |
| | | | SHIB | | | 322,788.896061970000000 |
| | | | SNX | | | 1.614042940000000 |
| | | | SOL | | | 0.000000005337622 |
| | | | SPELL | | | 141.700730864060000 |
| | | | SXP | | | 1.000000000000000 |
| | | | TOMO | | | 2.000000000000000 |
| | | | TONCOIN | | | 0.000000008723204 |
| | | | TRU | | | 5.000000000000000 |
| | | | TRX | | | 31.000000000000000 |
| | | | UBXT | | | 48.000000000000000 |
| | | | USD | | | 0.000000142713132 |
| | | | USDT | | | 0.891020587337233 |
| | | | XRP | | | 0.000000000984352 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51724 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-20211231 | | | 0.000000000000000 |
| | | | AAPL-20210924 | | | 0.000000000000000 |
| | | | AAVE-20210326 | | | 0.000000000000000 |
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | ABNB-20210625 | | | 0.000000000000000 |
| | | | ABNB-20210924 | | | 0.000000000000000 |
| | | | ABNB-20211231 | | | 0.000000000000000 |
| | | | ADA-20200925 | | | 0.000000000000000 |
| | | | ADA-20201225 | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-20210924 | | | 0.000000000000000 |
| | | | ADABULL | | | 30.000320000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | -0.000000000000063 |
| | | | ALGO-20200925 | | | 0.000000000000000 |
| | | | ALGO-20210625 | | | 0.000000000000000 |
| | | | ALGO-20210924 | | | 0.000000000000000 |
| | | | ALGO-20211231 | | | 0.000000000000000 |
| | | | ALGOBULL | | | 436,456,018.392000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000454 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000000432961 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ARKX-20210625 | | | 0.000000000000000 |
| | | | AR-PERP | | | -0.000000000000454 |
| | | | ATOM-20200925 | | | 0.000000000003637 |
| | | | ATOM-20210625 | | | 0.000000000000000 |
| | | | ATOM-20211231 | | | -0.000000000000227 |
| | | | ATOMBULL | | | 0.000149560000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-20210326 | | | 0.000000000000000 |
| | | | AVAX-20210625 | | | 0.000000000001364 |
| | | | AVAX-20210924 | | | 0.000000000000170 |
| | | | AVAX-20211231 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000483 |
| | | | AXS-PERP | | | -0.000000000000227 |
| | | | BABA-20210625 | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000002046 |
| | | | BAL-0325 | | | 0.000000000000000 |
| | | | BAL-20210326 | | | 0.000000000000795 |
| | | | BAL-20210625 | | | 0.000000000000568 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-20210625 | | | 0.000000000000000 |
| | | | BEAR | | | 35.000000000000000 |
| | | | BEARSHIT | | | 0.600000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BIDEN | | | 0.000000000000000 |
| | | | BILI-20210924 | | | 0.000000000000000 |
| | | | BILI-20211231 | | | 0.000000000000000 |
| | | | BNB-20200925 | | | 0.000000000000000 |
| | | | BNB-20210326 | | | 0.000000000000000 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNBBEAR | | | 2,999.700000000000000 |
| | | | BNBBULL | | | 0.000022587500000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000033637 |
| | | | BOBA-PERP | | | 0.000000000002728 |
| | | | BRZ-20200925 | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000092976 |
| | | | BTC-20210924 | | | -0.000000000000019 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000001932 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CHZ-20210625 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-20200925 | | | 0.000000000000000 |
| | | | COMP-20201225 | | | 0.000000000000000 |
| | | | COMP-20210625 | | | 0.000000000000000 |
| | | | COMP-20210924 | | | -0.000000000000028 |
| | | | CREAM-20210326 | | | -0.000000000000056 |
| | | | CREAM-20210625 | | | -0.000000000000056 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC | | | 40,000.776669300000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DAWN | | | 3,000.100000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DEFI-20200925 | | | 0.000000000000000 |
| | | | DEFI-20201225 | | | 0.000000000000000 |
| | | | DEFI-20210326 | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000011 |
| | | | DEFIBEAR | | | 0.730000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DMG-20200925 | | | 0.000000000000000 |
| | | | DODO-PERP | | | -0.000000000033637 |
| | | | DOGE | | | 35.000000000000000 |
| | | | DOGE-20200925 | | | 0.000000000000000 |
| | | | DOGEBEAR2021 | | | 0.000500000000000 |
| | | | DOT-20200925 | | | 0.000000000000000 |
| | | | DOT-20201225 | | | 0.000000000000909 |
| | | | DOT-20210625 | | | -0.000000000001364 |
| | | | DOT-20210924 | | | -0.000000000000227 |
| | | | DOTPRESPLIT-20200925 | | | -0.000000000000007 |
| | | | DRGN-20200925 | | | -0.000000000000001 |
| | | | DRGN-20201225 | | | 0.000000000000000 |
| | | | DRGN-20210326 | | | 0.000000000000007 |
| | | | DRGN-20210625 | | | -0.000000000000003 |
| | | | EDEN-20211231 | | | -0.000000000000568 |
| | | | EDEN-PERP | | | -0.000000000001818 |
| | | | EGLD-PERP | | | 0.000000000000127 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000106 |
| | | | EOS-20210625 | | | 0.000000000009094 |
| | | | EOSBULL | | | 40,000,400.145970200000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.001592580088307 |
| | | | ETH-20210625 | | | 0.000000000000014 |
| | | | ETH-20210924 | | | -0.000000000000227 |
| | | | ETH-20211231 | | | -0.000000000000014 |
| | | | ETHBEAR | | | 650.000000000000000 |
| | | | ETHBULL | | | 0.000021927250000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.001592580088307 |
| | | | EXCH-20210625 | | | 0.000000000000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIL-20210326 | | | 0.000000000000909 |
| | | | FIL-20210625 | | | 0.000000000000454 |
| | | | FIL-20210924 | | | -0.000000000000142 |
| | | | FIL-20211231 | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000113 |
| | | | FLM-20201225 | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000002614 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 200.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-0325 | | | 0.000000000000000 |
| | | | GRT-1230 | | | 0.000000000000000 |
| | | | GRT-20210326 | | | 0.000000000000000 |
| | | | GRT-20210625 | | | 0.000000000000000 |
| | | | GRT-20210924 | | | 0.000000000000000 |
| | | | GRT-20211231 | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HT-20200925 | | | 0.000000000000000 |
| | | | HT-20201225 | | | 0.000000000000909 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000270 |
| | | | IMX | | | 0.001000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000002501 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-20200925 | | | -0.000000000001818 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINK-20200925 | | | -0.000000000002728 |
| | | | LINK-20210625 | | | 0.000000000001818 |
| | | | LINK-20210924 | | | 0.000000000000000 |
| | | | LINK-20211231 | | | -0.000000000000227 |
| | | | LINKBULL | | | 15,089.149740647000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LINK-PERP | | | 0.000000000000227 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-20210326 | | | 0.00000000000000 |
| | | | LTC-20210625 | | | -0.000000000001705 |
| | | | LTCBULL | | | 0.024471350000000 |
| | | | LUNC-PERP | | | 0.000000000000284 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC-20200925 | | | 0.00000000000000 |
| | | | MATIC-20201225 | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MID-20200925 | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | MKR | | | 0.000979570000000 |
| | | | MKR-PERP | | | -0.000000000000007 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | MRNA-20210924 | | | 0.00000000000000 |
| | | | MTA-20200925 | | | 0.00000000000000 |
| | | | MTA-20201225 | | | 0.00000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NFLX-20210924 | | | 0.00000000000000 |
| | | | NOK-20210326 | | | 0.00000000000000 |
| | | | OKB-20201225 | | | -0.000000000000909 |
| | | | OKB-20210326 | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | -0.000000000003296 |
| | | | PAXG-20200925 | | | -0.000000000000001 |
| | | | PAXG-20210326 | | | 0.00000000000000 |
| | | | PAXG-20210625 | | | 0.00000000000000 |
| | | | PAXG-PERP | | | -0.000000000000001 |
| | | | PERP-PERP | | | 0.000000000002273 |
| | | | PRIV-20200925 | | | -0.000000000000003 |
| | | | PRIV-20201225 | | | 0.00000000000000 |
| | | | PRIV-20210326 | | | 0.00000000000000 |
| | | | PRIV-20210625 | | | 0.000000000000008 |
| | | | PRIVBULL | | | 0.000097500000000 |
| | | | PYPL-20210625 | | | -0.000000000000056 |
| | | | PYPL-20210924 | | | -0.000000000000014 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-20210625 | | | 0.00000000000000 |
| | | | REEF-20210924 | | | 0.00000000000000 |
| | | | REEF-20211231 | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | -0.000000000000088 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-20200925 | | | -0.000000000003808 |
| | | | RUNE-20201225 | | | 0.00000000000000 |
| | | | RUNE-PERP | | | -0.000000000001591 |
| | | | SAND | | | 0.900000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SHIT-20200925 | | | 0.000000000000003 |
| | | | SHIT-20210326 | | | 0.00000000000000 |
| | | | SHIT-20210625 | | | -0.000000000000003 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLV-0930 | | | 0.000000000000035 |
| | | | SLV-20210326 | | | 0.000000000000454 |
| | | | SLV-20210625 | | | 0.00000000000000 |
| | | | SLV-20211231 | | | 0.000000000000454 |
| | | | SNX-PERP | | | 0.000000000001364 |
| | | | SOL-20200925 | | | 0.00000000000000 |
| | | | SOL-20210326 | | | 0.00000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | SOL-20210924 | | | 0.00000000000000 |
| | | | SOL-20211231 | | | 0.000000000000014 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SPY-20210326 | | | -0.000000000000007 |
| | | | SPY-20210625 | | | 0.00000000000000 |
| | | | SPY-20210924 | | | 0.00000000000000 |
| | | | SPY-20211231 | | | 0.00000000000000 |
| | | | SQ-20210625 | | | 0.00000000000000 |
| | | | SQ-20210924 | | | 0.00000000000000 |
| | | | SRM | | | 302.156239020000000 |
| | | | SRM_LOCKED | | | 1,630.443115600000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STORJ | | | 10,001.896646720000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI-0325 | | | 0.00000000000000 |
| | | | SUSHI-20200925 | | | 0.00000000000000 |
| | | | SUSHI-20201225 | | | 0.00000000000000 |
| | | | SUSHI-20210326 | | | 0.00000000000000 |
| | | | SUSHI-20210625 | | | 0.00000000000000 |
| | | | SUSHI-20210924 | | | 0.00000000000000 |
| | | | SUSHI-20211231 | | | 0.00000000000000 |
| | | | SUSHIBEAR | | | 150.000000000000000 |
| | | | SXP-20200925 | | | 0.00000000000000 |
| | | | SXP-20201225 | | | -0.000000000000909 |
| | | | SXP-20210326 | | | 0.000000000001818 |
| | | | SXP-20210625 | | | 0.00000000000000 |
| | | | SXPBULL | | | 1,001,510.408475000000000 |
| | | | THETA-20200925 | | | 0.000000000021827 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TLRY-20210924 | | | 0.00000000000000 |
| | | | TLRY-20211231 | | | 0.000000000000170 |
| | | | TOMO-20200925 | | | 0.00000000000000 |
| | | | TOMO-20201225 | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.000000000000909 |
| | | | TRUMP | | | 0.00000000000000 |
| | | | TRUMPFEBWIN | | | 47,076.000000000000000 |
| | | | TRX-20200925 | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | | **Asserted Claims** | | |
| | | | TRX-20201225 | | | 0.00000000000000000 |
| | | | TRX-20210625 | | | 0.00000000000000000 |
| | | | TRX-20210924 | | | 0.00000000000000000 |
| | | | TRX-20211231 | | | 0.00000000000000000 |
| | | | TRXBULL | | | 20,000.76128405000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | TRYB-20200925 | | | 0.00000000000000000 |
| | | | TSLA-20210326 | | | -0.00000000000000003 |
| | | | TSM-20210625 | | | 0.00000000000000056 |
| | | | TSM-20210924 | | | 0.00000000000000000 |
| | | | TWTR-20210326 | | | 0.00000000000000000 |
| | | | TWTR-20210924 | | | 0.00000000000000000 |
| | | | TWTR-20211231 | | | -0.00000000000000056 |
| | | | UNI-20210326 | | | 0.00000000000000000 |
| | | | UNI-20210625 | | | 0.00000000000000000 |
| | | | UNISWAP-20201225 | | | 0.00000000000000000 |
| | | | UNISWAP-20210326 | | | 0.00000000000000000 |
| | | | UNISWAP-20210625 | | | 0.00000000000000000 |
| | | | UNISWAPBEAR | | | 0.08000000000000000 |
| | | | UNISWAP-PERP | | | 0.00000000000000000 |
| | | | USD | | | 30.97233439370947 |
| | | | USDT | | | 0.05413024933441 |
| | | | VET-20200925 | | | 0.00000000000000000 |
| | | | WAVES-20210625 | | | 0.00000000000000000 |
| | | | WAVES-20211231 | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | WRX | | | 0.62245000000000000 |
| | | | XLM-PERP | | | 0.00000000000000000 |
| | | | XRPBULL | | | 0.95730277500000000 |
| | | | XTZ-20200925 | | | 0.00000000000014551 |
| | | | XTZ-20210326 | | | -0.00000000000014551 |
| | | | XTZ-20210625 | | | -0.00000000000002728 |
| | | | XTZ-20210924 | | | 0.00000000000000000 |
| | | | XTZ-20211231 | | | 0.00000000000000454 |
| | | | XTZBULL | | | 80,052.20347360000000000 |
| | | | YFI-0325 | | | 0.00000000000000000 |
| | | | YFI-20210326 | | | -0.00000000000000001 |
| | | | YFI-20210625 | | | -0.00000000000000001 |
| | | | YFI-20210924 | | | 0.00000000000000000 |
| | | | YFI-20211231 | | | 0.00000000000000000 |
| | | | YFII-PERP | | | 0.00000000000000000 |
| | | | YFI-PERP | | | 0.00000000000000000 |
| | | | ZEC-20200925 | | | 0.00000000000000000 |
| | | | ZM-20210625 | | | 0.00000000000000000 |
| | | | ZM-20211231 | | | 0.00000000000000011 |
| | | | ZRX-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23713 | Name on file | FTX Trading Ltd. | APT-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC | | | 0.00000000007663314 |
| | | | BULL | 1.93700000000000000 | | 1.93691427800000000 |
| | | | CEL-PERP | | | 0.00000000000000000 |
| | | | ETHBULL | 0.88200000000000000 | | 0.88213236300000000 |
| | | | FTT | | | 0.02252791000000000 |
| | | | LINK | | | 0.00000000059319180 |
| | | | LUNA2 | | | 0.07064400252000000 |
| | | | LUNA2_LOCKED | | | 0.16483600590000000 |
| | | | SOL | | | 24.88473079000000000 |
| | | | USD | 0.07000000000000000 | | 0.07263219855599920 |
| | | | USDT | | | 0.00000000976808086 |
| | | | USTC | | | 10.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8185 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000000 |
| | | | ALCX-PERP | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000085 |
| | | | APT-PERP | | | -0.00000000000000000 |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ASD-PERP | | | -0.00000000000186247 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AUDIO-PERP | | | -0.00000000000000909 |
| | | | AVAX-20211231 | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000014 |
| | | | AXS-PERP | | | -0.00000000000000014 |
| | | | BADGER-PERP | | | 0.00000000000000014 |
| | | | BAL-PERP | | | 0.00000000000000000 |
| | | | BAND-PERP | | | 0.00000000000000010 |
| | | | BAO-PERP | | | 0.00000000000000000 |
| | | | BAT-PERP | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BIT-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000000 |
| | | | BSV-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000000007715002 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | 0.00000000000010913 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | CLV-PERP | | | 0.00000000000005456 |
| | | | COMP-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claim** |

| | | | Tickers | | | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000004 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG | | | 0.020601000000000 |
| | | | DMG-PERP | | | 0.000000000000056 |
| | | | DODO-PERP | | | 0.000000000002899 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20210326 | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000014 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000000227 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000014 |
| | | | EOS-PERP | | | 0.000000000000198 |
| | | | ETC-PERP | | | 0.000000000000002 |
| | | | ETH | | | 0.008113827650062 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000811360000000 |
| | | | ETHW-PERP | | | -0.000000000000966 |
| | | | FIDA-0930 | | | 0.000000000000000 |
| | | | FIL-0930 | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000007 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000094 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.999810000000000 |
| | | | FTT-PERP | | | 0.000000000000044 |
| | | | FXS-PERP | | | -0.000000000000085 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-20201225 | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | INJ-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | -0.000000000000000 |
| | | | KBTT-PERP | | | 0.000000000000010 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | -10,007.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.010320876836000 |
| | | | LUNA2_LOCKED | | | 0.024082045950000 |
| | | | LUNA2-PERP | | | 0.000000000000184 |
| | | | LUNC | | | 0.000834600000000 |
| | | | LUNC-PERP | | | 1,999.999999998420000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MCB-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000738 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB | | | 0.000000002599000 |
| | | | OKB-PERP | | | -0.000000000000007 |
| | | | OMG-PERP | | | 0.000000000000028 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000003369 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | -0.000000000001023 |
| | | | POLIS-PERP | | | 0.000000000000042 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000909 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | RON-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000014 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000 |
| | | | SECO-PERP | | | 16.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | -0.00000000000639 |
| | | | SOL-PERP | | | 0.00000000000115 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000001364 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000909 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | -0.00000000000099 |
| | | | THETA-PERP | | | -0.00000000000015 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | -0.00000000000014 |
| | | | TONCOIN-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00262100000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | -0.00000000000046 |
| | | | USD | | 1,251.689987500849200 | 1,251.689987500849200 |
| | | | USDT | | 18.98000000000000 | 20.362557211992858 |
| | | | USTC | | | 0.60670000000000 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | VGX | | | 0.96257000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | WFLOW | | | 8.99829000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | -0.00000000000056 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83998 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00000029939959 |
| | | | USDT | | | 577.705059137716700 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8190 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADABULL | | | 0.00000011543397 |
| | | | ADA-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALPHA | | | 0.000000002589747 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALTBEAR | | | 0.000000005698335 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 0.000000009164061 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000005539140 |
| | | | AVAX-PERP | | | -0.000000000000008 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BALBULL | | | 0.000000001663624 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000004 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV | | | 3,234.000015010000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGEBULL | | | 0.000000013718776 |
| | | | DOGE-PERP | | | 1,001.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000007 |
| | | | DYDX | | | 0.000000006184001 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENS | | 290.062020160000000 | | 290.062020160000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | 10.221797129540500 | | 10.221797129540500 |
| | | | ETH-PERP | | | 0.000000000000005 |
| | | | ETHW | | | 8.696430803854070 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | -0.000000000000909 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | | | 6,676.899229576607500 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 158.293326613606300 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | INDI_IEO_TICKET | | | 1.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KNC | | | 0.000000010000000 |
| | | | KSHIB | | | 0.000000000407500 |
| | | | KSM-PERP | | | -0.000000000000001 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINKBULL | | | 0.000000002500000 |
| | | | LINK-PERP | | | 0.000000000000042 |
| | | | LOGAN2021 | | | 0.000000000000000 |
| | | | LOOKS | | | 0.000000007640403 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 10.689382300448635 |
| | | | LUNA2_LOCKED | | | 24.941892024380483 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC | | | 2,325,943.469984154000000 |
| | | | LUNC-PERP | | | -0.000000000745057 |
| | | | MAGIC | | | 5,039.541529720000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 605.603655813454100 |
| | | | MATICBULL | | | 0.000000009004479 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | MIDBULL | | | 0.000000002396200 |
| | | | MNGO | | | 12,351.595733389253000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000056 |
| | | | SAND | | | 316.484898365610550 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 0.000000004360147 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000007 |
| | | | SOL | | | 100.503288306446200 |
| | | | SOL-PERP | | | 0.000000000000040 |
| | | | SPELL | | | 264,507.977000008570000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.006136020000000 |
| | | | SRM_LOCKED | | | 0.196921210000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STG | | 5,534.640137380000000 | | 5,534.640137380000000 |
| | | | SUSHI | | | 0.000000000335337 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000113 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI | 158.293326610000000 | | 658.044440505155800 |
| | | | UNI-PERP | | | -0.000000000000024 |
| | | | USD | 4,925.434898798532000 | | 4,925.434898798532000 |
| | | | USDT | | | 0.000000025301681 |
| | | | USTC | | | 0.947019749092160 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VETBULL | | | 0.000000001540696 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | YGG | | | 196.000975002789720 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52403 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 10,031.006235420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51567 | Name on file | FTX Trading Ltd. | SOL | | FTX Trading Ltd. | 41.429040250000000 |
| | | | TRX | 0.552152000000000 | | 0.552152000000000 |
| | | | USD | 0.000756504200000 | | 0.000756504200000 |
| | | | USDT | 3.126070378460000 | | 3.126070378460000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90897 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAPL | | | 0.000905106708130 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | AMZN | | | 0.017251787530000 |
| | | | AMZNPRE | | | 0.000000003500000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS | 34,732.180000000000000 | | 34,732.180000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | -0.000000000000001 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000007000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CEL | 232.194984348479270 | | 232.194984348479270 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.009192110000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FB | | | 0.006973928730320 |
| | | | FIL-PERP | | | 0.000000000000049 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 198.405358205000000 | | 198.405358205000000 |
| | | | FTT-PERP | | | 0.000000000000341 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GOOGL | | | 0.000818189001470 |
| | | | GOOGLPRE | | | -0.000000003500000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000014 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NFLX | | | 0.006123452880080 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000008 |
| | | | SRM | 24.502057700000000 | | 24.502057700000000 |
| | | | SRM_LOCKED | | | 98.833801900000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TONCOIN | 836.241084000000000 | | 836.241084000000000 |
| | | | TONCOIN-PERP | | | -0.000000000000024 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.358620000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TSLA | | | 0.009520490000000 |
| | | | TSLAPRE | | | 0.000000004200000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.008052721924956 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | 11,280.849999999627000 | | 11,280.849999999627000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.240690000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 92934 | Name on file | Quoine Pte Ltd | BTC | Undetermined* | Quoine Pte Ltd | 0.000000000500000 |
| | | | ETH | | | 0.326525410000000 |
| | | | ETHW | | | 0.326525410000000 |
| | | | MANA | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | XRP | | | 0.000006330000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 84566 | Name on file | FTX Trading Ltd. | TRX | 108.144700000000000 | FTX Trading Ltd. | 108.144718890000000 |
| | | | USDT | 34,491.400000000000000 | | 36,486.440000005700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 7287 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | -29.441081769614854 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE | | | 0.000000006000000 |
| | | | AAVE-PERP | | | 0.000000000000001 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD | | | 0.025053609000000 |
| | | | AGLD-PERP | | | 0.000000000003915 |
| | | | ALCX | | | 0.000599992180000 |
| | | | ALCX-PERP | | | -0.000000000000035 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE | | | 0.070180491000000 |
| | | | ALICE-PERP | | | -0.000000000000227 |
| | | | ALPHA | | | 0.000000004078990 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-20210625 | | | 0.000000000000000 |
| | | | ALT-20210924 | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000000620368 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC | | | 0.536137740000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE | | | 0.098971116000000 |
| | | | APE-PERP | | | 0.000000000000014 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000092 |
| | | | ASD | | | 0.000000003731824 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 3.372682400000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO | | | 0.739862450000000 |
| | | | AUDIO-PERP | | | -0.000000000000227 |
| | | | AVAX | | | 0.000000006330219 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS | | | 0.000000004745808 |
| | | | AXS-PERP | | | 0.000000000000002 |
| | | | BADGER | | | 0.004045405800000 |
| | | | BADGER-PERP | | | 0.000000000000045 |
| | | | BAL | | | 0.000000003800000 |
| | | | BAL-PERP | | | -0.000000000000071 |
| | | | BAND | | | 0.000000000981903 |
| | | | BAND-PERP | | | -0.000000000000454 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BICO | | | 0.754421180000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000007000000 |
| | | | BNB-PERP | | | 0.000000000000136 |
| | | | BNT | | | 0.000000002865487 |
| | | | BNT-PERP | | | -0.000000000001307 |
| | | | BOBA | | | 0.000000002000000 |
| | | | BOBA-PERP | | | -0.000000000002728 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000009665000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTT | 930,328.210000000000000 | | 930,328.210000000000000 |
| | | | BTT-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000046 |
| | | | CEL | | | 0.000000001786646 |
| | | | CELO-PERP | | | 0.000000000000511 |
| | | | CEL-PERP | | | 0.000000000003637 |
| | | | CHR | | | 0.724784070000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV | | | 0.000000001000000 |
| | | | CLV-PERP | | | -0.000000000016370 |
| | | | COMP | | | 0.000060874046000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CQT | | | 0.330779440000000 |
| | | | CREAM | | | 0.001411639400000 |
| | | | CREAM-PERP | | | 0.000000000000145 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | CVX | | | 0.058731516000000 |
| | | | CVX-PERP | | | 0.000000000000774 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DENT | | | 87.648407000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO | | | 0.000000000000000 |
| | | | DODO-PERP | | | -0.000000000006683 |
| | | | DOGE | | | 0.000000006427421 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000038954497 |
| | | | DOT-PERP | | | 0.000000000000005 |
| | | | DYDX | | | 0.056911582000000 |
| | | | DYDX-PERP | | | 0.000000000000056 |
| | | | EDEN | | | 0.000000003000000 |
| | | | EDEN-PERP | | | 0.000000000014637 |
| | | | EGLD-PERP | | | -0.000000000000012 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS | | | 0.000000005200000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000000014 |
| | | | ETC-PERP | | | -0.000000000000024 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000130817235846 |
| | | | ETHW-PERP | | | -0.000000000000021 |
| | | | FIDA | | | 0.842536990000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000007 |
| | | | FLM-PERP | | | 0.000000000000682 |
| | | | FLOW-PERP | | | 0.000000000000053 |
| | | | FLUX-PERP | | | 0.000000000000000 |
| | | | FRONT | | | 9.942142150000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | 15.345099100000000 | | 15.345099100129394 |
| | | | FTT-PERP | | | 0.000000000000113 |
| | | | FXS | | | 0.062489613000000 |
| | | | FXS-PERP | | | -0.000000000000309 |
| | | | GAL | | | 0.087432173000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000198 |
| | | | GARI | | | 0.679373980000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GMX | | | 0.004225881000000 |
| | | | GODS | | | 15.140389511000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST | | | 0.000000001000000 |
| | | | GST-PERP | | | 0.000000000050931 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT | | | 0.030397220000000 |
| | | | HNT-PERP | | | 0.000000000000056 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT | | 2,184.779138600000000 | | 2,184.779138601412300 |
| | | | HT-PERP | | | 0.000000000000017 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000023 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IMX | | | 0.000000003000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | IOST-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | JOE | | | 0.653523450000000 |
| | | | JST | | | 8.979562700000000 |
| | | | KAVA-PERP | | | 0.000000000000103 |
| | | | KIN | | | 5,707.295860000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KNC | | | 0.000000006011509 |
| | | | KNC-PERP | | | 0.000000000000113 |
| | | | KSM-PERP | | | 0.000000000000005 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO | | | 0.054609562639258 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000006379987 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS | | | 0.000000009387307 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC | | | 0.611429230000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | 79.142126810000000 | | 79.142126810000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC | | | 0.000000002533416 |
| | | | LUNC-PERP | | | 0.000000000931322 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS | | | 0.297894640000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MER | | | 0.768282550000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MID-20210625 | | | 0.000000000000000 |
| | | | MID-20210924 | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 0.880161000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MOB | | | 0.461745665000000 |
| | | | MOB-PERP | | | 0.000000000000454 |
| | | | MTA | | | 0.413014460000000 |
| | | | MTA-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MTL | | | 0.097953232000000 |
| | | | MTL-PERP | | | -0.000000000001477 |
| | | | NEAR | | | 0.000000007000000 |
| | | | NEAR-PERP | | | -0.000000000000127 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB | | | 0.095669088837130 |
| | | | OKB-PERP | | | 0.000000000000040 |
| | | | OMG-PERP | | | 0.000000000000028 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | ORBS-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | -0.000000000000454 |
| | | | PAXG | | | 0.000054339016000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PEOPLE | | | 4.475005300000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP | | | 0.043984375000000 |
| | | | PERP-PERP | | | 0.000000000000966 |
| | | | POLIS | | | 0.030922672000000 |
| | | | POLIS-PERP | | | 0.000000000010345 |
| | | | PROM | | | 0.003901100300000 |
| | | | PROM-PERP | | | -0.000000000000300 |
| | | | PUNDIX | | | 0.028655888000000 |
| | | | PUNDIX-PERP | | | 0.000000000002955 |
| | | | QI | | | 697.010018500000000 |
| | | | QTUM-PERP | | | 0.000000000000003 |
| | | | RAMP | | | 0.657798600000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.395877364491739 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF | | | 7.450344900000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN | | | 9.945047140000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR | | | 0.073257591000000 |
| | | | RNDR-PERP | | | 0.000000000002494 |
| | | | RON-PERP | | | 0.000000000001250 |
| | | | ROOK | | | 0.000000004410000 |
| | | | ROOK-PERP | | | 0.000000000000005 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR | | | 0.000000096178998 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.000000000500057 |
| | | | RUNE-PERP | | | -0.000000000000023 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SHIT-2021062S | | | 0.000000000000000 |
| | | | SHIT-20210924 | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SKL | | | 0.758957930000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.000000004425822 |
| | | | SNX-PERP | | | 0.000000000001113 |
| | | | SOL | | | 0.000000000593264 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.000000007000000 |
| | | | STEP-PERP | | | 0.000000000003183 |
| | | | STG | | | 0.893790000000000 |
| | | | STG-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ | | | 0.000000004000000 |
| | | | STORJ-PERP | | | -0.000000000000227 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUN | | | 0.000765838670000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SWEAT | | | 89.093781000000000 |
| | | | SXP | | | 0.052358221133900 |
| | | | SXP-PERP | | | -0.000000000002888 |
| | | | THETA-PERP | | | -0.000000000000052 |
| | | | TLM | | | 0.540395220000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO | | | 0.000000004489332 |
| | | | TOMO-PERP | | | -0.000000000001534 |
| | | | TONCOIN | | | 0.080065120000000 |
| | | | TONCOIN-PERP | | | -0.000000000006821 |
| | | | TRU | | | 0.726455340000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.001233000000000 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | TULIP | | | 0.000000008000000 |
| | | | TULIP-PERP | | | 0.000000000000002 |
| | | | UMEE | | | 6.458575000000000 |
| | | | UNI | | | 0.000000003990649 |
| | | | UNI-PERP | | | -0.000000000000009 |
| | | | USD | | 4.604442378918461 | | 4.604442378918461 |
| | | | USDT | | | 0.000000003950361 |
| | | | USTC | | | 0.000000000234593 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | VGX | | | 0.674552260000000 |
| | | | XAUT | | | 0.000000000665158 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.000000008170000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | YFII | | | 0.000615257170000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78930 | Name on file | FTX Trading Ltd. | AAVE | 0.001157740000000 | FTX Trading Ltd. | 0.001157749497112 |
| | | | AVAX | | | 0.000000002865879 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000008702497 |
| | | | BNB-PERP | | | 0.000000000000003 |
| | | | BTC | 0.100697930000000 | | 0.100697932681853 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210119 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210120 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210121 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210126 | | | -0.000000000000001 |
| | | | BTC-MOVE-20210127 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210128 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210129 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210204 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210218 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210222 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210224 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210308 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210310 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210311 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210312 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210316 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210320 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210409 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210411 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210412 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210415 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210419 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210424 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210428 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210429 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210503 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210507 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210510 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210514 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210518 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210608 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210614 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210705 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210709 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210714 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210718 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210723 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210730 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210802 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210815 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210817 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210818 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210822 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211001 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211016 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211017 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211018 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211019 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211020 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211026 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211030 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211031 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211101 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211102 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211103 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211105 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211106 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211107 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211117 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211130 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211201 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211216 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211226 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000002 |
| | | | DOGE | 10.241103920000000 | | 10.241103923195370 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000007387910 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | ETHW | 0.520818980000000 | | 0.520818981604862 |
| | | | FTM | 0.933320200000000 | | 0.933320200000000 |
| | | | FTT-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LINK | 0.091743300000000 | | 0.091743302363490 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA | 0.008215000000000 | | 0.008215000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | RAY | 0.049064000000000 | | 0.049064006785000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL | 0.001916370000000 | | 0.001916373919929 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 40.694832810000000 | | 40.694832810000000 |
| | | | SRM_LOCKED | | | 422.367027210000000 |
| | | | SUSHI | | | 0.000000000573130 |
| | | | TRX | 50,072.011200000000000 | | 50,072.011200000000000 |
| | | | UNI | 0.025160800000000 | | 0.025160804538780 |
| | | | USD | 1,162.860000000000000 | | 1,162.857643762219000 |
| | | | USDT | | | 0.000000013183895 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.