# SCHEDULE 2

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Twenty-Second Omnibus Claims Objection**
**Schedule 2 - Modified Claims**

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 94711 | Name on file | West Realm Shires Services Inc. | BAT | 2.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.038700000000000 | | | 0.038724460000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000400000000000 | | | 0.000404951945953 |
| | | | Other Activity Asserted: $500 - I had $500 in my account that I transferred from Wells Fargo. I was just waiting to invest it. For some reason I wasn't able to. Then I was completely locked out of my account. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83142 | Name on file | FTX Trading Ltd. | BULL | Undetermined* | | FTX Trading Ltd. | 0.031801360000000 |
| | | | HEDGE | | | | 0.000000000000000 |
| | | | USD | | | | 49.847991028419460 |
| | | | USDT | | | | 0.000000005000870 |
| | | | Other Activity Asserted: Around 100 usd - not sure exactly but from 90 to 100 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57853 | Name on file | FTX Trading Ltd. | USD | 99,730.568000015455975 | | FTX Trading Ltd. | 99,730.568000015450000 |
| | | | USDT | | | | 0.800000000000000 |
| | | | Other Activity Asserted: 0.8000000000000000 USDT - Usdt that was in my account I can't see where to state it in the above boxes | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82989 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | West Realm Shires Services Inc. | 51.384053710000000 |
| | | | Other Activity Asserted: 30 - Staking | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83847 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | | FTX Trading Ltd. | 0.000000009241544 |
| | | | ETH | | | | 0.122155925861586 |
| | | | ETHW | | | | 0.000000001809412 |
| | | | SOL | | | | 0.000000000819051 |
| | | | TRX | | | | 0.000000000038468 |
| | | | TRX-0325 | | | | 0.000000000000000 |
| | | | USD | | | | 0.000005644359580 |
| | | | Other Activity Asserted: 0.122 ETH - I have crypto in ftx | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31290 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.000000005000000 |
| | | | AUD | 3.100000000000000 | | | 0.000000007491742 |
| | | | BADGER-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000009000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL | | | | 0.000000009493251 |
| | | | COMP | | | | 0.000000006000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 25.104383613244806 |
| | | | JPY | 303.000000000000000 | | | 303.900733540000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 2.055367149029976 |
| | | | USDT | | | | 0.000000002617118 |
| | | | USTC | | | | 0.000000003780320 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | YFI | | | | 0.000000000320260 |
| | | | Other Activity Asserted: 48084237.80561501 SHIBA - I transfered out 48084237.80561501 SHIBA on the 11/11/2022 that was not honoured. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7747 | Name on file | FTX Trading Ltd. | ALGO-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA | | | | 0.178400000000000 |
| | | | APE | 264.701560000000000 | | | 264.701560000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | BICO | | | | 0.742400000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | CRO | | | | 8.574000006139910 |
| | | | ETHW-PERP | | | | 0.000000000000000 |
| | | | FRONT | | | | 0.794000000000000 |
| | | | FTT | | | | 0.061780000000000 |
| | | | GALA | 18,296.253750131065709 | | | 7.592000001065709 |
| | | | GAL-PERP | | | | 0.000000000000000 |
| | | | GARI | | | | 0.198256400000000 |
| | | | GMT | | | | 0.640600000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | LOOKS | 3,565.958501160000000 | | | 3,465.958501160000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA | | | | 285.915474510000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MOB-PERP | | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | POC Other Fiat Assertions: MORE CRYPTO MISSED LIST !! ( SORRY I NEED MORE SPACE ) | | | | 0.000000000000000 |
| | | | ONT-PERP | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | 0.000000000000000 |
| | | | ROSE-PERP | | | | 0.000000000000000 |
| | | | SAND | | | | 3,537.950959930000000 |
| | | | USD | 2.479603808165117 | | | 2.479603808165117 |
| | | | USDT | 5,674.791367563959289 | | | 5,674.791367563959000 |
| | | | Other Activity Asserted: GALA : 18296.253750131065709 - FTX Earn program | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78728 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | FTX Trading Ltd. | 0.006124720000000 |
| | | | Other Activity Asserted: Not sure waiting on KYC to see account balance - Had an account with FTX Trading Ltd. too | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 62312 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.010271481166956 |
| | | | ETH | | | 0.112628423448894 |
| | | | ETHW | | | 0.111516913448894 |
| | | | USD | | | 0.247211380951575 |
| | | | Other Activity Asserted: $900 - Previous claim | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9142 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT | 12.000000000000000 | | 12.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | 0.034988640000000 | | 0.034988640000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000257477139800 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000257477139800 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 25.095231000000000 | | 25.095231000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.009999735493386 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 7.712990984000000 |
| | | | LUNA2_LOCKED | | | 17.996978960000000 |
| | | | LUNC | | | 0.000000005272240 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | 28.903476750000000 | | 28.903476750597120 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 19.320178693015170 | | 19.320178693015170 |
| | | | USDT | 0.580000000000000 | | 0.578104148202062 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC | | | 1,091.811152979254000 |
| | | | XRP | | | 0.999987938572000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: LUNA2:17.99697896, USTC:1,091.81115297, etc. - my crypto not be listed | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71832 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 563.540099550000000 |
| | | | USDT | | | 675.669947120000000 |
| | | | Other Activity Asserted: 1500 US dollars - USDT &amp;BUSD | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 39752 | Name on file | FTX Trading Ltd. | ADA-PERP | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.201141380000000 |
| | | | BTC-PERP | | | | -0.000000000000001 |
| | | | DOGE | | | | 10.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | | | | -1,442.071587713771600 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - USD (USD) -1,442.07, 비트코인 (BTC) 0.20114138, 도지코인 (DOGE) 10 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27435 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000000005930583 |
| | | | ATOM | -299.506323270000000 | | 0.000000000000000 |
| | | | BNB | 4.506605220000000 | | 0.000000000000000 |
| | | | BTC | | | 0.000000001876387 |
| | | | CHF | | | 0.553989830000000 |
| | | | DYDX | | | 0.000000008510700 |
| | | | ETH | -1.138789730000000 | | 0.000001730513224 |
| | | | ETHW | | | 0.000008336398090 |
| | | | FTT | 25.003772870000000 | | 0.000000000000000 |
| | | | FXS | | | 0.000000007725000 |
| | | | MSOL | | | 0.000504070000000 |
| | | | STG | | | 0.000000004490885 |
| | | | USD | -1,860.840000000000000 | | 0.022500757018660 |
| | | | Other Activity Asserted: $9,396.39 - SPDR S&P 500 ETF (SPY) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 19490 | Name on file | West Realm Shires Services Inc. | BF_POINT | | Undetermined* | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | SOL | | | | 0.000000002087275 |
| | | | USD | | | | 142.357832555955470 |
| | | | Other Activity Asserted: $754 - I had a transaction in US Dollars being withdrawn to my bank in the total of $800 (US) , however because it needed 2-3 business days to occur as a transaction the money withdrawal was halted as the site crashed and it doesn't appear to be showing as a transaction after my Solana withdrawals however I sold all of my Solana and transferred the money to US Dollars because I had reached the crypto withdrawal limit and knew the only way to get the cash out was through dollars . I also knew that this would create an easy trail to see because FTX is required to show sales events for tax purposes  so that when this case happened it would be easier to track . However despite this the sales data has been hidden from the portal.  Even though I tried to withdraw these US Dollars from the site this transaction disappeared.  However if you view the Sale of the Solana I had on this platform you will see that I did in fact have a significantly higher amount of US Dollars  in FTX and seeing as it's easy to see the date when the site crashed as well as when I got the money and I can show you that I didn't receive it in my account linked it's very easy to see that FTX took this money | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9127 | Name on file | West Realm Shires Services Inc. | BCH | | West Realm Shires Services Inc. | 0.019840000000000 |
| | | | BTC | 0.004596130000000 | | 0.004596130000000 |
| | | | LTC | 0.701680470000000 | | 0.701680470000000 |
| | | | TRX | 216.511341000000000 | | 216.511341000000000 |
| | | | USD | 23.892441622000000 | | 23.892441622000000 |
| | | | USDT | 2,829.610000000000000 | | 2,829.609610630000000 |
| | | | Other Activity Asserted: 0.01984 - Bitcoin Cash (BCH) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13768 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000007 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BIT | | | 0.982180000000000 |
| | | | BNB | | | 0.009027502292593 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.110295109922434 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000209867700000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000604038698801 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000436200000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HOLY-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000005 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MKR | | | 0.000985779962588 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000028 |
| | | | SOL | | | 0.008921800000000 |
| | | | SOL-PERP | | | -0.000000000000021 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | -0.000000000003637 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 6,355.820000000000000 | | 6,772.895345111985000 |
| | | | USDT | | | 0.000000010855937 |
| | | | XRPBULL | | | 0.000013800000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: Bitcoin (BTC) 0.1102951 - Bitcoin (BTC) 0.1102951 This is in my main account | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57709 | Name on file | FTX Trading Ltd. | AVAX | 0.080000000000000 | FTX Trading Ltd. | 0.080000000000000 |
| | | | BTC | 0.137045560000000 | | 0.137045560000000 |
| | | | ETH | 0.284934200000000 | | 0.284934200000000 |
| | | | ETHW | 0.284934200000000 | | 0.284934200000000 |
| | | | SOL | 0.000000030000000 | | 0.000000030000000 |
| | | | TRX | 0.000017000000000 | | 0.000017000000000 |
| | | | TSLA | | | 2.149666000000000 |
| | | | USD | 0.342400000000000 | | 0.342400007306805 |
| | | | USDT | 1,494.165084773223089 | | 1,494.165084773223000 |
| | | | Other Activity Asserted: 2.149666 TSLA (421.27004602 USD as of 11/11/2022) - FTX's tokenized stocks of "Tesla, Inc." (TSLA) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37703 | Name on file | FTX EU Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 339.572814030000000 |
| | | | Other Activity Asserted: 339,57 - Deposit of usdt | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 51239 | Name on file | FTX Trading Ltd. | BF_POINT | 300.000000000000000 | FTX Trading Ltd. | 300.000000000000000 |
| | | | ETH | 0.016132450000000 | | 0.016132450000000 |
| | | | EUR | 0.442451980000000 | | 0.442451980000000 |
| | | | FTT | 18.097670010000000 | | 18.097670010000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | TONCOIN | 1,601.000000000000000 | | 2,707.864448381236000 |
| | | | USD | 0.000542678043571 | | 0.000542678043571 |
| | | | Other Activity Asserted: 1601 - Additionally, 1601 TON were withdrawn but never arrived on my account. it was on the 09.11.2022. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80201 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.028787450000000 |
| | | | NFT (296114746127710873/FTX - OFF THE GRID MIAMI #2387) | | | 1.000000000000000 |
| | | | NFT (502118395031044373/BAHRAIN TICKET STUB #1573) | | | 1.000000000000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | SOL | | | 1.572705750000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.212582920854451 |
| | | | Other Activity Asserted: .02878355 of bitcoin - Bitcoin | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 46088 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGEBULL | | | 0.000000000000000 |
| | | | SOL | | | 99.821642210000000 |
| | | | XRP | | | 0.000000000000000 |
| | | | Other Activity Asserted: 100 Sol - Sol, claim has been lodged already. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56480 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 12,493.448290934339000 |
| | | | BNB | | | 0.000039910000000 |
| | | | BTC | | | 0.000038704501342 |
| | | | CEL | | | 0.000000005809870 |
| | | | DOGE | | | 9.200132005780900 |
| | | | ETH | | | -0.000000004404593 |
| | | | FTT | | | 150.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNA2 | | | 1.229039803000000 |
| | | | LUNA2_LOCKED | | | 2.867759541000000 |
| | | | LUNC | | | 0.000000003864880 |
| | | | MATIC | | | 0.000000006151567 |
| | | | NFT (369693358545085615/FTX AU - WE ARE HERE! #41486) | | | 1.000000000000000 |
| | | | NFT (377034788362605545/FTX AU - WE ARE HERE! #41444) | | | 1.000000000000000 |
| | | | TRX | | | 0.000003498955710 |
| | | | USD | | | 0.144938344953528 |
| | | | USDT | | | 0.000000007398418 |
| | | | Other Activity Asserted: have eth token 3.32875456 inside - i have another Blockfolio-ftx.us account, account ID is ######## | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 56504. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56504 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000007247762 |
| | | | ETH | | | 3.328754568476064 |
| | | | ETHW | | | 0.000000008476064 |
| | | | LINK | | | 1.051472150000000 |
| | | | SUSHI | | | 1.023901340000000 |
| | | | USD | | | 0.209310948963790 |
| | | | USDT | | | 1.047012040000000 |
| | | | Other Activity Asserted: have APE token 12493.44829093 inside - i have another ftx.com account, account ID is ######## | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 56480. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24183 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.041294140000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | | | 1,542.031534580000000 |
| | | | ETH | | | 0.380402220000000 |
| | | | ETHW | | | 0.380402220000000 |
| | | | SHIB | | | 7,230,737.602612780000000 |
| | | | SOL | | | 5.913863990000000 |
| | | | USD | | | 500.000004503388000 |
| | | | Other Activity Asserted: $5,000 - I am unable to complete the information noted above as I have no documentation other than the APP that I used to purchase this which no longer has this information. I have never received an electronic record and remains 100% inaccessible for records/documentation. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84214 | Name on file | West Realm Shires Services Inc. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 10,536.094307520000000 |
| | | | DOGE | | | 13,570.401929470000000 |
| | | | ETH | | | 0.225300360000000 |
| | | | ETHW | | | 0.225300360000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | LTC | | | 2.134338170000000 |
| | | | TRX | | | 10,358.328144480000000 |
| | | | USD | | | 1,606.563400566070900 |
| | | | USDT | | | 25.000000000000000 |
| | | | Other Activity Asserted: Not sure what it all adds up to. - CUSDT[10536.0943075200000000] DOGE[13570.4019294700000000] ETH[0.2253003600000000] ETHW[0.2253003600000000] GRT[2.0000000000000000] LTC[2.1343381700000000] TRX[10358.3281444800000000] | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72275 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | -0.000000000000001 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000001 |
| | | | AUDIO-PERP | | | 0.000000000000014 |
| | | | AVAX-PERP | | | 0.000000000000001 |
| | | | AXS-PERP | | | 0.000000000000003 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | 0.586904067800000 | | 0.586904067800000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000003 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000014 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETC-PERP | | | | -0.000000000000004 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FIDA-PERP | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | 0.000000000000001 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.000000000134288 |
| | | | FTT-PERP | | | | -0.000000000000002 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | ICX-PERP | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | KAVA-PERP | | | | -0.000000000000042 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000001 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | MVDA10-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | OKB-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | -0.000000000000004 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | ONT-PERP | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | 0.000000000000000 |
| | | | POLIS-PERP | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | 0.000000000000000 |
| | | | RAMP-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | -0.000000000000039 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SC-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SKL-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 0.000000000000028 |
| | | | STORJ-PERP | | | | 0.000000000000014 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000007 |
| | | | THETA-PERP | | | | 0.000000000000001 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 42.600871981705560 |
| | | | USDT | | | | 0.000000010298760 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000007 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |
| | | | ZRX-PERP | | | | 0.000000000000000 |
| | | | Other Activity Asserted: 42.4 - BUSD | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21616 | Name on file | FTX Trading Ltd. | BTC | | 0.874502900000000 | FTX Trading Ltd. | 0.874502900123501 |
| | | | COIN | | 0.000000008480000 | | 0.000000008480000 |
| | | | DEFI-20200925 | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | | -0.000000000001080 | | -0.000000000001080 |
| | | | ETH | | 150.000000000000000 | | 150.000000000000000 |
| | | | ETHW | | | | 150.000000000000000 |
| | | | FTT | | 0.000000007598752 | | 0.000000007598752 |
| | | | SOL | | 0.000000005000000 | | 0.000000005000000 |
| | | | SRM | | 0.265250880000000 | | 0.265250880000000 |
| | | | SRM_LOCKED | | 4.942800770000000 | | 4.942800770000000 |
| | | | USD | | 0.925613948468768 | | 0.925613948468768 |
| | | | USDT | | 1.678631250000000 | | 1.678631250000000 |
| | | | Other Activity Asserted: 150 ETH, 0.8745029 BTC - OTC desk | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87209 | Name on file | FTX Trading Ltd. | BIT | | 233.000000000000000 | FTX Trading Ltd. | 233.000000000000000 |
| | | | DOGE | | 8,720.000000000000000 | | 8,720.000000000000000 |
| | | | FTT | | 15.000000000000000 | | 15.000000000000000 |
| | | | NEAR | | 102.300000000000000 | | 102.300000000000000 |
| | | | RSR | | 35,320.000000000000000 | | 35,320.000000000000000 |
| | | | SUSHI | | 23.000000000000000 | | 23.000000000000000 |
| | | | TLRY | | | | 95.200000000000000 |
| | | | TRX | | | | 0.000019000000000 |
| | | | USD | | | | 0.039850183595600 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | | | 0.000000013221105 |
| | | | Other Activity Asserted: tilray (TLRY) stock quantity 95.2 - I Also had tilray (TLRY) stock quantity 95.2 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90390 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.141696074000000 |
| | | | DOT | | | 2.999430000000000 |
| | | | ETH | | | 0.999810000000000 |
| | | | ETHW | | | 0.999810000000000 |
| | | | EUR | | | 0.000000013977982 |
| | | | LINK | | | 9.998100000000000 |
| | | | SOL | | | 4.999050000000000 |
| | | | SUSHI | | | 19.996200000000000 |
| | | | USDT | | | 0.000051019392438 |
| | | | Other Activity Asserted: round about 7500 EUR - Dont know where i bought my cryptos | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28642 | Name on file | FTX Trading Ltd. | IMX | Undetermined* | FTX Trading Ltd. | 668.002398101419300 |
| | | | Other Activity Asserted: Immutable X Token (IMX) , 668 - Immutable X Token (IMX) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18108 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 13.516335100000000 |
| | | | Other Activity Asserted: $1,500 - Never got my initial amount I deposited into account back | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84107 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.003509370000000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | ETH | | | 0.010942680000000 |
| | | | ETHW | | | 0.010805880000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 1.660567630000000 |
| | | | USD | | | 313.138182640330740 |
| | | | Other Activity Asserted: Approx $500 total. - Yes, I had cash in FTX because I was planning to buy more crypto. I'm not sure how to tell if everything went up or down but it was about $500 total including cash and crypto that I put in. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77493 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 0.000000010000000 | | 0.000000010000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 0.003456216243559 |
| | | | ATOM-PERP | 0.000000000001801 | | 0.000000000001801 |
| | | | AVAX | 0.000000085192348 | | 0.000000085192348 |
| | | | AVAX-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000002042 | | -0.000000000002042 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | -0.000000000480225 | | -0.000000000480225 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | BTC | 0.000000071559945 | | 0.000000071559945 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | COMP-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000001982 | | -0.000000000001982 |
| | | | EOS-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | ETH | 161.342685165531572 | | 161.342685165531572 |
| | | | ETH-PERP | 0.000000000000213 | | 0.000000000000213 |
| | | | ETHW | 0.000000009776963 | | 0.000000009776963 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.107541215487000 | | 150.107541215487000 |
| | | | FTT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000966 | | -0.000000000000966 |
| | | | LTC-PERP | 0.000000000000184 | | 0.000000000000184 |
| | | | LUNC-PERP | 0.000000000000733 | | 0.000000000000733 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000052835856366 | | 0.000052835856366 |
| | | | SOL-PERP | -0.000000000001280 | | -0.000000000001280 |
| | | | SRM | 50.955733280000000 | | 50.955733280000000 |
| | | | SRM_LOCKED | 9,447.591323340000000 | | 9,447.591323340000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG | 0.000000010000000 | | 0.000000010000000 |
| | | | SUSHI | | | 0.008101832109867 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000568 | | -0.000000000000568 |
| | | | THETA-PERP | 0.000000000000312 | | 0.000000000000312 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | TOMO-PERP | 0.000000000002160 | | 0.000000000002160 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 206,851.403747057700000 | | 206,851.403747057700000 |
| | | | USDT | 150,000.000035404000000 | | 150,000.000035404000000 |
| | | | WBTC | | | 0.000000310000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: 1574.5708120693659498 ETH and $25,000 USD - Claim on behalf of ########, this account was my personal account | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 73290. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82870 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE | 0.004247613445572 | | 0.004247613445572 |
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000127 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000001080 |
| | | | ASD-PERP | | | -0.000000000001818 |
| | | | ATOM-PERP | | | 0.000000000000625 |
| | | | AVAX-PERP | | | 0.000000000000625 |
| | | | BADGER-PERP | | | 0.000000000000004 |
| | | | BAL-PERP | | | 0.000000000000113 |
| | | | BCH-PERP | | | 0.000000000000003 |
| | | | BNB | 0.002959370710522 | | 0.002959370710522 |
| | | | BNB-20210625 | | | -0.000000000000056 |
| | | | BNB-PERP | | | 0.000000000000028 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BTC | 0.000031021572771 | | 0.000031021572771 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-20200925 | | | 0.000000000000000 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | -0.000000000000011 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-MOVE-0101 | | | 0.000000000000000 |
| | | | BTC-MOVE-0103 | | | 0.000000000000000 |
| | | | BTC-MOVE-0104 | | | 0.000000000000000 |
| | | | BTC-MOVE-0105 | | | 0.000000000000000 |
| | | | BTC-MOVE-0106 | | | -0.000000000000002 |
| | | | BTC-MOVE-0107 | | | 0.000000000000000 |
| | | | BTC-MOVE-0112 | | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | | | 0.000000000000000 |
| | | | BTC-MOVE-0126 | | | 0.000000000000000 |
| | | | BTC-MOVE-0204 | | | 0.000000000000000 |
| | | | BTC-MOVE-0210 | | | 0.000000000000000 |
| | | | BTC-MOVE-0212 | | | 0.000000000000000 |
| | | | BTC-MOVE-0216 | | | 0.000000000000000 |
| | | | BTC-MOVE-0222 | | | -0.000000000000003 |
| | | | BTC-MOVE-0223 | | | 0.000000000000000 |
| | | | BTC-MOVE-0224 | | | 0.000000000000000 |
| | | | BTC-MOVE-0225 | | | 0.000000000000000 |
| | | | BTC-MOVE-0228 | | | 0.000000000000000 |
| | | | BTC-MOVE-0302 | | | 0.000000000000000 |
| | | | BTC-MOVE-0303 | | | 0.000000000000000 |
| | | | BTC-MOVE-0310 | | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | | | 0.000000000000000 |
| | | | BTC-MOVE-0317 | | | 0.000000000000000 |
| | | | BTC-MOVE-0406 | | | 0.000000000000000 |
| | | | BTC-MOVE-0407 | | | 0.000000000000000 |
| | | | BTC-MOVE-0412 | | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | | | 0.000000000000003 |
| | | | BTC-MOVE-0517 | | | 0.000000000000001 |
| | | | BTC-MOVE-0525 | | | 0.000000000000000 |
| | | | BTC-MOVE-0610 | | | 0.000000000000000 |
| | | | BTC-MOVE-0615 | | | 0.000000000000000 |
| | | | BTC-MOVE-0708 | | | 0.000000000000000 |
| | | | BTC-MOVE-0713 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200629 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200701 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200702 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200703 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200707 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200708 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200709 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200710 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200714 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200716 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200718 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200719 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200722 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200723 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200724 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200729 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200730 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200731 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200804 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200805 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200807 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200809 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200811 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-20200813 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200819 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200820 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200821 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200823 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200825 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200905 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200906 | | | -0.000000000000003 |
| | | | BTC-MOVE-20200909 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200910 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200911 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200914 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200916 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200917 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200918 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200920 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200921 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200922 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200923 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200924 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200925 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200926 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200927 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200928 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200929 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200930 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201001 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201002 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201003 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201004 | | | -0.000000000000001 |
| | | | BTC-MOVE-20201005 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201006 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201007 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201008 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201009 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201011 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201012 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201014 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201015 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201016 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201017 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201018 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201019 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201020 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201021 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201022 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201023 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201024 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201025 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201026 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201027 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201028 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201029 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201030 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201031 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201101 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201102 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201103 | | | -0.000000000000002 |
| | | | BTC-MOVE-20201104 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201105 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201107 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201108 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201109 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201110 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201111 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201112 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201113 | | | -0.000000000000001 |
| | | | BTC-MOVE-20201115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201116 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201117 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201118 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201119 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201120 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201127 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201128 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201129 | | | 0.000000000000001 |
| | | | BTC-MOVE-20201130 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201201 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201204 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201206 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201207 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201212 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201218 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201226 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201228 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201229 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201230 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201231 | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | | | -0.000000000000021 |
| | | | BTC-MOVE-2020Q4 | | | 0.000000000000003 |
| | | | BTC-MOVE-20210102 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210103 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210104 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210105 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210107 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210108 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210109 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210112 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20210113 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210114 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210116 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210118 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210119 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210120 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210121 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210122 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210124 | | | 0.000000000000001 |
| | | | BTC-MOVE-20210125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210126 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210127 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210128 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210131 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210201 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210203 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210212 | | | 0.000000000000001 |
| | | | BTC-MOVE-20210220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210221 | | | -0.000000000000001 |
| | | | BTC-MOVE-20210222 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210223 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210224 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210226 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210228 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210302 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210303 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210304 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210305 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210310 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210311 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210312 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210314 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210315 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210316 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210317 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210318 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210319 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210325 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210326 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210327 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210330 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210331 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210401 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210407 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210411 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210412 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210413 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210414 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210420 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210423 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210424 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210425 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210511 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210518 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210519 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210520 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210526 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210616 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210622 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210709 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210713 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210714 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210921 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210922 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210928 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210929 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211005 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211006 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211007 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211008 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211012 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211015 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211016 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211017 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211018 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211021 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211022 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211023 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211025 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211026 | | | -0.000000000000001 |
| | | | BTC-MOVE-20211027 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211101 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211103 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211105 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211118 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211119 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211126 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211127 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211129 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211201 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211205 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211206 | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20211207 | | | 0.000000000000001 |
| | | | BTC-MOVE-20211208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211210 | | | -0.000000000000001 |
| | | | BTC-MOVE-20211211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211224 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211226 | | | 0.000000000000001 |
| | | | BTC-MOVE-20211227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211228 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | | | 0.000000000000003 |
| | | | BTC-MOVE-2021Q2 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0107 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0114 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0121 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0211 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0218 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0304 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0318 | | | 0.000000000000001 |
| | | | BTC-MOVE-WK-0415 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0506 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0513 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0610 | | | 0.000000000000001 |
| | | | BTC-MOVE-WK-20200703 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200710 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200724 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200731 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200807 | | | 0.000000000000001 |
| | | | BTC-MOVE-WK-20200814 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200821 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200828 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200904 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200918 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200925 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201002 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201009 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201016 | | | -0.000000000000001 |
| | | | BTC-MOVE-WK-20201023 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201030 | | | 0.000000000000007 |
| | | | BTC-MOVE-WK-20201106 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201113 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201127 | | | -0.000000000000001 |
| | | | BTC-MOVE-WK-20201204 | | | -0.000000000000002 |
| | | | BTC-MOVE-WK-20201211 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201218 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201225 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210101 | | | -0.000000000000003 |
| | | | BTC-MOVE-WK-20210108 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210115 | | | -0.000000000000002 |
| | | | BTC-MOVE-WK-20210122 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210129 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210205 | | | 0.000000000000001 |
| | | | BTC-MOVE-WK-20210212 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210219 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210226 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210305 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210312 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210319 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210326 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210402 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210409 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210416 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210423 | | | 0.000000000000003 |
| | | | BTC-MOVE-WK-20210430 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210521 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210604 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210618 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210716 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210730 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210806 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210813 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210827 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211008 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211015 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211022 | | | 0.000000000000001 |
| | | | BTC-MOVE-WK-20211029 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211112 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211119 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000040 |
| | | | CAKE-PERP | | | 0.000000000001818 |
| | | | CHZ-20210625 | | | 0.000000000000000 |
| | | | COMP | 0.001231134500000 | | 0.001231134500000 |
| | | | COMP-20210625 | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000056 |
| | | | CREAM-20210625 | | | -0.000000000000007 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE | 0.000000003345168 | | 0.000000003345168 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000005456 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH | 0.000248718386717 | | 0.000248718386717 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | -0.000000000000003 |
| | | | ETH-20210924 | | | 0.000000000000009 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000112 |
| | | | ETHW | 0.000248710762515 | | 0.000248710762515 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 0.738358402358044 | | 0.738358402358044 |
| | | | FTT-PERP | | | 0.000000000000909 |
| | | | GRT-PERP | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | HT | 0.073647500000000 | | 0.073647500000000 |
| | | | KSM-PERP | | | 0.000000000000440 |
| | | | LINK | 0.077125006180017 | | 0.077125006180017 |
| | | | LINK-20210625 | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000227 |
| | | | LTC | 0.000000008242261 | | 0.000000008242261 |
| | | | LTC-PERP | | | -0.000000000000028 |
| | | | LUNC-PERP | | | -0.000000000071850 |
| | | | MATIC | 0.000000006038937 | | 0.000000006038937 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR | 0.000930072202591 | | 0.000930072202591 |
| | | | MKR-PERP | | | 0.000000000000014 |
| | | | NEAR-PERP | | | 0.000000000000113 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000018 |
| | | | RUNE-PERP | | | -0.000000000000284 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | 1.000000000000000 | | 1.000000000000060 |
| | | | SOL | 0.003586500000000 | | 0.003586500000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000227 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | 187.223826690000000 | | 187.223826690000000 |
| | | | SRM_LOCKED | | | 3,335.231570440000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI | 0.580877500000000 | | 0.580877500000000 |
| | | | SUSHI-20210625 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRX | 0.000000005185084 | | 0.000000005185084 |
| | | | TRX-20210625 | | | 0.000000000000000 |
| | | | UNI-20210625 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000004547 |
| | | | USD | 19,807.940000000000000 | | 19,807.943248116280000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP | 0.905000003650225 | | 0.905000003650225 |
| | | | XRP-20210625 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -1.314000000000000 |
| | | | YFI | | | 0.000079508307525 |
| | | | YFI-PERP | | | -0.000000000000001 |
| | | | Other Activity Asserted: Listed above. - SRM_LOCKED [3335.23157044], XTZ-PERP [-1.314], YFI [0.0000795083075251] | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19858 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | MATIC | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 0.213501180000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 1,326.157194357759600 |
| | | | Other Activity Asserted: $1326.15 USD - I had $1326.15 in USD in my FTX account | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30823 | Name on file | FTX Trading Ltd. | 1INCH | 192.000000000000000 | FTX Trading Ltd. | 192.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AXS | 12.499612000000000 | | 12.499612000000000 |
| | | | BICO | | | 279.968456000000000 |
| | | | BNB | 0.040000000000000 | | 0.040000000000000 |
| | | | BTC | | | 0.000000000411438 |
| | | | CRO | 689.949560000000000 | | 689.949560000000000 |
| | | | DOGE | 910.000000000000000 | | 910.000000000000000 |
| | | | DYDX | 62.791494000000000 | | 62.791494000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | | | 0.000000006669334 |
| | | | FTT | | | 0.000000008642160 |
| | | | GMT | 207.000000000000000 | | 207.000000000000000 |
| | | | SAND | 111.997866000000000 | | 111.997866000000000 |
| | | | SOL | 2.183667520000000 | | 2.183667522610276 |
| | | | SRM | | | 0.000000007845620 |
| | | | SUSHI | 135.488890000000000 | | 135.488890000000000 |
| | | | USD | | | 0.000000089092268 |
| | | | USDT | | | 0.000000003902651 |
| | | | Other Activity Asserted: 279.968456 - Biconomy (BICO) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77610 | Name on file | FTX Trading Ltd. | BTC | 0.053676600000000 | West Realm Shires Services Inc. | 0.053676600000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.882312850000000 | | 0.882312850000000 |
| | | | ETHW | 0.881942190000000 | | 0.881942190000000 |
| | | | LTC | 20.599106790000000 | | 20.599106790000000 |
| | | | SOL | 31.259402400000000 | | 31.259402400000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 537.055292645264300 |
| | | | Other Activity Asserted: 537.0552926452643226 - USD | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82526 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 0.000010390000000 |
| | | | DOGE | | | 205.756929190000000 |
| | | | ETH | | | 0.220111730000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.126678570000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | MATIC | | | 4.228175590000000 |
| | | | NFT (316652281620408790/APEXDUCKS HALLOWEEN #1510) | | | 1.000000000000000 |
| | | | SHIB | | | 1,079,337.070851110000000 |
| | | | SOL | | | 0.135042190000000 |
| | | | TRX | | | 11.000000000000000 |
| | | | USD | | | 0.048340545174366 |
| | | | Other Activity Asserted: 300 - I had 300 dollars in my account when it shut down | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26882 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.000000003352892 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000000001170463 |
| | | | DOGE | | | 0.000000002433452 |
| | | | ETH | | | -0.000000000450908 |
| | | | ETHW | | | 0.000000001549091 |
| | | | GRT | | | 0.000000009030807 |
| | | | SOL | | | 0.007500002789737 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | -0.000000001491309 |
| | | | Other Activity Asserted: 19.2 Bitcoin - 19.2 Bitcoin | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 55557 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 13.325042393129500 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 0.104427424452161 |
| | | | BTC | | | 0.006150640456057 |
| | | | DOGE | 7,239.330553980000000 | | 7,239.330553980000000 |
| | | | ETH | | | 0.047841848507848 |
| | | | ETHW | | | 0.041947855694283 |
| | | | FTT | 25.000228310000000 | | 26.902909310000000 |
| | | | LINK | | | 7.715528550896850 |
| | | | SOL | | | 1.820362859207540 |
| | | | TONCOIN | | | 82.461128252831300 |
| | | | TRX | 0.000385000000000 | | 0.000385000000000 |
| | | | USD | 0.000000009949841 | | 46.846129423211141 |
| | | | USDT | 0.316264086000000 | | 129.434767287691000 |
| | | | Other Activity Asserted: Shall check - FTX blockofolio | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65840 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 2,000.000000000000000 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: $2,000 - $2,000 just in the account. Did not buy any digital currency yet. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9222 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000001700000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-MOVE-0425 | | | 0.000000000000000 |
| | | | BTC-MOVE-0502 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0805 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0812 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | ETH | 0.084483310000000 | | 0.084483315556891 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.124000000000000 |
| | | | EUR | 2,217.101705180995400 | | 2,217.101705180995400 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 0.000000020987694 | | 0.000000020987694 |
| | | | USDT | | | 1.011926565488009 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7345 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.400640180946336 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 0.000000010000000 |
| | | | ETH | | | 0.000000004667765 |
| | | | LUA | | | 0.067000000000000 |
| | | | MATIC | | | 0.000000009148000 |
| | | | SLRS | | | 0.000000008368000 |
| | | | SOL | | | -0.000000000962495 |
| | | | SXP | | | 0.003974610000000 |
| | | | TRX | | | 0.000012003000000 |
| | | | UBXT | | | 2,108.578200000000000 |
| | | | USD | 0.000000012467380 | | 0.000000012467380 |
| | | | USDT | | | 0.001818033677632 |
| | | | Other Activity Asserted: Max 20 usdt - Some money are locked | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

|  |  |  | Asserted Claims |  |  | Modified Claim |  |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity |  | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21123 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | -0.000000000000014 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000003734479 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000028 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-0624 | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIDEN | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000011806180 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000047462236 |
| | | | BTC-MOVE-0101 | | | 0.000000000000000 |
| | | | BTC-MOVE-0103 | | | 0.000000000000000 |
| | | | BTC-MOVE-0108 | | | 0.000000000000000 |
| | | | BTC-MOVE-0109 | | | 0.000000000000000 |
| | | | BTC-MOVE-0110 | | | 0.000000000000000 |
| | | | BTC-MOVE-0111 | | | 0.000000000000000 |
| | | | BTC-MOVE-0112 | | | 0.000000000000000 |
| | | | BTC-MOVE-0113 | | | 0.000000000000000 |
| | | | BTC-MOVE-0115 | | | 0.000000000000000 |
| | | | BTC-MOVE-0116 | | | 0.000000000000000 |
| | | | BTC-MOVE-0117 | | | 0.000000000000000 |
| | | | BTC-MOVE-0118 | | | 0.000000000000000 |
| | | | BTC-MOVE-0119 | | | 0.000000000000000 |
| | | | BTC-MOVE-0122 | | | 0.000000000000000 |
| | | | BTC-MOVE-0123 | | | 0.000000000000000 |
| | | | BTC-MOVE-0124 | | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | | | 0.000000000000000 |
| | | | BTC-MOVE-0126 | | | 0.000000000000000 |
| | | | BTC-MOVE-0127 | | | 0.000000000000000 |
| | | | BTC-MOVE-0130 | | | 0.000000000000000 |
| | | | BTC-MOVE-0205 | | | 0.000000000000000 |
| | | | BTC-MOVE-0206 | | | 0.000000000000000 |
| | | | BTC-MOVE-0208 | | | 0.000000000000000 |
| | | | BTC-MOVE-0212 | | | 0.000000000000000 |
| | | | BTC-MOVE-0215 | | | 0.000000000000000 |
| | | | BTC-MOVE-0219 | | | 0.000000000000000 |
| | | | BTC-MOVE-0222 | | | 0.000000000000000 |
| | | | BTC-MOVE-0226 | | | 0.000000000000000 |
| | | | BTC-MOVE-0301 | | | 0.000000000000000 |
| | | | BTC-MOVE-0305 | | | 0.000000000000000 |
| | | | BTC-MOVE-0306 | | | 0.000000000000000 |
| | | | BTC-MOVE-0308 | | | 0.000000000000000 |
| | | | BTC-MOVE-0309 | | | 0.000000000000000 |
| | | | BTC-MOVE-0312 | | | 0.000000000000000 |
| | | | BTC-MOVE-0313 | | | 0.000000000000000 |
| | | | BTC-MOVE-0315 | | | 0.000000000000000 |
| | | | BTC-MOVE-0319 | | | 0.000000000000000 |
| | | | BTC-MOVE-0320 | | | 0.000000000000000 |
| | | | BTC-MOVE-0321 | | | 0.000000000000000 |
| | | | BTC-MOVE-0322 | | | 0.000000000000000 |
| | | | BTC-MOVE-0326 | | | 0.000000000000000 |
| | | | BTC-MOVE-0327 | | | 0.000000000000000 |
| | | | BTC-MOVE-0328 | | | 0.000000000000000 |
| | | | BTC-MOVE-0329 | | | 0.000000000000000 |
| | | | BTC-MOVE-0330 | | | 0.000000000000000 |
| | | | BTC-MOVE-0331 | | | 0.000000000000000 |
| | | | BTC-MOVE-0401 | | | 0.000000000000000 |
| | | | BTC-MOVE-0403 | | | 0.000000000000000 |
| | | | BTC-MOVE-0404 | | | 0.000000000000000 |
| | | | BTC-MOVE-0405 | | | 0.000000000000000 |
| | | | BTC-MOVE-0406 | | | 0.000000000000000 |
| | | | BTC-MOVE-0407 | | | 0.000000000000000 |
| | | | BTC-MOVE-0408 | | | 0.000000000000000 |
| | | | BTC-MOVE-0409 | | | 0.000000000000000 |
| | | | BTC-MOVE-0410 | | | 0.000000000000000 |
| | | | BTC-MOVE-0411 | | | 0.000000000000000 |
| | | | BTC-MOVE-0412 | | | 0.000000000000000 |
| | | | BTC-MOVE-0413 | | | 0.000000000000000 |
| | | | BTC-MOVE-0416 | | | 0.000000000000000 |
| | | | BTC-MOVE-0417 | | | 0.000000000000000 |
| | | | BTC-MOVE-0418 | | | 0.000000000000000 |
| | | | BTC-MOVE-0419 | | | 0.000000000000000 |
| | | | BTC-MOVE-0425 | | | 0.000000000000000 |
| | | | BTC-MOVE-0426 | | | 0.000000000000000 |
| | | | BTC-MOVE-0427 | | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | | | 0.000000000000000 |
| | | | BTC-MOVE-0502 | | | 0.000000000000000 |
| | | | BTC-MOVE-0503 | | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.000000000000000 |
| | | | BTC-MOVE-0506 | | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.000000000000000 |
| | | | BTC-MOVE-0508 | | | 0.000000000000000 |
| | | | BTC-MOVE-0509 | | | 0.000000000000000 |
| | | | BTC-MOVE-0510 | | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | | | 0.000000000000000 |

|  |  |  | Asserted Claims |  | Modified Claim |  |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|  |  |  | BTC-MOVE-0514 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0515 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0516 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0517 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0518 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0521 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0522 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0523 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0524 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0525 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0528 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0529 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0530 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0531 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0601 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0602 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0604 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0605 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0606 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0607 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0608 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0611 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0612 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0613 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0614 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0621 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0625 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0626 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0628 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0702 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0703 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0705 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0709 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0710 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0712 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0716 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0717 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0719 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0723 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0724 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0726 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0730 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0731 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0802 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0806 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0807 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0809 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0813 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0814 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0816 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0820 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0821 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0823 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0827 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0830 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0903 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0906 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0910 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0913 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0917 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0920 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0924 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-0927 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-1001 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-1004 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-1008 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-1011 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-1015 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-1018 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-1023 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-1029 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-1030 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-1101 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-1105 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-1106 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-1108 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20200912 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20200913 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20200914 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20200915 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201003 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201005 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201013 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201014 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201016 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201021 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201022 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201023 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201024 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201025 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201026 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201027 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201028 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201029 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201030 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201031 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201108 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201109 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201110 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201111 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201112 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201113 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201114 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201115 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-20201116 |  |  | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20201117 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201118 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201119 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201120 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201121 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201122 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201124 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201126 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201212 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201216 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201217 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210109 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210110 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210111 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210121 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210306 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210320 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210403 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210515 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210517 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210519 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210520 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210522 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210524 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210526 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210527 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210605 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210615 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210618 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210621 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210623 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210625 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210626 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210628 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210630 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210702 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210703 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210705 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210707 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210709 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210710 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210711 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210714 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210716 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210718 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210721 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210723 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210724 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210725 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210728 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210730 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210731 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210801 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210804 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210806 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210807 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210808 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210811 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210813 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210814 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210815 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210818 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210820 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210821 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210822 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210825 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210827 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210828 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210829 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210901 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210903 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210904 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210905 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210908 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210910 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210911 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210925 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211016 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211023 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211030 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211113 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211120 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211121 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211122 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211124 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211127 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211129 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211206 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20211207 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211212 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211228 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200828 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210618 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000299999999999 |
| | | | BVOL | | | 0.000000007675000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000014551 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-20200925 | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000007 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000010000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DEFI-0325 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000454 |
| | | | EDEN-0325 | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000000056 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000019000000 |
| | | | ETH-PERP | | | -0.000000000000028 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.080069038487521 |
| | | | FTT-PERP | | | 0.000000000000028 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-20210625 | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | -0.000000000000003 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | IOST-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000002728 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000010646020 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 0.000000021868935 |
| | | | LUNC | | | 0.000000007033900 |
| | | | LUNC-PERP | | | 0.000000000372529 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000004796320 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000795 |
| | | | NFT (317021143591591554/FTX SWAG PACK #357) | | | 1.000000000000000 |
| | | | NFT (323532050071802807/FTX EU - WE ARE HERE! #236053) | | | 1.000000000000000 |
| | | | NFT (360852810342235070/FTX EU - WE ARE HERE! #236044) | | | 1.000000000000000 |
| | | | NFT (361540475034753497/THE HILL BY FTX #7292) | | | 1.000000000000000 |
| | | | NFT (382383146233934743/FTX AU - WE ARE HERE! #48626) | | | 1.000000000000000 |
| | | | NFT (445653342021457442/FTX EU - WE ARE HERE! #236047) | | | 1.000000000000000 |
| | | | NFT (459054810737644759/FTX AU - WE ARE HERE! #48591) | | | 1.000000000000000 |
| | | | NFT (531096226389405436/JAPAN TICKET STUB #1677) | | | 1.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | RAY | | | 0.000000010000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.000000005000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000005000000 |
| | | | SOL-PERP | | | -0.000000000000049 |
| | | | SRM | | | 1.538031770000000 |
| | | | SRM_LOCKED | | | 809.844021560000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.000000012187280 |
| | | | SUSHI-20210625 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRUMP | | | -0.000000000000028 |
| | | | TRX | 29,994.325270000000000 | | 29,994.325270000000000 |
| | | | UNI | | | 0.000000013263250 |
| | | | UNI-20210625 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAP-0325 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | | | -3.503602793316203 |
| | | | USDT | | | 0.000000017535193 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8174 | Name on file | FTX Trading Ltd. | APT-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000513918677599 |
| | | | BTC | | | 0.000995640684210 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.937456750000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.135000000000000 |
| | | | ETHW | | | 0.000655780000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.000250000000000 |
| | | | FTT | | | 0.088425380000000 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | GENE | | | 0.000150000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | JPY-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000050000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOGAN2021 | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.867445114600000 |
| | | | LUNA2_LOCKED | | | 2.024038601000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS | | | 0.136537000000000 |
| | | | MATIC | | | 0.072000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA | | | 0.009999000000000 |
| | | | MER | | | 0.088208000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MSOL | 66.612259960000000 | | 66.612259960000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000454 |
| | | | RAY | | | 0.023853500000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000005000000 |
| | | | SOL-PERP | | | -0.000000000000053 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.493682500000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | UNI | | | 0.094817731540012 |
| | | | USD | 135.512312368505460 | | 135.512312368505460 |
| | | | USDT | | | 0.000000020434044 |
| | | | XRP | | | 0.965253750000000 |
| | | | ZM | | | 0.009994015000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39489 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 2.850617690000000 |
| | | | BAT | | | 129.707057130000000 |
| | | | BCH | | | 0.087331550000000 |
| | | | BRZ | | | 958.256125440000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC | | | 0.007583410000000 |
| | | | CUSDT | | | 4,732.244102380000000 |
| | | | DAI | | | 208.045551170000000 |
| | | | DOGE | | | 2,419.703212240000000 |
| | | | ETH | | | 0.092856020000000 |
| | | | ETHW | | | 0.073503030000000 |
| | | | GRT | | | 544.687815330000000 |
| | | | KSHIB | | | 7,823.208015970000000 |
| | | | LINK | | | 5.987569160000000 |
| | | | LTC | | | 0.899237420000000 |
| | | | MATIC | | | 149.902659190000000 |
| | | | MKR | | | 0.077177570000000 |
| | | | SHIB | | | 4,100,601.228563830000000 |
| | | | SOL | | | 1.863154660000000 |
| | | | TRX | | | 2,845.588819060000000 |
| | | | UNI | | | 3.480920790000000 |
| | | | USD | | | 0.011255431269546 |
| | | | USDT | | | 21.904893411860340 |
| | | | Other Activity Asserted: 555.56 - FTX US | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27530 | Name on file | FTX Trading Ltd. | C98-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | CLV | | | 0.060000000000000 |
| | | | CONV | 47,192.100000000000000 | | 47,192.100000000000000 |
| | | | CREAM | 6.004200000000000 | | 6.004200000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DMG | 5,998.800000000000000 | | 5,998.800000000000000 |
| | | | DOGE | 700.562494770000000 | | 700.562494770000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | 0.000600010000000 | | 0.000600010000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 2.000200000000000 | | 2.000200009616055 |
| | | | FIDA | | | 40.026300550000000 |
| | | | FTM | | | 0.988000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KBTT | 9,998.000000000000000 | | 9,998.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000227 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP | | | 1,549.482000000000000 |
| | | | SOL | 3.999210000000000 | | 3.999210000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL | 9,981.260000000000000 | | 9,981.260000000000000 |
| | | | USD | 1,009.560000000000000 | | 1,009.559671951903500 |
| | | | USDT | 0.010000000000000 | | 0.010000035106265 |
| | | | XRP | 150.940000000000000 | | 150.940000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: (FIDA) 40.02630055 (SLP) 1,549.482 - Bonfida Token (FIDA) 40.02630055. Smooth Love Potion (SLP) 1,549.482 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28560 | Name on file | FTX Trading Ltd. | BAT | | FTX Trading Ltd. | 1.000000000000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | USD | 30.380000000000000 | | 30.375669889381280 |
| | | | XPLA | | | 3,258.810000000000000 |
| | | | XRP | | | 51.191914000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.