# <u>EXHIBIT B</u>

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 27181 & 27200** |

## ORDER SUSTAINING DEBTORS' ONE HUNDRED TWENTY-FOURTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN FULLY OR PARTIALLY UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred twenty-fourth omnibus objection (the "Objection")[2] of

FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the

"Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying the Fully

or Partially Unliquidated Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this

Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and

the *Amended Standing Order of Reference* from the United States District Court for the District

of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent

with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

and adequate notice of the Objection and the relief requested therein has been provided in

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered

---

[1]  The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]  Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

herein, no other or further notice is necessary; and responses (if any) to the Objection having

been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider

the relief requested in the Objection and upon the record of the hearing and all of the proceedings

had before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

        IT IS HEREBY ORDERED THAT:

        1.        The Objection is SUSTAINED as set forth herein.

        2.        Each Fully or Partially Unliquidated Claim set forth in Schedule 1 and

Schedule 2 attached hereto is modified.  The claims listed in the column titled "Modified

Claims" identified in Schedule 1 and Schedule 2 attached hereto shall remain on the claims

register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

        3.        Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

        4.        To the extent a response is filed regarding any Fully or Partially

Unliquidated Claim, each such Fully or Partially Unliquidated Claim, and the Objection as it

pertains to such Fully or Partially Unliquidated Claim, will constitute a separate contested matter

as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with

respect to each Fully or Partially Unliquidated Claim.  Any stay of this Order pending appeal by

any claimants whose claims are subject to this Order shall only apply to the contested matter

which involves such claimant and shall not act to stay the applicability and/or finality of this

Order with respect to the other contested matters listed in the Objection or this Order.

5.       The Debtors are authorized and empowered to execute and deliver such

documents, and to take and perform all actions necessary to implement and effectuate the relief

granted in this Order.

6.       Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the Debtors may have to enforce rights of setoff against the

claimants.

7.       Nothing in the Objection or this Order, nor any actions or payments made

by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of,

basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other

applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right

to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication

or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other

applicable law.

8.       This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

       Wilmington, Delaware                           The Honorable John T. Dorsey

                                                      Chief United States Bankruptcy Judge

## SCHEDULE 1

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Twenty-Fourth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| 52826 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | 1INCH | | | | 0.05163384864640 |
| | | | 1INCH-PERP | | | | 0.00000000000000 |
| | | | ALPHA | | | | 0.00000000081131120 |
| | | | ALPHA-PERP | | | | 0.00000000000000 |
| | | | ANC-PERP | | | | 0.00000000000000 |
| | | | ATLAS | | | | 1.03610000000000 |
| | | | ATOM-PERP | | | | 0.00000000000454 |
| | | | AVAX | | | | 0.03450300000000 |
| | | | AVAX-PERP | | | | 0.00000000000454 |
| | | | BADGER-PERP | | | | 0.00000000000000 |
| | | | BAND | | | | 0.00000000261460 |
| | | | BTC | | | | 1.50007493254896 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000 |
| | | | ETH | | 23.07739674000000 | | 23.07739674505125 6 |
| | | | ETHBULL | | | | 0.00000000750000 0 |
| | | | ETH-PERP | | | | -0.00000000000014 |
| | | | ETHW | | | | 0.00039674505125 5 |
| | | | FTM | | | | 0.67861000000000 0 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 0.03057333266613 4 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LUNA2 | | | | 0.05693466800000 0 |
| | | | LUNA2_LOCKED | | | | 0.13284756050000 0 |
| | | | LUNC | | | | 12,397.644000000000 00 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MOB | | | | 0.45565000000000 0 |
| | | | NEAR-PERP | | | | 0.00000000000000 |
| | | | POLIS | | | | 0.06573300000000 0 |
| | | | RON-PERP | | | | 0.00000000000000 |
| | | | ROOK | | | | 0.00020434000000 0 |
| | | | SOL | | | | 0.00854550000000 0 |
| | | | SUSHI | | | | 0.10290695509145 8 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 0.00823114765536 4 |
| | | | USDT | | | | 0.00000000637390 24 |
| | | | YFI-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83262 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 0.00021340818000 0 |
| | | | ATOMBULL | | | | 0.00874790000000 0 |
| | | | BEAR | | | | 88.82800000000000 00 |
| | | | BNBBULL | | | | 0.00000974730000 0 |
| | | | DOGEBEAR2021 | | | | 0.00065002000000 0 |
| | | | DOGEBULL | | | | 0.00042943142500 0 |
| | | | EOSBEAR | | | | 68.01350000000000 00 |
| | | | EOSBULL | | | | 0.95285150000000 0 |
| | | | ETHBULL | | | | 0.00005124600000 0 |
| | | | LINKBULL | | | | 0.00007306750000 0 |
| | | | LTCBULL | | | | 1.31799170000000 0 |
| | | | MATICBEAR2021 | | | | 0.00085000000000 0 |
| | | | MATICBULL | | | | 0.00073882500000 0 |
| | | | SUSHIBEAR | | | | 86,633.500000000000 00 |
| | | | SXPBULL | | | | 0.00969030000000 0 |
| | | | TOMOBULL | | | | 0.66712000000000 0 |
| | | | TRX | | | | 0.00002000000000 0 |
| | | | TRXBULL | | | | 0.00924570000000 0 |
| | | | USD | | 0.01000000000000 0 | | 30.09137109755000 00 |
| | | | USDT | | | | 0.01127640735102 3 |
| | | | XLMBULL | | | | 0.01359095600000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31793 | Name on file | FTX Trading Ltd. | AUD | | 0.01000000000000 0 | FTX Trading Ltd. | 0.01738615645453 1 |
| | | | BTC | | | | 0.00000000005188543 |
| | | | BTC-0325 | | | | 0.00000000000000 |
| | | | BTC-0624 | | | | 0.00000000000000 |
| | | | BTC-20210924 | | | | 0.00000000000000 |
| | | | BTC-20211231 | | | | 0.00000000000000 |
| | | | BTC-PERP | | | | -0.00000000000002 |
| | | | CEL-PERP | | | | 0.00000000000000 |
| | | | DAI | | | | 0.00000000423440 8 |
| | | | DOT | | | | 0.00000000007911336 |
| | | | DOT-PERP | | | | 0.00000000000085 |
| | | | ETH-0325 | | | | -0.00000000000005 |
| | | | ETH-0624 | | | | 0.00000000000007 |
| | | | ETH-20211231 | | | | -0.00000000000007 |
| | | | ETH-PERP | | | | 0.00000000000005 |
| | | | FTT | | | | 0.00000000194282 77 |
| | | | PAXG-PERP | | | | 0.00000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 0.00747489921700 |
| | | | USDT | | 0.17000000000000 0 | | 1.11142841466817 |
| | | | USDT-0325 | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66056 | Name on file | FTX Trading Ltd. | CUSDT | | 8.00000000000000 0 | West Realm Shires Services Inc. | 4.00000000000000 |
| | | | DOGE | | | | 277.510997840000 00 |
| | | | DOGEBULL | | 277.51099784000000 0 | | 0.00000000000000 |
| | | | SHIB | | 124,161.831493850000 00 | | 124,161.831493850000 00 |
| | | | USD | | | | 0.00000000128278 4 |
| | | | USDC | | 0.00000000128278 4 | | 0.00000000000000 |
| | | | USDT | | 0.00000000128278 4 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27015 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.044182950000000 |
| | | | DOGE | | | 1,166.304744800000000 |
| | | | MATIC | | | 40.727427050000000 |
| | | | SHIB | | | 4.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000006279889 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78179 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,670.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | | | 1,550.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ENS | | | 8.169776570000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000007 |
| | | | ETHW | | | 2.695772400000000 |
| | | | FTT | | | 10.100000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 198.185023135195600 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 1,530.458972980141900 |
| | | | USD | | | 826.588006700637000 |
| | | | USDC | | | 0.000000000000000 |
| | | | USDT | | | 1,004.861215350410200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52845 | Name on file | FTX Trading Ltd. | AVAX | 0.000000001500000 | FTX Trading Ltd. | 0.000000001500000 |
| | | | BUSD | 806.386134450000000 | | 806.386134450000000 |
| | | | LUNA2 | 0.004238640151000 | | 0.004238640151000 |
| | | | LUNA2_LOCKED | | | 0.009890160353000 |
| | | | SOL | 0.001930000000000 | | 0.001930000000000 |
| | | | USD | | | 806.386134450612300 |
| | | | USTC | | | 0.600000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69839 | Name on file | FTX Trading Ltd. | FTT | 130.000000000000000 | FTX Trading Ltd. | 130.000000000000000 |
| | | | SOL | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 90.000000000000000 | | 90.914980788500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94423 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 0.000000001003292 |
| | | | DOGE | | | 0.000000008329314 |
| | | | SHIB | | | 25,341.664186340000000 |
| | | | SOL | | | 0.000000008125000 |
| | | | TRX | | | 1.000015680000000 |
| | | | USD | | | 0.000000004967591 |
| | | | YFI | | | 0.000000009844885 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27889 | Name on file | FTX Trading Ltd. | ETHW | 71.883933540000000 | FTX Trading Ltd. | 71.883933540000000 |
| | | | TONCOIN | | | 0.043480000000000 |
| | | | USD | | | 0.002621558000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7697 | Name on file | FTX Trading Ltd. | BTC | 0.006287300000000 | FTX Trading Ltd. | 0.006287309220550 |
| | | | EUR | 0.055388653436693 | | 0.055388653436693 |
| | | | LUNA2 | | | 0.339091212100000 |
| | | | LUNA2_LOCKED | | | 0.791212828200000 |
| | | | USD | -0.588859794471281 | | -0.588859794471281 |
| | | | USDT | | | 0.146733012277000 |
| | | | USTC | | | 48.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91572 | Name on file | FTX Trading Ltd. | BAO | 6.000000000000000 | FTX Trading Ltd. | 6.000000000000000 |
| | | | CRO | 108.000000000000000 | | 108.023877543000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | | | 0.007301400000000 |
| | | | ETH | 0.262660000000000 | | 0.262660650000000 |
| | | | ETHBULL | 0.260000000000000 | | 0.000000000000000 |
| | | | FIDA | | | 0.032043830000000 |
| | | | FTT | | | 0.000008270000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SGD | 1,040.000000000000000 | | 1,040.119250355042000 |
| | | | SOL | 0.803730000000000 | | 0.803738580000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1.000000000000000 | | 1.720195612164964 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96234 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 3.901804860000000 |
| | | | BCH | | | 0.055414900000000 |
| | | | BRZ | | | 50.010617250000000 |
| | | | BTC | | | 0.000274280000000 |
| | | | CAD | | | 6.060110230000000 |
| | | | CUSDT | | | 712.157916390000000 |
| | | | DAI | | | 9.936537560000000 |
| | | | DOGE | | | 415.661475040000000 |
| | | | ETH | | | 0.012251780000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETHW | | | 0.012251780000000 |
| | | | EUR | | | 12.204422650000000 |
| | | | LINK | | | 0.428249440000000 |
| | | | LTC | | | 0.062456620000000 |
| | | | PAXG | | | 0.013402280000000 |
| | | | SGD | | | 13.246663830000000 |
| | | | SOL | | | 0.246859840000000 |
| | | | SUSHI | | | 0.736117940000000 |
| | | | TRX | | | 430.970315970000000 |
| | | | USD | | | 0.000545689939858 |
| | | | USDT | | | 29.829241420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87348* | Name on file | West Realm Shires Services Inc. | BTG | 2.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CJS | | | 0.000000000000000 |
| | | | GUAP | 100.000000000000000 | | 0.000000000000000 |
| | | | HUSD | 10.000000000000000 | | 0.000000000000000 |
| | | | NEXO | 7.000000000000000 | | 0.000000000000000 |
| | | | NFT (465719006678132048/BCD) | 1.000000000000000 | | 0.000000000000000 |
| | | | SAFEMOON | 1,280,000.000000000000000 | | 0.000000000000000 |
| | | | TRX | 91.133000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | 286.679150740000000 |
| | | | USDP | 10.000000000000000 | | 0.000000000000000 |
| | | | VET | | | 0.000000000000000 |
| | | | XLM | 42.940000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83271 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | CUSDT | | | 25.000000000000000 |
| | | | DOGE | 344.667000000000000 | | 344.667128820000000 |
| | | | ETH | 1.118300000000000 | | 1.118313450000000 |
| | | | ETHW | | | 1.118313450000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | | | 0.000354248968209 |
| | | | USDT | 2.000000000000000 | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31928 | Name on file | FTX Trading Ltd. | BF_POINT | | FTX Trading Ltd. | 200.000000000000000 |
| | | | BNB | | | 0.000000000735463 |
| | | | BTC | | | 0.000001380784071 |
| | | | ETH | | | 0.000000003869830 |
| | | | EUR | 1.020000000000000 | | 1.021951058531411 |
| | | | FTM | | | 0.000000000158770 |
| | | | MATIC | | | 0.000000001470000 |
| | | | OKB | | | 0.000000004740270 |
| | | | SHIB | | | 36.822928490000000 |
| | | | SOL | | | 0.000000017313820 |
| | | | USD | | | -0.000005447426274 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52371 | Name on file | FTX Trading Ltd. | ADABULL | 69.420726420730430 | FTX Trading Ltd. | 69.420726420730430 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGOBULL | 343,044,763.058294676609420 | | 343,044,763.058294650000000 |
| | | | ALTBULL | 32.840270070800000 | | 32.840270070800000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ATLAS | 20,350.136177200000000 | | 20,350.136177200000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOMBULL | | | 26,619.067977900000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | BCHBULL | | | 71,067.920314760000000 |
| | | | BNBBULL | | | 4.060000000000000 |
| | | | BTC | | | 0.000000000000988 |
| | | | CEL | 378.282445840000000 | | 378.282445840000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMPBULL | | | 2,761.360275908641000 |
| | | | DEFIBULL | | | 10.766043440302000 |
| | | | DOGEBULL | 576.648707974780000 | | 576.648707974780000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETCBULL | | | 319.954393236400000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETHBULL | 29.608331005060000 | | 29.608331005060000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 12.810876519523078 | | 12.810876519523080 |
| | | | HTBULL | | | 9.351873400000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KNCBULL | | | 126.136588800000000 |
| | | | LINKBULL | | | 24,517.197755051177000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTCBULL | | | 15,494.030004483004000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATICBULL | | | 90,910.370938155000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKRBULL | 13.731790800000000 | | 13.731790800000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SUSHIBULL | 76,344,838.104193200000000 | | 76,344,838.104193200000000 |
| | | | THETABULL | | | 8,424.136314157550000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMOBULL | | | 18,966.705298000000000 |
| | | | TRUMP | | | 0.000000000000000 |
| | | | TRUMPFEB | | | 0.000000000000341 |
| | | | TRUMPFEBWIN | | | 15,670.300000000000000 |
| | | | TRXBULL | | | 137.816643260000000 |
| | | | UNISWAPBULL | | | 10.836941670000000 |
| | | | USD | 0.007576852041665 | | 0.007576852042472 |
| | | | VETBULL | | | 40,759.005711975150000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |

87348*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Twenty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | XLMBULL | | | 2,435.981737961000000 |
| | | | XRP | 0.000000004173544 | | 0.000000004173544 |
| | | | XRPBULL | 2,002,868.915093328898514 | | 2,002,868.915093328898514 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZBULL | | | 14,769.817810000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80203 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.006544000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | ETH | 0.157572600000000 | | 0.157572600000000 |
| | | | ETHW | 0.156931770000000 | | 0.156931770000000 |
| | | | LINK | 46.090798510000000 | | 46.090798510000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 15.875709204594727 | | 15.875709204594727 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34090 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 7.578928830000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000019124600000 |
| | | | BTC-PERP | | | 0.194300000000000 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000127989577600 |
| | | | LUNA2_LOCKED | | | 0.000298642347800 |
| | | | LUNC | | | 27.870000000000000 |
| | | | POLIS | | | 79.997013900000000 |
| | | | TRX | | | 0.000064000000000 |
| | | | USD | 2,161.232400000000000 | | -1,089.445933069723900 |
| | | | USDT | 997.249300000000000 | | 997.249282558477400 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12426 | Name on file | FTX Trading Ltd. | AUD | 70.110000000000000 | FTX Trading Ltd. | 102.512304910000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81391 | Name on file | FTX Trading Ltd. | ETH | 4.836191640000000 | FTX Trading Ltd. | 4.836191640000000 |
| | | | ETHW | 3.135431360000000 | | 3.135431360000000 |
| | | | TONCOIN | 0.952918330000000 | | 0.952918330000000 |
| | | | USD | | | 0.721713137887011 |
| | | | USDT | 47.770000000000000 | | 47.773346395500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30908 | Name on file | FTX Trading Ltd. | ATLAS-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | 0.025574530000000 | | 0.025574539437200 |
| | | | BTC | 0.000076160000000 | | 0.000076168343630 |
| | | | BTC-PERP | | | 0.000001600000000 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | ETH | | | 0.000001600000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000001600000000 |
| | | | FTT | 0.035975220000000 | | 0.035975227082471 |
| | | | FTT-PERP | | | -0.000000000000909 |
| | | | LINK | | | 0.000000003461510 |
| | | | LUNA2 | 1.148094530000000 | | 1.148094536000000 |
| | | | LUNA2_LOCKED | | | 2.678887252000000 |
| | | | MANA | | | 0.007730000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC | 0.732440140000000 | | 0.732440149414000 |
| | | | POLIS-PERP | | | -0.000000000000454 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 1.025292460000000 | | 1.025292460000000 |
| | | | SRM_LOCKED | | | 107.831465970000000 |
| | | | TRX | | | 0.001370000000000 |
| | | | UNI | | | 0.071701228541100 |
| | | | USD | 785.260000000000000 | | 785.260549308912000 |
| | | | USDT | | | 0.000000001182684 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34163 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | FTX Trading Ltd. | 25.013831980000000 |
| | | | USD | 394.300000000000000 | | 394.300191873024200 |
| | | | XRP | | | 0.470800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35808 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 2,471.490523240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83913 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 4,505.037893060000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 403.285607823994800 |
| | | | USDC | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27315 | Name on file | FTX Trading Ltd. | CVX | 20.700000000000000 | FTX Trading Ltd. | 20.700000000000000 |
| | | | ETH | | | 0.009000000000000 |
| | | | ETHW | | | 0.000860900000000 |
| | | | EUL | 144.500000000000000 | | 144.500000000000000 |
| | | | SOL | | | 0.008265800000000 |
| | | | TRX | | | 0.000113800000000 |
| | | | UMEE | 180.000000000000000 | | 180.000000000000000 |
| | | | USD | 9.840000000000000 | | 9.841914548883102 |
| | | | USDT | 24.970000000000000 | | 24.973994028374644 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72137 | Name on file | FTX Trading Ltd. | DOGEBEAR | 25,380.922800000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGEBEAR2021 | | | 25,380.922800000000000 |
| | | | KNCBEAR | | | 10,000.000000000000000 |
| | | | MATICBEAR | | | 0.000000000000000 |
| | | | MATICBEAR2021 | 9,810.000000000000000 | | 9,810.000000000000000 |
| | | | SUSHIBULL | 5,000,000.000000000000000 | | 5,000,000.000000000000000 |
| | | | TRX | | | 0.009470000000000 |
| | | | USD | | | 1.013326709170215 |
| | | | USDT | | | 0.000000007810210 |
| | | | VETBULL | | | 7.472000000000000 |
| | | | XRPBEAR | | | 10,000.000000000000000 |
| | | | XRPBULL | 10,000,000.000000000000000 | | 0.000000000000000 |
| | | | ZECBULL | 8,004.000000000000000 | | 8,004.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48186 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCX | | | 0.000516590000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUD | | | 0.794405100000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | -0.000000000000001 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | -0.000000000000003 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000113 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000028 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000003 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000038000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | USD | 182.940000000000000 | | 182.936009724074180 |
| | | | USDT | | | 0.003341014034294 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87008 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 4.000000000000000 |
| | | | BTC | | | 0.050664200000000 |
| | | | ETH | | | 0.279367170000000 |
| | | | ETHW | | | 0.279175920000000 |
| | | | EUR | | | 0.414490751798865 |
| | | | FIDA | | | 1.057667530000000 |
| | | | FTT | | | 2.545137340000000 |
| | | | KIN | | | 5.000000000000000 |
| | | | LTC | | | 0.300753800000000 |
| | | | SOL | | | 0.457301260000000 |
| | | | TRX | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8295 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | -0.000000000000028 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 0.000000009608555 |
| | | | AUDIO-PERP | | | -0.000000000000007 |
| | | | AVAX-PERP | | | 0.000000000000010 |
| | | | AXS-PERP | | | 0.000000000000001 |
| | | | BNB | | | 0.000000007174615 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000003000000 |
| | | | BTC-MOVE-0613 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000002663800 |
| | | | FTM | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 143.980000000000000 | | 143.981182923150100 |
| | | | FTT-PERP | | | 0.000000000000001 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IOST-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000014 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.006293956761000 |
| | | | LUNA2_LOCKED | | | 0.014685899110000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000007 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000001 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000031 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000006233602 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.010062000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 0.123499141640874 | | 0.123499141640874 |
| | | | USDT | | | 0.000990205477991 |
| | | | USTC | | | 0.890940000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 17999 | Name on file | FTX Trading Ltd. | ALGO | 102.499285050000000 | FTX Trading Ltd. | 102.499285050000000 |
| | | | AUD | | | 0.068235006127977 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | SOL | 1.843178030000000 | | 1.843178030000000 |
| | | | XRP | | | 204.638775300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 3188 | Name on file | FTX Trading Ltd. | AVAX | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | BNB | 1.999279805000000 | | 1.999279805000000 |
| | | | BTC | 0.551899779000000 | | 0.551899779262720 |
| | | | COMP | | | 0.000000002600000 |
| | | | DOT | 15.000000000000000 | | 15.000000000000000 |
| | | | ETH | 1.400058698000000 | | 1.400058698250000 |
| | | | ETHW | | | 1.500058698250000 |
| | | | FTT | 70.418023412452460 | | 70.418023412452460 |
| | | | LINK | 0.000000000500000 | | 0.000000000500000 |
| | | | LTC | | | 0.000000000500000 |
| | | | MATIC | 200.000000000000000 | | 200.000000000000000 |
| | | | SOL | 4.001534550000000 | | 4.001534550000000 |
| | | | USDT | | | 4.176062660168750 |
| | | | XRP | 5,003.548640000000000 | | 5,003.548639594278000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 93644 | Name on file | FTX Trading Ltd. | BTC | 0.156188480000000 | FTX Trading Ltd. | 0.156188488860000 |
| | | | ETH | 1.099910000000000 | | 1.099910000000000 |
| | | | ETHW | | | 1.099910000000000 |
| | | | FTT | 16.930000000000000 | | 16.930000000000000 |
| | | | USDT | 2,321.320000000000000 | | 2,321.315588631300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21891 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Inc. | 1.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETHW | 14.099200000000000 | | 14.099169000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | NFT (32788860002969545456/ENTRANCE | | | |
| | | | VOUCHER #1986) | | | 1.000000000000000 |
| | | | SOL | 103.525300000000000 | | 103.525338630000000 |
| | | | USDT | | | 0.000000003399890 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81004 | Name on file | FTX Trading Ltd. | BTC | 0.000611348000000 | FTX Trading Ltd. | 0.000611348000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BVOL | 0.000801160000000 | | 0.000801160000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.789748990000000 | | 1.799748995028265 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000528995028265 | | 0.000528995028265 |
| | | | GST | 1.000000000000000 | | 1.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.070629959860000 | | 0.070629959860000 |
| | | | LUNA2_LOCKED | 0.164803239700000 | | 0.164803239700000 |
| | | | LUNC | 0.018757000000000 | | 0.018757000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA | 0.009090000000000 | | 0.009090000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.008554000000000 | | 0.008554000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.099200000000000 | | 0.099200000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2.000000000000000 | | 24.678077797826015 |
| | | | USDT | 42.458179674891510 | | 42.458179674891510 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 9.998000000000000 | | 9.998000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30440 | Name on file | FTX Trading Ltd. | BILI | 4.999150000000000 | FTX Trading Ltd. | 4.999150000000000 |
| | | | BTC | 0.029486770000000 | | 0.029486770000000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | COIN | 3.669207800000000 | | 3.669207800000000 |
| | | | EUR | | | 0.008236859939822 |
| | | | POC Other NFT Assertions: TAIWAN | | | |
| | | | SEMICONDUCTOR MANUFACTURING | 0.999830000000000 | | 0.000000000000000 |
| | | | TSM | | | 0.999830000000000 |
| | | | USD | 0.370000000000000 | | 0.365476095011519 |
| | | | USDT | 0.000000000006927436 | | 0.000000000006927436 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26058 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.003539262894974 |
| | | | BULL | | | 0.000000000000000 |
| | | | CUSDT | | | 0.000000007061900 |
| | | | ETH | | | 0.000000007397132 |
| | | | LINK | | | 0.000000008040921 |
| | | | SOL | | | 0.000000010000000 |
| | | | USD | | | 0.000053471181031 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 21720 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 125,974.800000000000000 |
| | | | FTT | | | 0.800000000000000 |
| | | | MATIC | | | 1,005.899811830000000 |
| | | | USD | | | 0.000000005266511 |
| | | | USDT | | | 0.001869000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4022 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000007804920 |
| | | | BTC | | | 0.000000009508000 |
| | | | ETH | | | 0.000026928408000 |
| | | | ETHW | | | 0.000026928408000 |
| | | | FTT | | | 150.220000000000000 |
| | | | SRM | | | 4.279507170000000 |
| | | | SRM_LOCKED | | | 2,472.128658680000000 |
| | | | TRX | | | 0.001008000000000 |
| | | | USD | 521.000000000000000 | | 0.000000014859640 |
| | | | USDT | | | 0.000000001830541 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29478 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | 0.049770110000000 | | 0.000000000000000 |
| | | | USD | | | 851.274073061894500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15732 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 1.584978000000000 |
| | | | ETH | | | 4.873041780000000 |
| | | | ETHW | | | 4.873041780000000 |
| | | | SOL | | | 216.339167990000000 |
| | | | USD | 128.525000000000000 | | 128.525009068603940 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 81157 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 23.664940100000000 |
| | | | AKRO | 5.000000000000000 | | 5.000000000000000 |
| | | | ALCX | | | 0.706757360000000 |
| | | | ALGO | | | 65.245909790000000 |
| | | | ANC | | | 112.113330540000000 |
| | | | APE | 7.820820780000000 | | 7.820820780000000 |
| | | | AURY | 1.672206270000000 | | 1.672206270000000 |
| | | | AXS | | | 0.866381560000000 |
| | | | BADGER | 14.669179810000000 | | 14.669179810000000 |
| | | | BAND | | | 19.001314230000000 |
| | | | BAO | 51.000000000000000 | | 51.000000000000000 |
| | | | BAT | 10.435575430000000 | | 10.435575430000000 |
| | | | BCH | 0.044326980000000 | | 0.044326980000000 |
| | | | BNB | 0.044613650000000 | | 0.044613650000000 |
| | | | BTC | 0.007850780000000 | | 0.007850780000000 |
| | | | CHZ | 206.906450500000000 | | 206.906450500000000 |
| | | | CRV | | | 46.173633320000000 |
| | | | DENT | 7,553.741730640000000 | | 7,553.741730640000000 |
| | | | DOGE | 55.677657840000000 | | 55.677657840000000 |
| | | | DOT | 6.523936690000000 | | 6.523936690000000 |
| | | | DYDX | 35.543645430000000 | | 35.543645430000000 |
| | | | ETH | 0.018808520000000 | | 0.018808520000000 |
| | | | ETHW | 0.018575790000000 | | 0.018575790000000 |
| | | | EUR | 0.000028860447749 | | 0.000028860447749 |
| | | | FIDA | 153.267399450000000 | | 153.267399450000000 |
| | | | FTM | 17.286785640000000 | | 17.286785640000000 |
| | | | FTT | 1.403717700000000 | | 1.403717700000000 |
| | | | GALA | 537.353101610000000 | | 537.353101610000000 |
| | | | GARI | | | 36.487402670000000 |
| | | | GENE | | | 23.225023950000000 |
| | | | HNT | | | 3.279145090000000 |
| | | | KIN | 32.000000000000000 | | 32.000000000000000 |
| | | | LINK | 7.128639590000000 | | 7.128639590000000 |
| | | | LOOKS | | | 101.555052200000000 |
| | | | LRC | | | 145.575778000000000 |
| | | | LTC | 0.327302420000000 | | 0.327302420000000 |
| | | | LUNA2 | 0.528860837600000 | | 0.528860837600000 |
| | | | LUNA2_LOCKED | | | 1.200757944000000 |
| | | | LUNC | 2,796.386970680000000 | | 2,796.386970680000000 |
| | | | MANA | 63.849836820000000 | | 63.849836820000000 |
| | | | MATIC | 60.763569150000000 | | 60.763569150000000 |
| | | | MTA | | | 561.714125670000000 |
| | | | OMG | | | 1.976976820000000 |
| | | | REN | | | 20.806425590000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | RUNE | 14.289009900000000 | | 14.289009900000000 |
| | | | SAND | 26.578588750000000 | | 26.578588750000000 |
| | | | SHIB | 3,078,504.740680880000000 | | 3,078,504.740680880000000 |
| | | | SLP | | | 355.494778760000000 |
| | | | SNX | 14.758456260000000 | | 14.758456260000000 |
| | | | SOL | 3.173858287676420 | | 3.173858287676421 |
| | | | SPELL | 7,074.796597530000000 | | 7,074.796597530000000 |
| | | | SRM | 17.642242000000000 | | 17.642242000000000 |
| | | | STEP | 446.910266080000000 | | 446.910266080000000 |
| | | | SWEAT | | | 170.570397560000000 |
| | | | TRX | 824.857537460000000 | | 824.857537460000000 |
| | | | UBXT | 7.000000000000000 | | 7.000000000000000 |
| | | | USD | 0.000000210841943 | | 0.000000210841943 |
| | | | USTC | 73.369757370000000 | | 73.369757370000000 |
| | | | XRP | 555.490431540000000 | | 555.490431540000000 |
| | | | ZRX | | | 73.711317250000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 82516 | Name on file | FTX Trading Ltd. | BTC | 0.009900210000000 | West Realm Shires Services Inc. | 0.009900210000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.040004070000000 | | 0.040004070000000 |
| | | | ETHW | 1.444108390000000 | | 1.444108390000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 4.550000000000000 | | 4.552230558744878 |
| | | | USDT | 502.131400000000000 | | 502.131379950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 25330 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 14,114,350.592797630000000 |
| | | | USD | | | 0.000000000001122 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 62953 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | BTC | 0.006514920000000 | | 0.006514920000000 |
| | | | DOGE | 410.721715590000000 | | 410.721715590000000 |
| | | | ETH | 0.043974660000000 | | 0.043974660000000 |
| | | | ETHW | 0.043427060000000 | | 0.043427060000000 |
| | | | FTT | 7.081559700000000 | | 7.081559700000000 |
| | | | GBP | | | 0.001660468848694 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 9.578543440000000 | | 9.578543440000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 10.490000000000000 | | 10.569071958439016 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 34088 | Name on file | West Realm Shires Services Inc. | BTC | 0.020037100000000 | West Realm Shires Services Inc. | 0.020037100000000 |
| | | | DOGE | 639.260000000000000 | | 639.260000000000000 |
| | | | ETH | 0.017982000000000 | | 0.017982000000000 |
| | | | ETHW | 0.017982000000000 | | 0.017982000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GRT | 99.900000000000000 | | 99.900000000000000 |
| | | | SUSHI | 1.998000000000000 | | 1.998000000000000 |
| | | | TRX | 266.928000000000000 | | 266.928000000000000 |
| | | | USD | 0.250000000000000 | | 0.251099350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33313 | Name on file | FTX Trading Ltd. | APT | 108.014959970000000 | FTX Trading Ltd. | 9.018027500000000 |
| | | | DOGE | | | 108.037650340000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTT | 0.502241400000000 | | 0.502346970000000 |
| | | | GODS | 22.609098860000000 | | 22.613848290000000 |
| | | | LUNA2 | 1.199720190000000 | | 1.199972275000000 |
| | | | LUNA2_LOCKED | 2.782830240000000 | | 2.782830247000000 |
| | | | LUNC | 261,241.610349880000000 | | 261,296.488529580000000 |
| | | | LUNC-PERP | | | 97,000.000000000000000 |
| | | | RAMP | 502.872098830000000 | | 502.977735540000000 |
| | | | SOL | | | 1.737149120000000 |
| | | | STETH | 0.000209660000000 | | 0.000209668611305 |
| | | | SUSHI | | | 20.506597440000000 |
| | | | USD | 1.910000000000000 | | -13.414587202719664 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15184 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATLAS | 8.867000000000000 | | 8.867600000000000 |
| | | | ATOM | | | 0.600000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO | 1,640.000000000000000 | | 1,640.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000007 |
| | | | LUNC-PERP | | | 0.000000000000042 |
| | | | NEAR-PERP | | | -0.000000000000005 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RUNE | 3.200000000000000 | | 3.200000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | -1.204539418544731 |
| | | | USDT | -1.200000000000000 | | 0.004913825955097 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30787 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000000850000 |
| | | | EUR | | | 0.000000002617037 |
| | | | LUNA2 | | | 0.310412056700000 |
| | | | LUNA2_LOCKED | | | 0.724294798900000 |
| | | | LUNC | | | 10.999810000000000 |
| | | | MATIC | 9.980000000000000 | | 9.986700000000000 |
| | | | RAY | 25.000000000000000 | | 25.528734360000000 |
| | | | SOL | 3.253000251000000 | | 3.253000251000000 |
| | | | SXP | 3.790000000000000 | | 3.791488000000000 |
| | | | TRX | 199.000000000000000 | | 199.734000000000000 |
| | | | USD | 585.860000000000000 | | 585.855698114415400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13400 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.301298407640087 |
| | | | ETH | | | 0.000000006691750 |
| | | | ETHW | | | 0.000000006691750 |
| | | | USD | 2.730000000000000 | | 2.731498119101771 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20761 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.020982940000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.120139360000000 |
| | | | ETHW | | | 0.082201370000000 |
| | | | NFT (455568651940794319/COACHELLA X FTX WEEKEND 2 #107) | | | 1.000000000000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 10.000003240235586 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7327 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 27.000000000000000 |
| | | | AAVE | | | 1.080000000000000 |
| | | | AURY | | | 12.000000000000000 |
| | | | AVAX | | | 4.002017410000000 |
| | | | BNB | 1.166940890000000 | | 1.166940890000000 |
| | | | BRZ | | | 0.171126237000000 |
| | | | BTC | 0.004200000000000 | | 0.004200000000000 |
| | | | DENT | | | 5,100.000000000000000 |
| | | | DOT | | | 16.102000000000000 |
| | | | ETH | 0.056700100000000 | | 0.056700017487732 |
| | | | FTT | | | 0.800000000000000 |
| | | | GRT | | | 80.000000000000000 |
| | | | LINK | 66.000000000000000 | | 66.000000000000000 |
| | | | SOL | | | 8.720000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | UNI | | | 10.000000000000000 |
| | | | USD | 0.524074365468828 | | 0.524074365468828 |
| | | | USD | | | 0.003980000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34178 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.207253390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33111 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 4,133.194339470000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000011744233 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31078 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000009429044 |
| | | | USDT | | | 1,447.790806693912800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81717 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.003596400000000 | | 0.006723020000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | | | 0.054568430000000 |
| | | | ETHW | | | 0.053890800000000 |
| | | | SOL | 36.607220330000000 | | 36.607220330000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 2.014850000000000 | | 1.316876625267849 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9112 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | 0.700000000000000 | | 0.700000000000000 |
| | | | BNB | 0.070000000000000 | | 0.070000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.019440144946905 |
| | | | ETHW | 0.031000000000000 | | 0.031000000000000 |
| | | | LINK | | | 2.000000000000000 |
| | | | USD | 0.000000016984177 | | 0.000000016984177 |
| | | | USDT | 128.620000000000000 | | 128.618931622852220 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90737 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 4.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | BNB | | | 0.000154900000000 |
| | | | BTC | | | 0.000001920000000 |
| | | | CHZ | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.000061710000000 |
| | | | ETHW | | | 0.000061710000000 |
| | | | FRONT | | | 1.000000000000000 |
| | | | FTT | | | 0.000346200000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | HOLY | | | 1.017484280000000 |
| | | | LTC | | | 0.000070300000000 |
| | | | MATIC | 2.033500000000000 | | 2.033500260000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SECO | | | 2.046941320000000 |
| | | | SOL | 340.902500000000000 | | 340.902496420000000 |
| | | | SUSHI | 1.016800000000000 | | 1.016761700000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | 4.000000000000000 | | 4.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.104556010971741 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34573 | Name on file | FTX Trading Ltd. | FTT | 5.998827600000000 | FTX Trading Ltd. | 5.998827600000000 |
| | | | IMX | 429.516657600000000 | | 429.516657600000000 |
| | | | LUNA2 | 0.060887264330000 | | 0.060887264330000 |
| | | | LUNA2_LOCKED | | | 0.142070283400000 |
| | | | LUNC | 13,258.330000000000000 | | 13,258.330000000000000 |
| | | | SPELL | 14,297.225800000000000 | | 14,297.225800000000000 |
| | | | USD | | | 0.000001009820415 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12248 | Name on file | FTX Trading Ltd. | FTM | 155.604000000000000 | FTX Trading Ltd. | 155.604000000000000 |
| | | | LUNA2 | 2.625671220000000 | | 2.625671220000000 |
| | | | LUNA2_LOCKED | | | 6.126566186000000 |
| | | | LUNC | 8.458308000000000 | | 8.458308000000000 |
| | | | SOL | 24.856357070000000 | | 24.856357070000000 |
| | | | USD | 0.690000000000000 | | 0.694900000000000 |
| | | | XRP | 91.360000000000000 | | 91.360000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35982 | Name on file | FTX Trading Ltd. | BIT | Undetermined* | FTX Trading Ltd. | 0.986600000000000 |
| | | | RAY | | | 81.006806700000000 |
| | | | SAND | | | 84.983000000000000 |
| | | | SHIB | | | 29,097,480.000000000000000 |
| | | | SOL | | | 24.319800000000000 |
| | | | SUSHI | | | 184.500000000000000 |
| | | | UNI | | | 73.800000000000000 |
| | | | USD | | | 0.611429808600000 |
| | | | USDC | | | 0.000000000000000 |
| | | | XRP | | | 500.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80274 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.001369676127770 |
| | | | DAI | | | 0.031976168000000 |
| | | | FTT | | | 0.095250000000000 |
| | | | USD | 170.000000000000000 | | 3,283.645723299815000 |
| | | | USDT | | | 0.040717725894920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26203 | Name on file | West Realm Shires Services Inc. | BF_POINT | | West Realm Shires Services Inc. | 100.000000000000000 |
| | | | POC Other NFT Assertions: NFT | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (3116723251545359S3/FTX - OFF THE GRID MIAMI #1685) | | | 1.000000000000000 |
| | | | SHIB | | | 2,547,946,521.000999000000000 |
| | | | USD | 0.000000004882696 | | 0.000000004882696 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48946 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 16.068530720000000 |
| | | | ETHW | | | 16.063240933436860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2309 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | GAL | | | 0.000004390000000 |
| | | | GBP | | | 0.000000016153322 |
| | | | KIN | 14.000000000000000 | | 14.000000000000000 |
| | | | MANA | 27.795426750000000 | | 27.795426750000000 |
| | | | MATIC | 0.000053200000000 | | 0.000053200000000 |
| | | | SAND | 29.137933730000000 | | 29.137933730000000 |
| | | | SHIB | 7,730,713.945000000000000 | | 7,730,713.945247332000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000000015813926 |
| | | | USDT | | | 61.421954680000000 |
| | | | VGX | 0.000090390000000 | | 0.000090390000000 |
| | | | XRP | 388.130624500000000 | | 388.130624540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32761 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | KSHIB | | | 3,697.233544990000000 |
| | | | SHIB | 3,697,541.135145120000000 | | 3,697,541.135145120000000 |
| | | | SOL | 0.403261640000000 | | 0.403261640000000 |
| | | | USD | | | 0.000000021821446 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34475 | Name on file | FTX Trading Ltd. | AKRO | 0.121842380000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | AUD | | | 0.121842387041736 |
| | | | BAO | | | 3.000000000000000 |
| | | | BTC | | | 0.000018142035149 |
| | | | CRO | | | 0.037847670000000 |
| | | | DOGE | | | 0.683317470671910 |
| | | | ETH | | | 0.002396454900550 |
| | | | ETHW | | | 0.002369074900550 |
| | | | KIN | | | 4.000000000000000 |
| | | | SHIB | | | 7,420.132376830000000 |
| | | | SOL | | | 0.183175779661845 |
| | | | USD | 0.000899880000000 | | 0.000899882599670 |
| | | | XRP | | | 54.920126838267194 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31448 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 21,062.900860377464000 |
| | | | BTC | | | 0.000028018210430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69733 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.000000000556629 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | BTC | 0.006075904239543 | | 0.006075904239543 |
| | | | ETH | 0.000000630000000 | | 0.000000630000000 |
| | | | EUR | | | 0.000065337981347 |
| | | | FTT | 0.000010820000000 | | 0.000010820000000 |
| | | | KIN | 8.000000000000000 | | 8.000000000000000 |
| | | | LRC | | | 2.762716770000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26836 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | 0.134676080000000 | | 0.134676080000000 |
| | | | BTC-PERP | | | 0.104100000000000 |
| | | | ETH | 0.373000000000000 | | 0.373000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.373000000000000 | | 0.373000000000000 |
| | | | EUR | 2,160.086188420000000 | | 2,160.086188427153000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | 1.699694000000000 | | 1.699694000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | -4,578.600731780000000 | | -4,578.600731776643000 |
| | | | USDT | 200.050750000000000 | | 200.050750000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19663 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | 7.403200000000000 | | 7.403235090000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | 1.000000000000000 | | |
| | | | USD | | | 0.000000605535533 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12375 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 7.474113890000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | 0.550000000000000 | | 0.553251717999164 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31023 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AURY | | | 0.000000010520000 |
| | | | FTT | | | 0.000000004905600 |
| | | | LDO | | | 0.928800000000000 |
| | | | MATIC | | | 0.000000000969248 |
| | | | USD | 414.560000000000000 | | 414.556482767654700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51116 | Name on file | FTX Trading Ltd. | AAVE | 0.002784500000000 | FTX Trading Ltd. | 0.002784500000000 |
| | | | AVAX | 0.038075000000000 | | 0.038075000000000 |
| | | | CHR | | | 0.259200000000000 |
| | | | CRV | | | 1.574400000000000 |
| | | | CVC | | | 0.470787500000000 |
| | | | ENJ | | | 0.793000000000000 |
| | | | ENS | | | 0.008680000000000 |
| | | | FTM | 0.575800000000000 | | 0.575800000000000 |
| | | | GRT | 0.184600000000000 | | 0.184600000000000 |
| | | | HNT | 136.692830000000000 | | 136.692830000000000 |
| | | | LRC | | | 0.207800000000000 |
| | | | LUNA2 | 13.969958250000000 | | 13.969958250000000 |
| | | | LUNA2_LOCKED | 32.596569250000000 | | 32.596569250000000 |
| | | | LUNC | 3,041,987.820732000000000 | | 3,041,987.820732000000000 |
| | | | MATIC | 24.190000000000000 | | 24.190000000000000 |
| | | | RAY | 1.959862500000000 | | 1.959862500000000 |
| | | | SAND | 0.984400000000000 | | 0.984400000000000 |
| | | | POC Other Crypto Assertions: SEE ATTACHED SCHEDULE FOR AMOUNTS OF CHR, CRV, CVC, ENJ, ENS, LRC | | | 0.000000000000000 |
| | | | SRM | 3.885289510000000 | | 3.885289510000000 |
| | | | SRM_LOCKED | 29.114710490000000 | | 29.114710490000000 |
| | | | USD | 0.000000005670210 | | 0.000000005670210 |
| | | | USDT | 0.000000007562500 | | 0.000000007562500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15068 | Name on file | FTX Trading Ltd. | CUSDT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 2,109.709100000000000 | | 2,109.709123590000000 |
| | | | KSHIB | | | 156.303411800000000 |
| | | | LINK | 6.914800000000000 | | 6.914837960000000 |
| | | | SHIB | 169.390000000000000 | | 169,389.396301400000000 |
| | | | TRX | 514.353700000000000 | | 514.353697314000000 |
| | | | USD | | | 0.002557467443207 |
| | | | USDT | | | 1.076806390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34952 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | -0.334178330170067 |
| | | | BRL | 380.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 2.339232019950495 |
| | | | BTC-PERP | | | 0.010300000000000 |
| | | | ETH | | | 8.256226972861366 |
| | | | ETHW | | | 8.256234829861366 |
| | | | SOL | | | 31.483929600000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000822000000000 |
| | | | USD | | | -366.921280173612440 |
| | | | USDT | | | 4,454.445446757743000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27590 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.013593272064840 |
| | | | USDT | | | 15,554.607209001419000 |
| | | | USDT-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14908 | Name on file | FTX Trading Ltd. | MATIC | 689.380000000000000 | West Realm Shires Services Inc. | 689.380000000000000 |
| | | | USD | | | 17.787535960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26510 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 3.000000000000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BTC | | | 0.009627340000000 |
| | | | ETH | | | 0.249335710000000 |
| | | | ETHW | | | 0.249139630000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | USD | | | 0.000055099942149 |
| | | | XRP | | | 594.845817650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26915 | Name on file | FTX Trading Ltd. | AKRO | 50.000000920000000 | FTX Trading Ltd. | 50.000000920000000 |
| | | | ALICE | 5.000000000000000 | | 5.000000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |
| | | | ALPHA | 58.988200000000000 | | | | 58.988200000000000 |
| | | | ATLAS | 250.000000000000000 | | | | 250.000000000000000 |
| | | | BADGER | | | | | 0.000000004155690 |
| | | | GALA | | | | | 0.000000000836758 |
| | | | GALA-PERP | | | | | 0.000000000000000 |
| | | | GOG | 25.996800000000000 | | | | 25.996800000084000000 |
| | | | HOT-PERP | | | | | 0.000000000000000 |
| | | | IMX | 19.851492430000000 | | | | 19.851492432343115 |
| | | | REEF | 275.327520000000000 | | | | 275.327520000000000 |
| | | | RSR | 9.550349660000000 | | | | 9.550349660000000 |
| | | | SAND | 20.667291928098507 | | | | 20.667291928098507 |
| | | | SPELL | 549.940000000000000 | | | | 549.940000000000000 |
| | | | TLM | | | | | 40.000000000000000 |
| | | | USD | | | | | 0.000000003740931 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47003 | Name on file | FTX Trading Ltd. | ADA-0325 | Undetermined* | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | | | 0.000000000000000 |
| | | | BNB | | | | | 0.629971200000000 |
| | | | BTC | | | | | 0.172473236000000 |
| | | | BTC-PERP | | | | | 0.000000000000000 |
| | | | ETH | | | | | 2.521807339900680 |
| | | | ETH-0624 | | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | | 0.000000000000000 |
| | | | ETHW | | | | | 0.000000009900680 |
| | | | LINK | | | | | 17.398686000000000 |
| | | | SOL | | | | | 0.279933400000000 |
| | | | TRX | | | | | 0.008710000000000 |
| | | | USD | | | | | 1.879476258091550 |
| | | | USDC | | | | | 0.000000000000000 |
| | | | USDT | | | | | 35.175894509197630 |
| | | | XRP | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73517 | Name on file | West Realm Shires Services Inc. | BRZ | | | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | | | 0.161137150000000 |
| | | | CUSDT | | | | | 3.000000000000000 |
| | | | DOGE | | | | | 2.000000000000000 |
| | | | ETH | | | | | 0.083630620000000 |
| | | | ETHW | | | | | 0.082605520000000 |
| | | | SHIB | | | | | 3.058690740000000 |
| | | | USD | 0.000000001985413 | | | | 0.000000001985413 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8861 | Name on file | FTX Trading Ltd. | ALGO-PERP | | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.047313730000000 | | | | 0.047313730000000 |
| | | | BNB-PERP | | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | | -0.000000000000113 |
| | | | COPE | | | | | 0.035206543855500 |
| | | | CRO-PERP | | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | | 0.000000000000000 |
| | | | ETH | 0.247756130000000 | | | | 0.247756130000000 |
| | | | ETH-PERP | | | | | 0.000000000000000 |
| | | | FTM | | | | | 1.000000000000000 |
| | | | FTM-PERP | | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | | 0.000000000000000 |
| | | | LINK | 0.100000000000000 | | | | 0.100000000000000 |
| | | | LINK-PERP | | | | | 0.000000000000000 |
| | | | LTC | 0.009508830000000 | | | | 0.009508830000000 |
| | | | LUNC-PERP | | | | | 0.000000000000000 |
| | | | MASK-PERP | | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | | 0.000000000000000 |
| | | | OXY | | | | | 0.996010000000000 |
| | | | REEF | 3.553575711407239 | | | | 3.553575711407239 |
| | | | REN-PERP | | | | | 0.000000000000000 |
| | | | ROSE-PERP | | | | | 0.000000000000000 |
| | | | SOL | | | | | 0.000000007286790 |
| | | | SUSHI-PERP | | | | | -0.000000000000001 |
| | | | USD | 0.000012936667532 | | | | 0.000012936667532 |
| | | | USDT | 12.210000000000000 | | | | 12.205469115444092 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96319 | Name on file | FTX Trading Ltd. | ALGO-PERP | | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | 0.000000006252402 | | | | 0.000000006252402 |
| | | | BEAR | 0.000000007526374 | | | | 0.000000007526374 |
| | | | BNB-PERP | | | | | 0.000000000000000 |
| | | | BSV-PERP | | | | | 0.000000000000003 |
| | | | BTC | 0.000000029529325 | | | | 0.000000029529325 |
| | | | BTC-20200626 | | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | | 0.000000000000000 |
| | | | BUSD | 133.761004810000000 | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | | 0.000000000000000 |
| | | | DEFI-PERP | | | | | 0.000000000000000 |
| | | | DOGE | 0.880382640788048 | | | | 0.880382640788048 |
| | | | DOGEBULL | 1.027101495000000 | | | | 1.027101495000000 |
| | | | DOGE-PERP | | | | | 5,917.000000000000000 |
| | | | EOS-PERP | | | | | 0.000000000000000 |
| | | | ETH | 0.000000009120190 | | | | 0.000000009120190 |
| | | | ETH-PERP | | | | | 0.000000000000000 |
| | | | ETHW | 1.803198859120190 | | | | 1.803198859120190 |
| | | | EUR | 0.000000004212224 | | | | 0.000000004212224 |
| | | | FTT | 0.000000011116579 | | | | 0.000000011116579 |
| | | | FTT-PERP | | | | | 0.000000000000000 |
| | | | LDO | 0.572362840000000 | | | | 0.572362840000000 |
| | | | LINK-PERP | | | | | 0.000000000000909 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | 6.254058201000000 | | 6.254058201000000 |
| | | | LUNA2_LOCKED | | | 14.592802470000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 0.000000007482390 | | 0.000000007482390 |
| | | | USD | 170.509362761071962 | | -135.540242428942040 |
| | | | USDT | 605.470000032079301 | | 605.470000032079300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28300 | Name on file | FTX Trading Ltd. | CEL | | FTX Trading Ltd. | 17.959689520000000 |
| | | | DOGE | | | 768.910943870000000 |
| | | | ETH | | | 0.063045630000000 |
| | | | ETHW | | | 0.001000990000000 |
| | | | GALA | | | 580.254301150000000 |
| | | | USD | 0.017472660000000 | | 0.017472661243176 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93428 | Name on file | FTX Trading Ltd. | BIT | | FTX Trading Ltd. | 441.138174660000000 |
| | | | BITDAO | 441.138174660000000 | | 0.000000000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | | | 0.821843532000000 |
| | | | USDT | | | 0.000000000494311 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52597 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 13.000000000000000 |
| | | | ALGO | | | 0.025812100000000 |
| | | | BAO | | | 41.000000000000000 |
| | | | DENT | | | 6.000000000000000 |
| | | | KIN | | | 52.000000000000000 |
| | | | NFT (34199588116269273/THE HILL BY FTX #21438) | | | 1.000000000000000 |
| | | | NFT (372655865481321792/FTX EU - WE ARE HERE! #189835) | | | 1.000000000000000 |
| | | | NFT (381743644997701364/FTX EU - WE ARE HERE! #189803) | | | 1.000000000000000 |
| | | | NFT (424315236123783530/FTX EU - WE ARE HERE! #189866) | | | 1.000000000000000 |
| | | | RSR | | | 4.000000000000000 |
| | | | TRX | | | 3.000983000000000 |
| | | | UBXT | | | 7.000000000000000 |
| | | | USD | | | 0.004410978214597 |
| | | | USDT | 277.391239425238757 | | 277.391239420523900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37570 | Name on file | FTX EU Ltd. | AAVE | 0.531675980000000 | FTX Trading Ltd. | 0.531675980000000 |
| | | | ALGO | | | 46.991540000000000 |
| | | | BNB | 0.291165460000000 | | 0.291165460000000 |
| | | | BTC | 0.012105050000000 | | 0.012105050000000 |
| | | | SHIB | 1,299,766.000000000000000 | | 1,299,766.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31795 | Name on file | FTX Trading Ltd. | AAVE-20210625 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-0325 | | | 0.000000000000000 |
| | | | ADA-20210326 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-20210625 | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-20210625 | | | 0.000000000000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB-0325 | | | 0.000000010000000 |
| | | | BNB-20210326 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000033340000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CREAM-20210326 | | | -0.000000000000007 |
| | | | CREAM-20210625 | | | 0.000000000000000 |
| | | | DEFI-0325 | | | 0.000000000000000 |
| | | | DEFI-0624 | | | 0.000000000000000 |
| | | | DEFI-20210326 | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000000 |
| | | | DEFI-20210924 | | | 0.000000000000000 |
| | | | DEFI-20211231 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DFL | | | 0.000000010000000 |
| | | | POC Other Crypto Assertions: DFLDEFI | | | |
| | | | LAND | 0.000000010000000 | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20210326 | | | 0.000000000000000 |
| | | | DOT-20210625 | | | 0.000000000000000 |
| | | | DOT-20210924 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000004101031 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000003 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-20211231 | | | -0.000000000000002 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000007633473 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 206.671347790000000 | | 206.671347796895620 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GBP | 4.000000000000000 | | 4.000000003433447 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000007435834 |
| | | | LUNA2 | 0.000000040000000 | | 0.000000016135320 |
| | | | LUNA2_LOCKED | | | 0.000000037649081 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000000286626 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MSOL | | | 0.000000010000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | MSOLMARINADE STAKED SOL | 0.000000010000000 | | 0.000000000000000 |
| | | | OKB-20211231 | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000009704280 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIT-20210625 | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010805333 |
| | | | SOL-0325 | | | 0.000000000000000 |
| | | | SOL-0624 | | | 0.000000000000113 |
| | | | SOL-20210326 | | | 0.000000000000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 3.009602720000000 | | 3.009602720000000 |
| | | | SRM_LOCKED | | | 31.497141900000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STETH | | | 0.000000008721603 |
| | | | STSOL | | | 0.000000010000000 |
| | | | UBXT | 74.210103640000000 | | 0.000000000000000 |
| | | | UBXT_LOCKED | | | 74.210103640000000 |
| | | | UNI-20210924 | | | 0.000000000000000 |
| | | | USD | 285.506354010000000 | | 285.506354018829260 |
| | | | USDT | 0.000000010000000 | | 0.000000010551695 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91543 | Name on file | West Realm Shires Services Inc. | BTC | 0.006709130000000 | West Realm Shires Services Inc. | 0.006719930000000 |
| | | | ETH | 0.001076080000000 | | 0.001062400000000 |
| | | | ETHW | 0.006602820000000 | | 0.006602820000000 |
| | | | SHIB | 0.000011970000000 | | 1.000000000000000 |
| | | | USD | 0.870651225720098 | | 0.870651225720098 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85072 | Name on file | FTX Trading Ltd. | ATLAS | 9.664574000000000 | FTX Trading Ltd. | 9.664574000000000 |
| | | | AVAX | | | 0.000285590000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.094286700000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 0.097989160000000 | | 0.097989160000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | MANA | 6.987651900000000 | | 6.987651900000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 67.680000000000000 | | 67.683011531181000 |
| | | | USDT | 1,811.715387200000000 | | 1,811.715387200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17531 | Name on file | FTX Trading Ltd. | FTT | 281.157801000000000 | FTX Trading Ltd. | 281.157801000000000 |
| | | | LUA | 0.054022000000000 | | 0.054022000000000 |
| | | | USDT | 113.780000000000000 | | 113.784110094379500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22057 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 90.000000000000000 |
| | | | AURY | | | 11.000000000000000 |
| | | | BRZ | | | 0.043601000000000 |
| | | | GOG | | | 459.000000000000000 |
| | | | IMX | | | 47.300000000000000 |
| | | | POLIS | | | 54.800000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.087990564549223 |
| | | | USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88786 | Name on file | FTX Trading Ltd. | SOL | 1.908185500000000 | West Realm Shires Services Inc. | 1.908185500000000 |
| | | | USD | | | 1.913025000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5664 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 154.899747400000000 |
| | | | BTC | | | 0.119753400000000 |
| | | | ETH | | | 0.361574190000000 |
| | | | ETHW | | | 0.361574190000000 |
| | | | GRT | | | 570.438206310000000 |
| | | | LINK | | | 16.326728940000000 |
| | | | MATIC | | | 282.521076500000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | SHIB | | | 1,760,968.673397480000000 |
| | | | TRX | | | 2,133.210014520000000 |
| | | | USD | 5.970000000000000 | | 5.971905069085009 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80423 | Name on file | FTX Trading Ltd. | ALGOBULL | 575,694,243.000000002214307 | FTX Trading Ltd. | 575,694,243.000000000000000 |
| | | | BTC | 0.000004184726978 | | 0.000004184726978 |
| | | | ETH | 0.000000009698565 | | 0.000000009698565 |
| | | | ETHBULL | 3.098996127778699 | | 3.098996127778699 |
| | | | SHIB | 14,096.507429438560000 | | 14,096.507429438560000 |
| | | | TRYB | | | 0.000000005325604 |
| | | | USD | | | 0.017873303720580 |
| | | | USDT | | | 0.000000006668999 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53186 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 3,005.288374750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83305 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALPHA | | | 1.000000000000000 |
| | | | AVAX | 32.373815630000000 | | 32.373815630000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | FRONT | | | 1.003073090000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.000000200984844 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65751 | Name on file | FTX Trading Ltd. | ATLAS | 1,469.000000000000000 | FTX Trading Ltd. | 1,469.736495859314100 |
| | | | KIN | | | 1.000000000000000 |
| | | | USDT | | | 0.000000001366236 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39081 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000000003080000 |
| | | | GBP | | | 0.000000009639983 |
| | | | SOL | | | 156.500269230000000 |
| | | | TRX | | | 0.000015000000000 |
| | | | USD | | | 0.000000009258900 |
| | | | USDT | | | 0.000000017355320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6966 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 1.202241140000000 |
| | | | ETHW | | | 1.201736090000000 |
| | | | GRT | | | 3,681.848251257000000 |
| | | | USD | 0.000000006382505 | | 0.000000006382505 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82307 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 0.871945000000000 | | 0.871945280000000 |
| | | | ETHW | 0.513072000000000 | | 0.513071780000000 |
| | | | MATIC | 167.887200000000000 | | 167.887180630000000 |
| | | | SHIB | 2.000000000000000 | | 2.000000000000000 |
| | | | SOL | 2.166047000000000 | | 2.166046860000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 73.680000000000000 | | 73.688937132643660 |
| | | | USDT | | | 1.000200860000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 7750 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.096454000000000 |
| | | | AURY | | | 10.100000000000000 |
| | | | AVAX | | | 0.099912700000000 |
| | | | BTC | 0.000187020000000 | | 0.000187027220000 |
| | | | DFL | | | 9.991270000000000 |
| | | | ENS | | | 0.009110800000000 |
| | | | ETH | | | 0.000797638600000 |
| | | | ETHW | | | 0.448889652800000 |
| | | | FTT | | | 0.098952400000000 |
| | | | GBP | 0.473562810000000 | | 0.473562810000000 |
| | | | GENE | | | 0.099825400000000 |
| | | | HNT | 39.997555600000000 | | 39.997555600000000 |
| | | | LOOKS | | | 0.977302000000000 |
| | | | LUNA2 | | | 1.773417374000000 |
| | | | LUNA2_LOCKED | | | 4.137973874000000 |
| | | | LUNC | | | 101.000000000000000 |
| | | | MATIC | | | 0.975556000000000 |
| | | | RUNE | | | 10.000000000000000 |
| | | | SOS | | | 27,200,000.000000000000000 |
| | | | SPELL | | | 99.580960000000000 |
| | | | STEP | | | 200.000000000000000 |
| | | | USD | 479.517661813838060 | | 479.517661813838060 |
| | | | USDT | | | 0.000000009455556 |
| | | | USTC | | | 250.970143400000000 |
| | | | YFI | | | 0.000000006200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15528 | Name on file | FTX Trading Ltd. | GOG | 674.000000000000000 | FTX Trading Ltd. | 674.000000000000000 |
| | | | USD | | | 0.264181325000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28434 | Name on file | FTX Trading Ltd. | ATLAS | 1,539.370311780000000 | FTX Trading Ltd. | 1,539.370311788327000 |
| | | | BTC | 0.004000000000000 | | 0.004000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | GALA | 12.890404110000000 | | 0.000000000000000 |
| | | | GT | | | 12.890404110000000 |
| | | | LUNA2 | 0.002807050000000 | | 0.002807050000000 |
| | | | LUNA2_LOCKED | | | 0.001964945756000 |
| | | | LUNC | 183.373318000000000 | | 183.373318000000000 |
| | | | USD | | | 0.000339341800000 |
| | | | USDT | | | 0.001357017489280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40531 | Name on file | FTX Trading Ltd. | BTC | 0.001624960000000 | West Realm Shires Services Inc. | 0.001630830000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | 416.392800000000000 | | 418.630990610000000 |
| | | | ETH | 0.022827210000000 | | 0.022950480000000 |
| | | | ETHW | 0.022663200000000 | | 0.022663200000000 |
| | | | SHIB | 2.038900000000000 | | 2,049,853.782808250000000 |
| | | | SOL | 0.456251160000000 | | 0.458703690000000 |
| | | | USD | | | 0.000049797028511 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27338 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | 0.009737770000000 | | 0.009737770000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.443252880000000 | | 0.443252880000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000328700000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.006371213042000 |
| | | | LUNA2_LOCKED | | | 0.014866163760000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.002624895000000 |
| | | | SOL-PERP | | | 0.000000000000001 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 17.780032780000000 | | 17.780032788575955 |
| | | | USDT | | | 0.008275689366104 |
| | | | USTC | | | 0.901876000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84893 | Name on file | FTX Trading Ltd. | DOGE | 119.164600000000000 | West Realm Shires Services Inc. | 119.164601420000000 |
| | | | GRT | 3.000000000000000 | | 3.000144660000000 |
| | | | LINK | 1.000300000000000 | | 1.000301310000000 |
| | | | MATIC | 1.000960000000000 | | 1.000961351000000 |
| | | | SHIB | 72.305000000000000 | | 72,304,586.592805830000000 |
| | | | SOL | 149.627400000000000 | | 149.627387940000000 |
| | | | TRX | 7.000000000000000 | | 7.000000000000000 |
| | | | USD | | | 0.000000003946771 |
| | | | USDT | | | 0.000000006975850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 35169 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | ATLAS | 8,076.384398880000000 | | 8,076.384398880000000 |
| | | | AUD | 0.000180008783023 | | 0.000180008783025 |
| | | | BAO | 19.000000000000000 | | 19.000000000000000 |
| | | | BTC | | | 0.005162480000000 |
| | | | BULL | 0.005162480000000 | | 0.000301310000000 |
| | | | CRO | 707.405168050000000 | | 707.405168050000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 11.000000000000000 | | 11.000000000000000 |
| | | | RAY | 20.050891340000000 | | 20.050891340000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SHIB | 6,472,476.970944690000000 | | 6,472,476.970944690000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | | | 0.003836020154069 |
| | | | USDC | 0.003836020000000 | | 0.003836020154069 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17457 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.098537000000000 |
| | | | AXS | | | 0.095877000000000 |
| | | | BTC | | | 0.000090890000000 |
| | | | ETH | | | 0.000905030000000 |
| | | | ETHW | | | 0.000258050000000 |
| | | | USD | 875.220000000000000 | | 875.224886494800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27899 | Name on file | FTX Trading Ltd. | ATLAS | 539.969600000000000 | FTX Trading Ltd. | 539.969600000000000 |
| | | | CRO | 219.939200000000000 | | 219.939200000000000 |
| | | | POLIS | 14.498917000000000 | | 14.498917000000000 |
| | | | USD | | | 0.480510644648249 |
| | | | USDT | | | 0.000000011139492 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79510 | Name on file | FTX Trading Ltd. | AMC | | FTX Trading Ltd. | 0.000000004937500 |
| | | | APE | | | 0.000000003849330 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AUDIO | | | 0.000000004339622 |
| | | | BAT | | | 0.000000010000000 |
| | | | BTC | 0.025427299455150 | | 0.025427299455150 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000000800000 |
| | | | ETH | | | 0.000000006943268 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.000000001728000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | FTT | 1.000000000000000 | | 1.00000000859677 |
| | | | GME | | | -0.000000003527252 |
| | | | GMEPRE | | | -0.000000003887651 |
| | | | LINK | | | 0.000000004320000 |
| | | | LRC | | | 0.000000011568993 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 0.295650291000000 | | 0.295650291000000 |
| | | | LUNA2_LOCKED | | | 0.689850679000000 |
| | | | LUNC | 60,308.668005900000000 | | 60,308.668059700000000 |
| | | | MATIC | | | 0.000000009844000 |
| | | | MSTR | | | 0.000000009100000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL | 10.000000000000000 | | 10.000000004445074 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 101.000960440000000 | | 101.000960441703000 |
| | | | SRM_LOCKED | | | 0.416118880000000 |
| | | | USD | 0.000020942446082 | | 0.000020942446518 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37421 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.076391868778560 |
| | | | CRV | | | 299.940000000000000 |
| | | | DOT | | | 167.932872663791470 |
| | | | ETH | | | 1.342902665740000 |
| | | | ETHW | | | 0.508330388585000 |
| | | | FTM | | | 212.957400000000000 |
| | | | LINK | | | 30.261330303955180 |
| | | | LUNA2 | | | 0.000087650964230 |
| | | | LUNA2_LOCKED | | | 0.000204518916500 |
| | | | LUNC | | | 19.086182000000000 |
| | | | MANA | | | 219.956000000000000 |
| | | | MATIC | | | 769.846000000000000 |
| | | | SAND | | | 113.977200000000000 |
| | | | USD | 1.723883164040357 | | 1.723883164040357 |
| | | | USDT | | | 1.052958611778836 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 5424 | Name on file | FTX Trading Ltd. | ETH | | Quoine Pte Ltd | 0.134600000000000 |
| | | | ETHW | | | 0.134600000000000 |
| | | | USD | 2.520000000000000 | | 2.515600000000000 |
| | | | XRP | | | 760.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90240 | Name on file | FTX Trading Ltd. | AAVE | 0.259976200000000 | FTX Trading Ltd. | 0.259976200000000 |
| | | | AKRO | | | 3.000000000000000 |
| | | | ATLAS | | | 1,161.537453230000000 |
| | | | AXS | | | 0.445077990000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | BAT | 46.811800000000000 | | 46.811768320000000 |
| | | | BTC | 0.001776270000000 | | 0.001776270000000 |
| | | | CEL | 13.838700000000000 | | 13.838738910000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | EUR | | | 0.000000143327414 |
| | | | FTT | | | 2.543048070000000 |
| | | | GALA | | | 115.392944040000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SLRS | | | 86.177749650000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USDT | | | 0.355108999906221 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64618 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 12,731.782498840000000 |
| | | | AVAX | | | 2.175802780000000 |
| | | | BAO | | | 15.000000000000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | BNB | | | 12.847255540000000 |
| | | | C98 | | | 40.968978400000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | EUR | 0.000000018036945 | | 0.000000018036945 |
| | | | FTM | | | 72.564145290000000 |
| | | | FTT | | | 36.756080920000000 |
| | | | KIN | | | 2,943,636.210086750000000 |
| | | | MATIC | | | 50.018650990000000 |
| | | | MTD | | | 0.000000000000000 |
| | | | NFT (29485176698060815 6/BOSS) | 1.000000000000000 | | 0.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SAND | | | 0.002403430000000 |
| | | | SOL | | | 27.787270420000000 |
| | | | TRX | | | 5.000000100000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USDT | | | 319.423481376286800 |
| | | | XRP | | | 303.316742910000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6608 | Name on file | FTX Trading Ltd. | BTC | 0.000042350000000 | FTX Trading Ltd. | 0.000042353045462 |
| | | | ETH | 0.000949810000000 | | 0.000949810000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.000595010000000 | | 0.000595010000000 |
| | | | LUNA2 | 0.000489210000000 | | 0.000489210529000 |
| | | | LUNA2_LOCKED | | | 0.001141509840000 |
| | | | LUNC | 106.528359000000000 | | 106.528359000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SOL | 1.010265250000000 | | 1.010265250000000 |
| | | | SWEAT | | | 44.801450000000000 |
| | | | UNI | 7.928098680000000 | | 7.928098680000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 35.760000000000000 | | 35.757347031020004 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33823 | Name on file | FTX Trading Ltd. | ATLAS | 4,580.000000000000000 | FTX Trading Ltd. | 4,580.000000000000000 |
| | | | AVAX | | | 0.000000001250559 |
| | | | BIT | 14.000000000000000 | | 14.000000000000000 |
| | | | BTC | 0.000008230437040 | | 0.000008230437040 |
| | | | ETH | 0.000000001500000 | | 0.000000001500000 |
| | | | ETHW | 0.000753590626817 | | 0.000753590626817 |
| | | | FRONT | 65.000000000000000 | | 65.000000000000000 |
| | | | FTT | 0.099810080300000 | | 0.099810083050046 |
| | | | LINK | 7.400000000000000 | | 7.400000000000000 |
| | | | MANA | 24.000000000000000 | | 24.000000000000000 |
| | | | POLIS | 149.300000000000000 | | 149.300000000000000 |
| | | | RAY | 17.000000000000000 | | 17.000000000000000 |
| | | | SOL | 0.003005200000000 | | 0.003005200000000 |
| | | | SRM | 20.000000000000000 | | 20.000000000000000 |
| | | | STEP | 964.807850000000000 | | 964.807850000000000 |
| | | | USD | 0.000000000000000 | | 0.657631673664922 |
| | | | USDT | | | 0.000000030382993 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90665 | Name on file | FTX Trading Ltd. | AUDIO | | FTX Trading Ltd. | 76.000000000000000 |
| | | | AXS | 5.513000000000000 | | 5.667094597413370 |
| | | | BTC | | | 0.000053464000000 |
| | | | ENJ | 92.000000000000000 | | 92.000000000000000 |
| | | | ETH | 0.154000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.154000000000000 |
| | | | FTM | 177.000000000000000 | | 177.962200000000000 |
| | | | HNT | 9.700000000000000 | | 9.700000000000000 |
| | | | MATIC | 289.980000000000000 | | 0.986000000000000 |
| | | | SAND | 1.350000000000000 | | 0.000000000000000 |
| | | | SLP | | | 2,220.000000000000000 |
| | | | USD | | | 699.458407592610000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33212 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000000009000000 |
| | | | BTC | 0.011650160000000 | | 0.011650164401320 |
| | | | DOT | | | -0.000306954131960 |
| | | | DOT-20210625 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | 28.400000000000000 | | 28.400000000000000 |
| | | | ETH | 1.166564575709920 | | 1.166564575709920 |
| | | | ETHW | 1.160980730000000 | | 1.160980739323880 |
| | | | FTT | 2.499097500000000 | | 2.499097500000000 |
| | | | RUNE | 29.327205440000000 | | 29.327205442612830 |
| | | | SNX | 62.041469879841690 | | 62.041469879841690 |
| | | | SOL | 1.170787090000000 | | 1.170787090000000 |
| | | | SRM | 88.047748030000000 | | 88.047748030000000 |
| | | | SRM_LOCKED | | | 0.918171750000000 |
| | | | USD | 1,139.920000000000000 | | 1,139.915624223557000 |
| | | | USDT | | | 0.000000007451143 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36314 | Name on file | Quoine Pte Ltd | AUD | | Quoine Pte Ltd | 0.002980000000000 |
| | | | BTC | 0.005750000000000 | | 0.005750170000000 |
| | | | ETH | 0.341053390000000 | | 0.341053390000000 |
| | | | ETHW | | | 0.341053390000000 |
| | | | JPY | | | 0.521780000000000 |
| | | | QASH | | | 0.000024120000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94347 | Name on file | FTX Trading Ltd. | ETH | 0.599337990000000 | FTX Trading Ltd. | 0.599337990000000 |
| | | | ETHW | | | 0.599420040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28803 | Name on file | FTX Trading Ltd. | ATLAS-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.000000000255282 |
| | | | ETH | | | 0.000000008900000 |
| | | | ETHW | | | 0.000000008900000 |
| | | | FTT | | | 0.099582000000000 |
| | | | SOL | | | 0.000000008000000 |
| | | | TRX | 42.000000000000000 | | 42.991830000000000 |
| | | | USD | | | 0.000000010712362 |
| | | | USDT | 299.000000000000000 | | 299.032116827399250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27884 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | | | 0.077642250000000 |
| | | | MATIC | | | 55.620257980000000 |
| | | | USD | 732.795400264212186 | | 757.795400264212200 |
| | | | USDC | | | 0.000000000000000 |
| | | | USDT | 1.352700900000000 | | 1.352700900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82144 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.045774600000000 |
| | | | ETHW | | | 0.051974600000000 |
| | | | RUSSIAN RUBLE | 5,000.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 312.269428913352800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80715 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000081600000000 |
| | | | ETHW | | | 0.000081600000000 |
| | | | USD | | | 6,494.401516780000000 |
| | | | USDC | 6,494.400000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.908155660000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27769 | Name on file | FTX Trading Ltd. | ALGO | 150.000000000000000 | FTX Trading Ltd. | 150.441170530000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | BTC | | | 0.000000627898747 |
| | | | ETH | 0.000000620000000 | | 0.000000008655501 |
| | | | ETHW | | | 0.000000008655501 |
| | | | EUR | | | 0.003444445706370 |
| | | | FTT | | | 0.000000008624902 |
| | | | MATIC | 7.110000000000000 | | 7.119126675745997 |
| | | | SOL | 3.518001360000000 | | 3.518013860000000 |
| | | | USDT | | | 0.024487611960899 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46047 | Name on file | FTX Trading Ltd. | CUSDT | 3.000000000000000 | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | DOGE | 30.000000000000000 | | 30.742595990000000 |
| | | | ETH | 0.146501590000000 | | 0.146501590000000 |
| | | | ETHW | 0.145600000000000 | | 0.145618750000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | | | 0.000066508531472 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30011 | Name on file | FTX Trading Ltd. | MNGO | 2.639852000000000 | FTX Trading Ltd. | 2,639.852000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 2.420000000000000 | | 2.424868720000000 |
| | | | USDT | | | 0.000000007062263 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76422 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009626440 | FTX Trading Ltd. | 0.000000009626440 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.000000006937060 | | 0.000000006937060 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.000000002684791 | | 0.000000002684791 |
| | | | ATOM-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-1230 | -0.000000000000200 | | -0.000000000000200 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND | 0.000000004529570 | | 0.000000004529570 |
| | | | BCH | 727.797110573612000 | | 727.797110573612000 |
| | | | BCH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000008486365 | | 0.000000008486365 |
| | | | BNB-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 753.329144618332000 | | 753.329144618332000 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0331 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000089 | | 0.000000000000089 |
| | | | CEL | 0.000000013527644 | | 0.000000013527644 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.000000002157610 | | 0.000000002157610 |
| | | | CUSDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000000200000 | | 0.000000000200000 |
| | | | DOGE | 0.000000001590270 | | 0.000000001590270 |
| | | | DOGE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 118.205545194877000 | | 118.205545194877000 |
| | | | ETH-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | ETHW | 0.000000023922674 | | 0.000000023922674 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.000000740000 | | 150.000000740000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 0.000000011188818 | | 0.000000011188818 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.000000007915820 | | 0.000000007915820 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000000161736 | | 0.000000000161736 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000008638058 | | 0.000000008638058 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000001480232 | | 0.000000001480232 |
| | | | LUNA2_LOCKED | 3,979.927792143450000 | | 3,979.927792143450000 |
| | | | LUNC | 0.000000019569247 | | 0.000000019569247 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000007434468 | | 0.000000007434468 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000009997383 | | 0.000000009997383 |
| | | | MKR-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | RUNE | 170,354.796291294000000 | | 170,354.796291294000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SGD | | | 13,160.500000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SNX | 0.000000002040880 | | 0.000000002040880 |
| | | | SOL | 85,638.242356384800000 | | 85,638.242356384800000 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000001136 | | 0.000000000001136 |
| | | | SRM | 10,003.737033830000000 | | 10,003.737033830000000 |
| | | | SRM_LOCKED | 3,157.903600780000000 | | 3,157.903600780000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000006353889 | | 0.000000006353889 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000004771086 | | 0.000000004771086 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000006543110 | | 0.000000006543110 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -9,790,039.369253453000000 | | -9,790,039.357495732272923 |
| | | | USDT | 0.000811020972491 | | 0.000811020972491 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000004900000 | | 0.000000004900000 |
| | | | XRP | 775,000.000000019000000 | | 775,000.000000019000000 |
| | | | XRP-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21003 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000002850671 | FTX Trading Ltd. | 0.000000002850671 |
| | | | ETH | 0.000000006000000 | | 0.000000006000000 |
| | | | FTM | 1,851.142006645823881 | | 1,851.142006645823800 |
| | | | FTT | 0.000000003193567 | | 0.000000003193567 |
| | | | LUNA2 | 0.636297811600000 | | 0.636297811600000 |
| | | | LUNA2_LOCKED | | | 1.484694894000000 |
| | | | LUNC | 0.000000000063859 | | 0.000000000063859 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | RSR | 0.000000002279762 | | 0.000000002279762 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | 0.000000015253708 | | 0.000000015253708 |
| | | | SPELL | 607,474.810541124900000 | | 607,474.810541124900000 |
| | | | USD | 0.012393588786763 | | 0.012393588786763 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2094 | Name on file | FTX Trading Ltd. | USD | 250.000000000000000 | West Realm Shires Services Inc. | 259.336751820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 277 | Name on file | FTX Trading Ltd. | SHIB | | FTX Trading Ltd. | 28,645.087367516470000000 |
| | | | USD | 277.570000000000000 | | 0.000000000000032 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42720 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.688693040000000 |
| | | | ETH | | | 4.352203710000000 |
| | | | ETHW | | | 4.350698900000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 0.016753309701782 | | 0.016753309701782 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27665 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.219670877790480 |
| | | | USDT | | | 0.002298929393856 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29565 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.004000000000000 |
| | | | DOGE | | | 1,172.000000000000000 |
| | | | LINK | | | 16.600000000000000 |
| | | | SHIB | | | 1,800,000.000000000000000 |
| | | | SOL | | | 2.050000000000000 |
| | | | USD | | | 2.096422616000000 |
| | | | USDT | | | 209.390000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29434 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 8.000000000000000 | | 8.000000000000000 |
| | | | BNB | 0.203737950000000 | | 0.203737950000000 |
| | | | BTC | 0.016642510000000 | | 0.016642510000000 |
| | | | CRO | 86.987176610000000 | | 86.987176610000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.135972140000000 | | 0.135972140000000 |
| | | | ETHW | 0.134910840000000 | | 0.134910840000000 |
| | | | EUR | 2.550000000000000 | | 2.547506110408325 |
| | | | FTT | 3.113105290000000 | | 3.113105290000000 |
| | | | KIN | 8.000000000000000 | | 8.000000000000000 |
| | | | LTC | 1.170986730000000 | | 1.170986730000000 |
| | | | MTL | 17.574559310000000 | | 17.574559310000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | RUNE | 4.240470640000000 | | 4.240470640000000 |
| | | | SHIB | 7,358,236.609988710000000 | | 7,358,236.609988710000000 |
| | | | SOL | 2.842331090000000 | | 2.842331090000000 |
| | | | SXP | 12.507353420000000 | | 12.507353420000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USDT | 28.590000000000000 | | 28.586556367729205 |
| | | | XRP | 103.695561780000000 | | 103.695561780000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14766 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | SOL | | | 7.31645705000000 |
| | | | TRX | | | 0.00002000000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | | 0.00000189379988 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96348 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | | | 0.02340000000000 |
| | | | ETH-PERP | | | 1.72800000000000 |
| | | | EUR | 2,000.00000000000000 | | 0.00000000000000 |
| | | | GBP | | | 3,242.00000000000000 |
| | | | MANA-PERP | | | 356.00000000000000 |
| | | | SHIB-PERP | | | 1,500,000.00000000000000 |
| | | | USD | | | -4,117.63788689316000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8786 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | -0.00000000000003 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | APE | | | 0.00353500000000 |
| | | | APE-PERP | | | -0.00000000001023 |
| | | | APT | | | 0.00000009343503 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | ATOM | | | 2.92615300000000 |
| | | | ATOM-PERP | | | -0.00000000000003 |
| | | | AVAX | | | 0.00661000000000 |
| | | | AVAX-PERP | | | 0.00000000000166 |
| | | | AXS-PERP | | | -0.00000000000227 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000009 |
| | | | BTC | | | 0.00000000471400 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP | | | 0.00000002000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | -0.00000000000001 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000003408 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000001 |
| | | | EOS-PERP | | | 0.00000000000028 |
| | | | ETC-PERP | | | 0.00000000000003 |
| | | | ETH-PERP | | | -0.00000000000015 |
| | | | ETHW | 25.31682557000000 | | 25.31682557284878 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | 1,005.03833684000000 | | 1,005.03833685149300 |
| | | | FTT-PERP | | | 0.00000000000021 |
| | | | GMT | | | 0.01247000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000682 |
| | | | KLAY-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000202 |
| | | | LOOKS | | | 0.63813458815932 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.00201031303600 |
| | | | LUNA2_LOCKED | | | 0.00469073041800 |
| | | | LUNC | | | 0.00647600000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC | | | -30.42534920313540 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MID-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000000227 |
| | | | RUNE | | | 0.00005000000000 |
| | | | RUNE-PERP | | | -0.00000000000028 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000669904 |
| | | | SOL-PERP | | | -0.00000000000237 |
| | | | SRM | 67.11155477000000 | | 67.11155477000000 |
| | | | SRM_LOCKED | 488.54162451000000 | | 488.54162451000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | -0.00000000000028 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00019000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | -0.00000000000051 |
| | | | USD | 49.56620290358057 | | 49.56620290358057 |
| | | | USDT | | | 0.00000001991581 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000017 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86192 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | TRX | 56,052.00000000000000 | | 0.01250000000000 |
| | | | USDT | | | 61,112.78843376043400 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78300* | Name on file | FTX Trading Ltd. | BIT | | FTX Trading Ltd. | 1,510.007550000000000 |
| | | | BTC | | | 0.000000312000000 |
| | | | ETH | | | 6.078679448318730 |
| | | | ETHW | | | 6.047209604473030 |
| | | | FTT | 168.390100000000000 | | 1,624.620142870000000 |
| | | | MAPS | | | 2.000010000000000 |
| | | | MOB | | | 0.049823190502835 |
| | | | RAY | | | 521.521356230000000 |
| | | | SOL | | | 93.210469333271500 |
| | | | SRM | | | 42.380699760000000 |
| | | | SRM_LOCKED | | | 235.267936460000000 |
| | | | TRX | | | 0.000058696903160 |
| | | | UBXT | 101,860.000000000000000 | | 0.000000000000000 |
| | | | UBXT_LOCKED | | | 496.285125220000000 |
| | | | USD | | | 1,047.866841732175300 |
| | | | USDT | | | 53,360.653785861610000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57167 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AKRO | 38,451.844160050000000 | | 38,451.844160050000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAL | 306.681102340000000 | | 306.681102340000000 |
| | | | BAL-PERP | | | -0.000000000000028 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | -0.000000000000007 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | 0.750667360000000 | | 0.750667360000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP | | | 15.730551970000000 |
| | | | COMP-20211231 | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000005 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CUSDT | 15.730551970000000 | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DRGN-PERP | | | 0.000000000000001 |
| | | | EOS-PERP | | | -0.000000000000227 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 12.205605890000000 | | 12.205605890000000 |
| | | | ETH-20201225 | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000012 |
| | | | ETHW | 12.205605890000000 | | 12.205605890000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 141.783194160000000 | | 141.783194160000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000001142 |
| | | | LTC | 0.828033420000000 | | 0.828033420000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | -0.000000000000003 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000156 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | PAXG-20201225 | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | RAY | 1,309.706109380000000 | | 1,309.706109380000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 589.000000000000000 | | 589.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI | 1,052.349293550000000 | | 1,052.349293550000000 |
| | | | SUSHI-0624 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI | 597.659078510000000 | | 597.659078510000000 |
| | | | UNI-PERP | | | 0.000000000000454 |
| | | | USD | 587.000000000000000 | | 462.705998823306350 |
| | | | USDT | -2,608.103531000848386 | | -2,608.103531000848300 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000312 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

78300*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Twentieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 90669 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | ETH | | | 3.756914450000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 355.448431510000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 0.000000044560949 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52794 | Name on file | West Realm Shires Services Inc. | AUD | 0.000514184487828 | West Realm Shires Services Inc. | 0.000514184487828 |
| | | | BAT | 129.544100000000000 | | 129.551208920000000 |
| | | | BCH | 0.188812480000000 | | 0.188812240000000 |
| | | | BRZ | 1.001160023900705 | | 1.001160023900705 |
| | | | BTC | 0.004924380000000 | | 0.004924629045929 |
| | | | CAD | 0.000002110000000 | | 0.000002118353228 |
| | | | CUSDT | 621.264200000000000 | | 621.298254980000000 |
| | | | DOGE | 883.058700000000000 | | 883.107045180000000 |
| | | | ETH | 0.087771780000000 | | 0.087771780000000 |
| | | | ETHW | 0.086748430000000 | | 0.086748430000000 |
| | | | EUR | 45.860000000000000 | | 45.859630846848040 |
| | | | GBP | 75.930000000000000 | | 75.937718682633190 |
| | | | GRT | 28.693600000000000 | | 28.695128870000000 |
| | | | HKD | 0.127500000000000 | | 0.000000000000000 |
| | | | LTC | 0.328477710000000 | | 0.328495710000000 |
| | | | SGD | 0.000016280083899 | | 0.000016280083899 |
| | | | SHIB | 191.350000000000000 | | 191,365.453654890000000 |
| | | | SOL | 2.059900000000000 | | 2.060059310000000 |
| | | | TRX | 1,326.408300000000000 | | 1,326.481017740000000 |
| | | | USD | 1.030000000000000 | | 1.025783628037522 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17436 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 1,259,420.202224370000000 |
| | | | SOL | | | 11.648880990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 3333 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000000900000 |
| | | | ETHW | | | 2.322417700000000 |
| | | | SOL | | | 39.684492450000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | USD | 19.050000000000000 | | 2.136141906830592 |
| | | | USDT | | | 1.742501000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45118 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000142 | FTX Trading Ltd. | 0.000000000000142 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 0.000000006106245 | | 0.000000006106245 |
| | | | ATOM-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | AVAX | 0.000000010000000 | | 0.000000010000000 |
| | | | AVAX-0325 | 0.000000000000554 | | 0.000000000000554 |
| | | | AVAX-20211231 | 0.000000000000085 | | 0.000000000000085 |
| | | | AVAX-PERP | 0.000000000001591 | | 0.000000000001591 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.655844476398879.3 | | 0.655844476398879.3 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000738 | | 0.000000000000738 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 116.988885000000000 | | 116.988885000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 202.499999999998000 | | 202.499999999998000 |
| | | | DYDX-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | EOS-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20211231 | 0.000000000001364 | | 0.000000000001364 |
| | | | ETC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH | -0.000000003785227 | | -0.000000003785227 |
| | | | ETH-0325 | 0.000000000000042 | | 0.000000000000042 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETHW | 0.000000000764391 | | 0.000000000764391 |
| | | | EUR | 1.998385000000000 | | 1.998385000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000005693249 | | 0.000000005693249 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.155287174670995 | | 25.155287174670995 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-0325 | -0.00000000000454 | | -0.00000000000454 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-0325 | 0.00000000000056 | | 0.00000000000056 |
| | | | LUNA2 | 9.23636695300000 | | 9.23636695300000 |
| | | | LUNA2_LOCKED | 21.55152289000000 | | 21.55152289000000 |
| | | | LUNC-PERP | -0.00000000139699 | | -0.00000000139699 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MOB-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000008881 | | 0.00000000008881 |
| | | | OMG-20211231 | 0.00000000000042 | | 0.00000000000042 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-0325 | -0.00000000000284 | | -0.00000000000284 |
| | | | SOL-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | SPELL | 0.000000003954123 | | 0.000000003954123 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | USD | 2.59280000000000 | | -993.330059158613400 |
| | | | USDT | 0.00000004999965 | | 0.00000004999965 |
| | | | USDT-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | USDT-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | USDT-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000004547 | | -0.00000000004547 |
| | | | YFI-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30835 | Name on file | FTX Trading Ltd. | BTC | 0.000040095494002 | FTX Trading Ltd. | 0.000040095494002 |
| | | | DYDX | 0.00000005988000 | | 0.00000005988000 |
| | | | ETH | 0.00000007420244 | | 0.00000007420244 |
| | | | FTT | 50.493562809430758 | | 50.493562809430756 |
| | | | LUNA2 | 0.620591611600000 | | 0.620591611600000 |
| | | | LUNA2_LOCKED | 1.448047094000000 | | 1.448047094000000 |
| | | | LUNC | 135,135.13000000000000 | | 135,135.13000000000000 |
| | | | MATIC | 60.00000000000000 | | 60.00000000000000 |
| | | | MBS | 5,600.00000000000000 | | 5,600.00000000000000 |
| | | | SAND | | | 0.328326130000000 |
| | | | SOL | 5.00961000000000 | | 5.00961000000000 |
| | | | STARS | 2.00000000000000 | | 2.00000000000000 |
| | | | TRX | | | 0.00086000000000 |
| | | | USD | 7.39000000000000 | | 7.392947482585202 |
| | | | USDT | | | 0.001856676023731 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32940 | Name on file | FTX Trading Ltd. | SHIB | 2.00000000000000 | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | SOL | 2.106907510000000 | | 2.106907510000000 |
| | | | USD | | | 0.010000214142987 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2322 | Name on file | FTX Trading Ltd. | BAT | 8.073903510000000 | West Realm Shires Services Inc. | 8.073903510000000 |
| | | | BRZ | 4.00000000000000 | | 4.00000000000000 |
| | | | BTC | | | 0.000000005150790 |
| | | | CUSDT | 9.00000000000000 | | 9.00000000000000 |
| | | | DAI | 0.00459315000000 | | 0.00459315000000 |
| | | | DOGE | 31.683418560000000 | | 31.683418560000000 |
| | | | ETH | | | 0.000000494564579 |
| | | | ETHW | | | 0.000000494564579 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | KSHIB | 49.251940640000000 | | 49.251940636912000 |
| | | | MATIC | | | 6.830899670000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (29222756017884697)/BAHRAIN TICKET STUB #1785) | | | |
| | | | NFT (302249350831231081/BRICK WORLD #22) | | | 1.000000000000000 |
| | | | SHIB | | | 10.000000000000000 |
| | | | SOL | | | 0.225493756382598 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.004733497664883 |
| | | | USDT | | | 1.025470227659019 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39965 | Name on file | FTX Trading Ltd. | BAO | 0.070837690000000 | FTX Trading Ltd. | 10.000000000000000 |
| | | | BTC | 0.070837690000000 | | 0.070837690000000 |
| | | | DENT | 147.248900000000000 | | 147.248932210000000 |
| | | | DOGE | 221.506600000000000 | | 221.506575100000000 |
| | | | ETH | 0.510812416925698 | | 0.510812416925698 |
| | | | ETHW | 0.510598050000000 | | 0.510598052781535 |
| | | | FTT | 0.501056840000000 | | 0.501056840000000 |
| | | | KIN | 340.140940000000000 | | 340.140940230000000 |
| | | | MATIC | 0.000135790000000 | | 0.000135790000000 |
| | | | NFT (37245512065949533 0/HAIR #2) | | | 1.000000000000000 |
| | | | NFT (42193291009576655 9/JAPANESE BANANA) | | | 1.000000000000000 |
| | | | NFT (44027793039414190/LETTER "F") | | | 1.000000000000000 |
| | | | NFT (48967714246714097 8/[OSM] - MAD KONG #4) | | | 1.000000000000000 |
| | | | SOL | 1.002153090000000 | | 1.002153090000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000109750000000 | | 0.000109757253155 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34235 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | 5.000000000000000 |
| | | | SOL | | | 15.306941010000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 50.000027700000000 | | 50.000002775721875 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33910 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.003575000000000 |
| | | | DOGE | | | 0.529875510000000 |
| | | | ETH | | | 0.028496180000000 |
| | | | ETHW | | | 0.028140240000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SHIB | | | 6,513,052.645378826000000 |
| | | | SOL | | | 1.721747380000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USDT | | | 0.003045552393793 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3004 | Name on file | FTX Trading Ltd. | ADA-0930 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.000005384952212 |
| | | | BTC-0930 | | | -0.000000000000003 |
| | | | BTC-1230 | | | -0.000000000000002 |
| | | | BTC-PERP | | | 0.000000000000006 |
| | | | BTX | | | 0.000000000000000 |
| | | | ETH | 0.000063150000000 | | 0.012061110000000 |
| | | | ETHW | | | 0.000063150000000 |
| | | | FTT | 0.035800000000000 | | 0.035830100000000 |
| | | | IMX | | | 0.013157890000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | TRX | 0.630000000000000 | | 0.631130570000000 |
| | | | USD | 669.000000000000000 | | 669.611938219676500 |
| | | | XRP | 2.000000000000000 | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79585 | Name on file | FTX Trading Ltd. | BRZ | 4.000000000000000 | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | CEL | 7.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | | | 7.000000000000000 |
| | | | DAI | | | 79.633396970000000 |
| | | | DOGE | 2,179.940000000000000 | | 2,179.943159510000000 |
| | | | GRT | 279.830400000000000 | | 279.830417870000000 |
| | | | LINK | | | 37.708366150000000 |
| | | | SHIB | 12,569,384.880500000000000 | | 12,569,384.880557820000000 |
| | | | SOL | 13.108100000000000 | | 13.108100460000000 |
| | | | TRX | 956.752000000000000 | | 956.752407880000000 |
| | | | USD | | | 5.083212979759777 |
| | | | USDT | 14.916000000000000 | | 14.916110150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32945 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 2,717.695439270000000 |
| | | | USD | | | 0.203701098690985 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95632 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.199800000000000 |
| | | | DOGE | | | 249.750000000000000 |
| | | | ETH | | | 0.899100000000000 |
| | | | ETHW | | | 0.899100000000000 |
| | | | LINK | | | 0.047152210000000 |
| | | | SOL | | | 0.059200000000000 |
| | | | TRX | | | 90.000000000000000 |
| | | | USDT | | | 595.877428800000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93908 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.01470585000000000 |
| | | | BULL | 0.01443000000000000 | | 0.00000000000000000 |
| | | | TRX | | | 0.00000000000000000 |
| | | | USDT | | | 0.00009684300064693 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31572 | Name on file | FTX Trading Ltd. | AKRO | 4.00000000000000000 | FTX Trading Ltd. | 4.00000000000000000 |
| | | | ALGO | 0.04478935000000000 | | 0.04478935000000000 |
| | | | ALPHA | 1.00252099000000000 | | 1.00252099000000000 |
| | | | AUDIO | | | 0.00000000639092 |
| | | | BAO | 8.00000000000000000 | | 8.00000000000000000 |
| | | | BAT | 6.33785903000000000 | | 6.33785903000000000 |
| | | | BTC | 0.00000133000000 | | 0.00000133000000 |
| | | | CHZ | 0.07158103000000000 | | 0.07158103000000000 |
| | | | DENT | 10.00000000000000000 | | 10.00000000000000000 |
| | | | DOGE | 2.00000000000000000 | | 2.00000000000000000 |
| | | | ETH | 0.00000840000000000 | | 0.00000840000000000 |
| | | | ETHW | 1.10630108000000000 | | 1.10630108000000000 |
| | | | EUR | 0.00000000307081 | | 0.00000000307081 |
| | | | FIDA | | | 1.00000000000000000 |
| | | | FRONT | | | 1.00313195000000000 |
| | | | GRT | 1.00246664000000000 | | 1.00246664000000000 |
| | | | HOLY | | | 1.06784507000000000 |
| | | | HXRO | 5.27560362000000000 | | 5.27560362000000000 |
| | | | KIN | 4.00000000000000000 | | 4.00000000000000000 |
| | | | LINK | 0.00100676000000 | | 0.00100676000000 |
| | | | LTC | 0.00000004477847 | | 0.00000004477847 |
| | | | MATH | 1.00000000000000000 | | 1.00000000000000000 |
| | | | MATIC | 0.00000000012645 | | 0.00000000012645 |
| | | | RSR | 7.00000000000000000 | | 7.00000000000000000 |
| | | | RUNE | 1.06916873000000000 | | 1.06916873000000000 |
| | | | SHIB | 0.00000000434827 | | 0.00000000434827 |
| | | | SRM | 1.04677129000000000 | | 1.04677129000000000 |
| | | | SUSHI | 1.06722053000000000 | | 1.06722053000000000 |
| | | | TOMO | | | 1.00000000000000000 |
| | | | TRU | | | 2.00201271000000000 |
| | | | TRX | 9.00065615000000000 | | 9.00065615000000000 |
| | | | UBXT | | | 12.00000000000000000 |
| | | | USD | 0.00015436594275 | | 0.00015436594275 |
| | | | XRP | 43,821.95163455879308 | | 43,821.95163455879008 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80104 | Name on file | West Realm Shires Services Inc. | ALGO | | West Realm Shires Services Inc. | 26.54360718000000000 |
| | | | BRZ | | | 129.26605402000000000 |
| | | | CUSDT | | | 1,044.29006190000000000 |
| | | | DOGE | | | 4,816.80376417000000000 |
| | | | GRT | | | 136.20213218000000000 |
| | | | KSHIB | | | 9,637.52667098000000000 |
| | | | LINK | | | 17.63400628000000000 |
| | | | MATIC | | | 167.43178887000000000 |
| | | | SHIB | | | 10,017,928.92846649000000000 |
| | | | SOL | | | 10.79332497000000000 |
| | | | SUSHI | | | 20.06718223000000000 |
| | | | TRX | | | 2,214.43814516000000000 |
| | | | UNI | | | 17.96222170000000000 |
| | | | USD | 1,254.41000000000000000 | | 0.00000006889874 |
| | | | USDT | | | 0.00000002206169 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83426 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BNB | | | 0.02258137000000000 |
| | | | GBP | | | 0.00000086265459 |
| | | | KIN | | | 2.00000000000000000 |
| | | | MATIC | | | 0.00000007453912 |
| | | | FOL Other NFT Assertions: MISTY WINTER #19 TOMORROWLAND: A LETTER FROM THE UNIVERSE &LT;- THIS IS MY NFT WITCH I BOUGHT ON FTX BEFORE NOVEMBER 11 2022, LATER ON I GOT MORE NFT'S FROM AIRDROPS I REALLY WOULD LIKE TO GET CURRENT BALLANCE OF MY FTX SOLANA ACCOUNT, HTTPS://MAGICEDEN.IO/U/9BETQ5GDR CHWZUDH4NXMNRJK9NZ8BWYVOJTJRB ELASU2 I CAN SEE HERE MUCH MORE NFT'S THAN ONE, THIS IS MY SOLANA FTX ACCOUNT | 1.00000000000000000 | | 0.00000000000000000 |
| | | | REEF | | | 0.00000001837604 |
| | | | UBXT | | | 2.00000000000000000 |
| | | | USD | | | 0.00000078037116 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27835 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.04069858000000000 |
| | | | ETHW | | | 0.04019205000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53315 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | BAT-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 5.00000000000000 |
| | | | EOS-PERP | | | -0.00000000000005 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | IMX-PERP | | | 25.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000001 |
| | | | QTUM-PERP | | | 0.00000000000005 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | SLP | | | 999.82000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.73986680000000 |
| | | | SOL-PERP | | | 2.89000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | 2.96361936339127 |
| | | | USDT | | | 0.00000000585832 8 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26119 | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 12,553,244.33843012000000 |
| | | | USD | 0.00300753570897 6 | | 0.00300753570897 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89570 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 0.00188400000000 |
| | | | ETH | | | 0.09587000000000 |
| | | | ETHW | | | 0.09587000000000 |
| | | | EUR | 10.00000000000000 | | 0.00000000000000 |
| | | | EWT | | | 683.93000000000000 |
| | | | FIO | | | 247.90000000000000 |
| | | | LINK | | | 7.20900000000000 |
| | | | QASH | | | 3,295.90000000000000 |
| | | | UBT | | | 88.20000000000000 |
| | | | UNI | | | 7.20300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84494 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 0.00000000754615 0 |
| | | | NFT (49513409252602429/APEXDUCKS #4715) | | | 1.00000000000000 |
| | | | NFT (50576619737192878 7/3D SOLDIER #4263) | | | 1.00000000000000 |
| | | | NFT (57069546399022445 2/ASTRAL APES #3059) | | | 1.00000000000000 |
| | | | SHIB | 288,279,033.62546370000000 | | 293,386,379.44989735000000 |
| | | | SOL | 0.19769024000000 | | 0.20118326000000 |
| | | | USD | | | 0.00000007583035 89 |
| | | | USDT | | | 0.00000000000001 45 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31275 | Name on file | FTX Trading Ltd. | ATLAS | 9.07850000000000 | FTX Trading Ltd. | 9.07850000000000 |
| | | | CUSDT | 7.74000000000000 | | 0.00000000000000 |
| | | | FTT | 17.89665486000000 | | 17.89665486000000 |
| | | | LTC | 0.00574000000000 | | 0.00574000000000 |
| | | | NFT (49302225662784979/THE HILL BY FTX #33491) | | | 1.00000000000000 |
| | | | USD | | | 7.74347367507750 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93062 | Name on file | FTX Trading Ltd. | BTC | 0.00065995000000 | West Realm Shires Services Inc. | 0.00068364000000 |
| | | | CUSDT | | | 3.00000000000000 |
| | | | DOGE | 0.42000000000000 | | 3.00000000000000 |
| | | | ETH | 0.30883048000000 | | 0.31558462000000 |
| | | | ETHW | | | 0.31540894000000 |
| | | | TRX | 189.72330600000000 | | 193.87261750000000 |
| | | | USD | | | 0.22644124749997 98 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30260 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADABULL | | | 0.00000000008100 00 |
| | | | AGLD-PERP | | | 0.00000000000000 |
| | | | ALCX | | | 0.00000000670592 6 |
| | | | ALCX-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALPHA | | | 0.000000001144840 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | -0.000000000000540 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM | 178.364850000000000 | | 178.364850465208200 |
| | | | AUDIO | | | 9,506.923430000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX | 30.055020000000000 | | 30.055020021987420 |
| | | | AVAX-20210924 | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000113 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000007746980 |
| | | | BNBBULL | | | 0.000000004200000 |
| | | | BOBA-PERP | | | -0.000000000001818 |
| | | | BTC | 0.399695185288935 | | 0.399695185288935 |
| | | | BTC-PERP | | | -0.000000000000014 |
| | | | BULL | | | 0.000000004340000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFIBULL | | | 0.000000004000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOT | 583.350234853249740 | | 583.350234853249700 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | 690.800000000000000 | | 690.800000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000909 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ | 6,608.956062500000000 | | 6,608.956062500000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | 3.299683203875471 | | 3.299683203875471 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETHBULL | 222.230000001000000 | | 222.230000001000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.847243565181661 | | 0.847243565181661 |
| | | | EXCHBULL | | | 0.000000007640000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | 3,035.733478122239598 | | 3,035.733478122239400 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000004612764 |
| | | | GALA | 50,389.922100000000000 | | 50,389.922100000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | HNT | | | 430.299135500000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | JOE | | | 1,222.000000000000000 |
| | | | LINK | 674.232170469067640 | | 674.232170469067700 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000008296411 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 0.008133356000000 | | 0.008133356016000 |
| | | | LUNA2_LOCKED | | | 0.018977830700000 |
| | | | LUNC | | | 0.000000000454820 |
| | | | LUNC-PERP | | | -0.000000000045929 |
| | | | MATIC | 9,194.267019933651275 | | 9,194.267019933652000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 24.300000000000000 |
| | | | NEAR-PERP | | | -0.000000000000454 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR | 4,515.486818750000000 | | 4,515.486818750000000 |
| | | | RNDR-PERP | | | -0.000000000000909 |
| | | | RUNE | 1,605.665595269000000 | | 1,605.665595269212600 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND | 1,046.948890000000000 | | 1,046.948890000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | 26.453761159000000 | | 26.453761159373308 |
| | | | SOL-PERP | | | 0.000000000000142 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | 12.636363900000000 | | 12.636392620000000 |
| | | | SRM_LOCKED | | | 73.983527760000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STG | 6,263.000000000000000 | | 6,263.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETABULL | | | 0.000000003000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | 87.000075700000000 | | 87.000075744780000 |
| | | | TULIP-PERP | | | -0.000000000000227 |
| | | | UNISWAPBULL | | | 0.000000004000000 |
| | | | USD | | | 0.738196494079080 |
| | | | USDC | 0.738196000000000 | | 0.000000000000000 |
| | | | USDT | 1.539320000000000 | | 1.539329885438200 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | XRP | 10,940.477275130000000 | | 10,940.477275130896000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29724 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 14,494.984339160916000 |
| | | | DOGEBULL | | | 0.000000000000000 |
| | | | ETH | | | 0.000000009890108 |
| | | | ETHW | | | 0.000000005568482 |
| | | | USD | | | 0.000012223493775 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2301 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 11.38860000000000 |
| | | | BTC | | | 0.01328670000000 |
| | | | ETH | | | 0.18181800000000 |
| | | | LINK | | | 19.08090000000000 |
| | | | SOL | | | 3.50945432850420 |
| | | | TRX | | | 17.28200000000000 |
| | | | USD | 205.01000000000000 | | 205.01820001138160 |
| | | | USDT | | | 2.64705111000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83581 | Name on file | FTX Trading Ltd. | DOGE | 8,467.63150000000000 | West Realm Shires Services Inc. | 8,467.63147546000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.01000000000000 | | 0.01000000068606689 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88031 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 9,673.73520124470000 |
| | | | POLIS | | | 98.21392784022550 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93968 | Name on file | FTX Trading Ltd. | CUSDT | 150.07327789288600 | FTX Trading Ltd. | 0.00000000000000 |
| | | | LUNA2 | 0.00000032007956 | | 0.00000003200796 |
| | | | LUNA2_LOCKED | | | 0.00000074685232 |
| | | | LUNC | 0.06969880000000 | | 0.06969880000000 |
| | | | USD | 0.00000009351419 | | 0.00000009351419 |
| | | | USDT | | | 150.07327789288600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27105 | Name on file | FTX Trading Ltd. | DENT | 473,000.00000000000000 | FTX Trading Ltd. | 473,000.00000000000000 |
| | | | FTT | | | 0.00244599964540 |
| | | | TRX | | | 0.88050000000000 |
| | | | USD | | | 0.05808951760000 |
| | | | USDT | | | 0.00000008470000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83747 | Name on file | West Realm Shires Services Inc. | AVAX | 5.50000000000000 | West Realm Shires Services Inc. | 5.50000000000000 |
| | | | DOGE | 1,671.00000000000000 | | 1,671.00000000000000 |
| | | | ETH | 0.46300000000000 | | 0.46300000000000 |
| | | | ETHW | | | 0.46300000000000 |
| | | | SHIB | 94,200,000.00000000000000 | | 94,200,000.00000000000000 |
| | | | SOL | 2.96000000000000 | | 2.96000000000000 |
| | | | USD | | | 0.00707167100000 |
| | | | USDT | 1.11000000000000 | | 1.11000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8539 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.03100000000000 |
| | | | CRO | 10.00000000000000 | | 10.00000000000000 |
| | | | ETH | | | 0.00000001000000 |
| | | | FTT | 0.48539497000000 | | 0.48539497623607 |
| | | | OXY | 0.31297705000000 | | 0.31297705000000 |
| | | | OXY_LOCKED | 820,610.68702295000000 | | 820,610.68702295000000 |
| | | | USD | 0.00000009000000 | | 0.00000009000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33818 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | -0.00000000000056 |
| | | | ADA-0624 | | | 0.00000000000000 |
| | | | ADABULL | | | 0.03541600500000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | -0.00000000000909 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000005456 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ATOMBULL | 649.40300000000000 | | 649.40300000000000 |
| | | | ATOM-PERP | | | -0.00000000018189 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000002728 |
| | | | AXS-PERP | | | -0.00000000003637 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000000005000 |
| | | | BNB-PERP | | | 0.00000000001023 |
| | | | BTC | | | 0.00035760000000 |
| | | | BTC-PERP | | | 0.00000000000019 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000034560 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV | | | 0.00000004017898 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVX-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000004655 |
| | | | ETC-PERP | | | 0.00000000009094 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims / Modified Claim** |
| | | | ETH | | | 0.00000020000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.000000008357434 |
| | | | FIL-PERP | | | -0.00000000005456 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FLUX-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000400000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | -0.00000000000454 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | -0.00000000001818 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | KLUNC-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000028 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000001278 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000002728 |
| | | | LUNA2-PERP | | | 0.00000000003637 |
| | | | LUNC-PERP | | | 0.00000004470166 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000014551 |
| | | | OP-0930 | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PRIV-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | -0.00000000014551 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00800828000000 |
| | | | SOL-PERP | | | 0.00000000006821 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STETH | | | 0.000006440968995 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | THETABULL | | | 0.000000006663664 |
| | | | THETA-PERP | | | 0.00000000505931 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000010000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000001364 |
| | | | USD | | | -0.477286240412945 |
| | | | USDT | | | 0.002302573179929 |
| | | | WAVES-0930 | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-0930 | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.000000004047293 |
| | | | ZEC-PERP | | | 0.00000000001818 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 70757 | Name on file | FTX Trading Ltd. | BTC | 0.014450310000000 | FTX Trading Ltd. | 0.015189430000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19595 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000003045991 |
| | | | DOGE | | | 0.000000007369628 |
| | | | ETH | | | 0.000000007838525 |
| | | | ETHW | | | 0.000000007838525 |
| | | | LINK | 10.416300000000000 | | 10.419958080000000 |
| | | | LTC | | | 0.000000005014952 |
| | | | SOL | | | 1.038227220000000 |
| | | | TRX | | | 0.000000002015767 |
| | | | USD | 0.006719450000000 | | 0.006719453150000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29823 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.038479880035216 |
| | | | TRX | | | 0.000028000000000 |
| | | | USD | | | 968.157205258516600 |
| | | | USDC | 968.160000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000009335032 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34874 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | DOGE | 3,485.296100000000000 | | 3,486.028215670000000 |
| | | | USD | 0.227796760000000 | | 0.227799670679233 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 36102 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | FTX Trading Ltd. | 531.570458880000000 |
| | | | DOGE | | | 2,884.001325360000000 |
| | | | ETH | | | 0.581047400000000 |
| | | | FTT | | | 20.507591740000000 |
| | | | LINK | | | 23.680269980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23674 | Name on file | FTX Trading Ltd. | ATLAS-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000005557919 | | 0.000000005557919 |
| | | | BTC | 0.000000010000000 | | 0.000000010000000 |
| | | | DFL | | | 0.000000007500000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000101719996 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | 5.000000000000000 | | 155.000000067030030 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT | | | 0.210000002662495 |
| | | | GST | | | 0.000000001950138 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.030364601900000 |
| | | | LUNA2_LOCKED | | | 0.070850737770000 |
| | | | LUNC | | | 0.097816190000000 |
| | | | MATIC | | | 0.000000007613382 |
| | | | NFT (3105250339080399571/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (325602303344876117/AUSTRALIA TICKET STUB #1685) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (379196083207981999/FTX EU - WE ARE HERE! #25314) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (416290920928626240/FTX CRYPTO CUP 2022 KEY #14253) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (469118399776462291/FTX AU - WE ARE HERE! #33048) | | | 1.000000000000000 |
| | | | NFT (503310613392147574/FTX AU - WE ARE HERE! #32977) | | | 1.000000000000000 |
| | | | NFT (520460501404574978/FTX EU - WE ARE HERE! #25488) | | | 1.000000000000000 |
| | | | NFT (541376977651491479/FTX EU - WE ARE HERE! #25562) | | | 1.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000003592952 |
| | | | USD | | | -0.025919582215226 |
| | | | USDT | | | 0.000000004401485 |
| | | | XRP | | | 0.000000004144211 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27170 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 3.000000000000000 |
| | | | C98 | 99.981000000000000 | | 99.981000000000000 |
| | | | CRO | 389.925900000000000 | | 389.925900000000000 |
| | | | LUNA2 | 6.122007380000000 | | 1.836602219000000 |
| | | | LUNA2_LOCKED | | | 4.285405178000000 |
| | | | LUNC | 399,924.000000000000000 | | 399,924.000000000000000 |
| | | | MANA | | | 59.988600000000000 |
| | | | SOL | 10.713767360000000 | | 10.713767360000000 |
| | | | USD | 213.200000000000000 | | 213.196611670000000 |
| | | | USDT | 25.210000000000000 | | 25.210272315603277 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30343 | Name on file | FTX Trading Ltd. | ADABULL | 33.023861050000000 | FTX Trading Ltd. | 33.024861053808365 |
| | | | ALGOBULL | 510,079,917.706729950000000 | | 510,079,917.706729950000000 |
| | | | ATOMBULL | 11,404.077709140000000 | | 11,404.077709140123000 |
| | | | BCHBULL | 15.000000000000000 | | 15,000.000000000000000 |
| | | | BTC | | | 0.000000000062139 |
| | | | BULL | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGEBULL | 20.000000000000000 | | 20.000000006352680 |
| | | | ETCBULL | 1,830.419475000000000 | | 1,830.419475000114300 |
| | | | ETHBULL | 5.000000000000000 | | 5.000000000000000 |
| | | | LINKBULL | | | 450.000000000000000 |
| | | | LTCBULL | | | 6,500.000000000000000 |
| | | | MATICBULL | | | 300.000000007200000 |
| | | | SAND | | | 0.000000006208432 |
| | | | SUSHIBULL | | | 3,191,968.469604701700000 |
| | | | SXPBULL | | | 226,055.269383000100000 |
| | | | THETABULL | | | 135.000000000000000 |
| | | | TOMOBULL | | | 220,000.000000000000000 |
| | | | TRXBULL | | | 725.000000000000000 |
| | | | USD | | | 0.000000007860847 |
| | | | USDT | | | 0.000005119430047 |
| | | | XRPBULL | 1,300,000.000000000000000 | | 1,300,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34301 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 10.000000000000000 |
| | | | BTC | | | 0.400239028000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | | | 1.674404730000000 |
| | | | ETHW | | | 0.241327380000000 |
| | | | KIN | | | 6.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | USD | 1.380000000000000 | | 1.383965700204806 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18275 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 494.000000000000000 |
| | | | ETH | | | 0.272948130000000 |
| | | | ETHW | | | 0.272948130000000 |
| | | | MATIC | | | 859.884100000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL | | | 10.000000000000000 |
| | | | USD | | | -543.968337700380000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |
| | | | USDT | | | 2.737962030864027 |
| | | | XRP | | | 718.863390000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31248 | Name on file | West Realm Shires Services Inc. | AVAX | 0.093065000000000 | West Realm Shires Services Inc. | 0.093065000000000 |
| | | | BTC | 0.000028000280313750 | | 0.000028000281313750 |
| | | | ETH | 0.609176350000000 | | 0.609176350000000 |
| | | | ETHW | 0.000176350000000 | | 0.000176350000000 |
| | | | MATIC | 201.000000000000000 | | 201.000000000000000 |
| | | | NEAR | | | 0.008556000000000 |
| | | | SOL | | | 0.000000002333662 |
| | | | USD | 0.587517080000000 | | 0.587517084673623 |
| | | | USDT | 0.535700000000000 | | 0.535700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85034 | Name on file | FTX Trading Ltd. | USD | | FTX Trading Ltd. | 2.323401765000000 |
| | | | USDT | 2.323401765000000 | | 0.000000000000000 |
| | | | XRP | 0.777423000000000 | | 0.777423000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80414 | Name on file | FTX Trading Ltd. | FTT | 43.306790390000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | LUNA2 | 0.166946675100000 | | 0.166946675100000 |
| | | | LUNA2_LOCKED | | | 0.389542242000000 |
| | | | LUNC | 36,352.990000000000000 | | 36,352.990000000000000 |
| | | | RSR | 1.000000000000000 | | 0.000000000000000 |
| | | | SAND | 585.204960068000000 | | 585.204960068000000 |
| | | | USD | 0.028265245214069 | | 0.000000059141917985 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83301 | Name on file | FTX Trading Ltd. | ADA-0325 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | BNBBULL | 0.000000004624000 | | 0.000000004624000 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 16.160800000000000 | | 9.505711826672648 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000031 | | 0.000000000000031 |
| | | | BULL | 0.000000000004000 | | 0.000000000004000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.684857210000000 | | 0.684857210000000 |
| | | | DOGEBEAR2021 | 0.000000007250000 | | 0.000000007250000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000075000000000 | | 0.000075000000000 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000003750000 | | 0.000000003750000 |
| | | | ETH-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETHW | 0.000075000000000 | | 0.000075000000000 |
| | | | FTM | 0.050000000000000 | | 0.050000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.057672926039725 | | 0.057672926039725 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS | 9.991308500000000 | | 9.991308500000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.025000000000000 | | 0.025000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.072647873263600 | | 0.072647873263600 |
| | | | LUNA2_LOCKED | 0.169511704320400 | | 0.169511704320400 |
| | | | LUNC | 0.005316250000000 | | 0.005316250000000 |
| | | | LUNC-PERP | 0.000000000004320 | | 0.000000000004320 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 9.000045000000000 | | 9.000045000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.000000003048553 | | 0.000000003048553 |
| | | | OMG-PERP | -0.000000002955 | | -0.000000002955 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | SHIT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL | 0.014142895522926 | | 0.014142895522926 |
| | | | SOL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | SRM | 22.222970120000000 | | 22.222970120000000 |
| | | | SRM_LOCKED | 123.488831170000000 | | 123.488831170000000 |
| | | | TRX | 2,999.952500000000000 | | 2,999.952500000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 479,789.460000000000000 | | 613,607.780088865850000 |
| | | | USDT | 2,608.576692682031000 | | 2,608.576692682031000 |
| | | | USDT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 10.050050000000000 | | 10.050050000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31808 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.028638580000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | | | 0.116976100000000 |
| | | | ETHW | | | 0.115877770000000 |
| | | | EUR | 15.000000000000000 | | 0.000036250408852 |
| | | | FTM | | | 33.246043610000000 |
| | | | GALA | | | 10.424369570000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32207 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.067850950000000 |
| | | | CRO | | | 6,610.888049850000000 |
| | | | ETH | | | 0.748211210000000 |
| | | | ETHW | | | 0.748136080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80573 | Name on file | FTX Trading Ltd. | BNB | 0.050900000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.050912630000000 |
| | | | DOGE | | | 9.152901400000000 |
| | | | ETH | 1.090900000000000 | | 1.090900610000000 |
| | | | ETHW | | | 1.090442450000000 |
| | | | SOL | | | 0.000020634053995 |
| | | | USD | | | 0.006164754704066 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtor seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| ~~26683~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~BAT~~ | ~~473.897011040000000~~ | ~~West Realm Shires Services Inc.~~ | ~~473.897011040000000~~ |
| | | | ~~DOGE~~ | ~~1,099.016445150000000~~ | | ~~1,099.016445150000000~~ |
| | | | ~~ETH~~ | ~~0.263279790000000~~ | | ~~0.263279790000000~~ |
| | | | ~~ETHW~~ | ~~0.263085393200000~~ | | ~~0.263085393200000~~ |
| | | | ~~SHIB~~ | | | ~~64,597,101.228063720000000~~ |
| | | | ~~USD~~ | ~~0.000000003386391~~ | | ~~0.000000003386391~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82881 | Name on file | FTX Trading Ltd. | AAVE | 3.307026000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AVAX | 4.534242000000000 | | 6.049083660000000 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BRZ | 8.201866000000000 | | 8.317954600000000 |
| | | | BTC | 0.156823000000000 | | 0.161567197960439 |
| | | | CUSDT | 251.020000000000000 | | 254.573011190000000 |
| | | | DOGE | 22.348840000000000 | | 23.665210670000000 |
| | | | ETH | 1.654792000000000 | | 1.696955510559185 |
| | | | ETHW | | | 6.119752060559186 |
| | | | GRT | 11.966110000000000 | | 12.098411970000000 |
| | | | MATIC | 456.630200000000000 | | 463.093331010000000 |
| | | | NFT (316359866552011455/APEXDUCKS HALLOWEEN #2725) | | | 1.000000000000000 |
| | | | NFT (441262368367709044/ENTRANCE VOUCHER #4689) | | | 1.000000000000000 |
| | | | NFT (494115297887211389/MOMENTUM #390) | | | 1.000000000000000 |
| | | | NFT (562029460981947305/TRAPPED WITHIN THYSELF) | | | 1.000000000000000 |
| | | | SHIB | 2,064,934.200000000000000 | | 2,094,169.337492750000000 |
| | | | SOL | 9.177367000000000 | | 9.948331390000000 |
| | | | SUSHI | 35.406710000000000 | | 50.625638740000000 |
| | | | TRX | 959.166000000000000 | | 972.742063420000000 |
| | | | USD | | | 218.411736540538400 |
| | | | YFI | 0.003375000000000 | | 0.003422000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70148 | Name on file | FTX Trading Ltd. | ADABULL | 0.181963600000000 | FTX Trading Ltd. | 0.181963600000000 |
| | | | ASDBULL | 66.000000000000000 | | 66.000000000000000 |
| | | | ATLAS | 159,027.794000000000000 | | 159,027.794000000000000 |
| | | | BEAR | 829.000000000000000 | | 829.000000000000000 |
| | | | DEFIBULL | | | 21.017956000000000 |
| | | | DOGEBULL | 42.702631200000000 | | 21.351315600000000 |
| | | | ETHBULL | 48.359726120000000 | | 24.179863060000000 |
| | | | EUR | 405.283373320000000 | | 405.283373320000000 |
| | | | GME | | | 32.466795207027000 |
| | | | LTCBULL | | | 353.929200000000000 |
| | | | POLIS | 162.869580000000000 | | 162.869580000000000 |
| | | | SAND | 16.000000000000000 | | 16.000000000000000 |
| | | | SHIB | 2,999,680.000000000000000 | | 2,999,680.000000000000000 |
| | | | SOL | 2.999400000000000 | | 2.999400000000000 |
| | | | UNISWAPBULL | | | 0.297672240000000 |
| | | | USD | 285.540073364978176 | | 285.540073364978200 |
| | | | USDT | 0.240557973338696 | | 0.240557973338696 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61764 | Name on file | FTX Trading Ltd. | BEAR | | FTX Trading Ltd. | 158.130145279817500 |
| | | | BNB | | | 0.006824170000000 |
| | | | BNBBEAR | | | 4,120.000000000000000 |
| | | | BNBBULL | | | 0.006350000000000 |
| | | | BULL | | | 0.000000020000000 |
| | | | ETH | | | 0.000185780000000 |
| | | | ETHW | | | 0.000185778939064 |
| | | | EUR | | | 0.055014880000000 |
| | | | FTT | | | 0.079621209440473 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | KNCBEAR | 664,000,000.000000000000000 | | 664,000,000.000000000000000 |
| | | | KNCBULL | | | 410.764000000000000 |
| | | | LUNA2 | | | 0.000000039962874 |
| | | | LUNA2_LOCKED | | | 0.000000093246706 |
| | | | USD | | | 0.077887375210777 |
| | | | USDT | | | 0.129270835550437 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claims | |
| | | | VETBEAR | | | 13,191.610000000000000 |
| | | | XRPBEAR | | | 200,831.871979800000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77600 | Name on file | FTX Trading Ltd. | AUD | 0.000000015215896 | FTX Trading Ltd. | 0.000000015215896 |
| | | | BULL | 0.136952604000000 | | 0.136952604000000 |
| | | | USDT | | | 0.565416610000000 |
| | | | XRP | 0.565416610000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77926 | Name on file | FTX Trading Ltd. | BTC | 0.023896480000000 | FTX Trading Ltd. | 0.023896480000000 |
| | | | ETH | 0.107000000000000 | | 0.107000000000000 |
| | | | ETHW | 0.107000000000000 | | 0.107000000000000 |
| | | | EUR | 0.000583794661326 | | 0.000583794661326 |
| | | | LUNA2 | 0.005488205397000 | | 0.005488205397000 |
| | | | LUNA2_LOCKED | | | 0.012805812590000 |
| | | | LUNC | 0.012805812590000 | | 0.000000000000000 |
| | | | USD | 0.000000008190725 | | 0.000000008190725 |
| | | | USDT | 0.000000007297956 | | 0.000000007297956 |
| | | | USTC | | | 0.776882000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43338 | Name on file | FTX Trading Ltd. | FTT | 0.003920260000000 | FTX Trading Ltd. | 0.003920262222145 |
| | | | SRM | 0.000323230000000 | | 0.000323230000000 |
| | | | SRM_LOCKED | | | 0.186720320000000 |
| | | | USD | 0.004986530000000 | | 0.004986537863068 |
| | | | USDT | 100.780000000000000 | | 100.780000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95419 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 7,226.370452100000000 | | 7,226.370452100000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000004116026 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 36087 | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 0.000000005844432 |
| | | | ASDBULL | | | 0.000000000600000 |
| | | | BCHBULL | | | 0.000000005000000 |
| | | | BEAR | | | 0.000000007161059 |
| | | | BNBBULL | | | 0.196139640000000 |
| | | | BSVBULL | | | 0.000000000500000 |
| | | | COMPBULL | | | 1,621.194259417863300 |
| | | | CVC | 640.213329320000000 | | 640.213329320000000 |
| | | | DOGE | 1,446.175493500000000 | | 1,446.175493500000000 |
| | | | EGLD-PERP | | | 2.000000000000000 |
| | | | EOSBULL | | | 0.000000003848050 |
| | | | ETHBULL | | | 0.000000002000000 |
| | | | FTM | 573.362914672376094 | | 573.362914672376100 |
| | | | FTT | 23.090735437440000 | | 23.090735437440000 |
| | | | GMT | 198.422841330000000 | | 198.422841330000000 |
| | | | GRTBULL | | | 0.000000005905702 |
| | | | LTCBULL | | | 0.000000005000000 |
| | | | MATIC | 275.716380000000000 | | 275.716380000000000 |
| | | | MATICBULL | | | 419,950.987373547800000 |
| | | | REN | 3,179.820331730000000 | | 3,179.820331730000000 |
| | | | SOL | 8.768779810000000 | | 8.768779810000000 |
| | | | USD | -83.950000000000000 | | -174.523337795804250 |
| | | | USDT | | | 0.000000009754467 |
| | | | VETBULL | | | 2,265,380.110128018000000 |
| | | | WAVES | 3.807380935940000 | | 3.807380935940000 |
| | | | XLMBULL | | | 0.000000005000000 |
| | | | XTZBULL | | | 0.000000009600824 |
| | | | ZECBULL | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1672 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.002531320000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 1.761470360000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 69.420000000000000 | | 0.000080068033825 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1691 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.023030600000000 |
| | | | DOGE | | | 570.786387840000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 4.000000000000000 |
| | | | SOL | | | 9.806876180000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 590.970000000000000 | | 0.000159625139070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 12526 | Name on file | FTX Trading Ltd. | AVAX | 40.552754219975110 | FTX Trading Ltd. | 40.552754219975110 |
| | | | BTC | | | 0.000000007610933 |
| | | | GALA | | | 0.000000007735456 |
| | | | USD | | | 1.041530139692303 |
| | | | USDT | | | 0.000000070824884 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93309 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | 89,564.665700000000000 | | 89,564.665680930000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LINK | 2.108500000000000 | | 2.108489880000000 |
| | | | SUSHI | | | 1.052869120000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UNI | | | 1.054245100000000 |
| | | | USD | | | 0.000000008768543 |
| | | | USDT | | | 1.054196960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2236 | Name on file | FTX Trading Ltd. | ATOM | 5.023434650000000 | FTX Trading Ltd. | 5.023434650000000 |
| | | | BTC | | | 0.000000007600000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.001107007786150 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 7.226908860000000 |
| | | | EUR | | | 0.000011707307939 |
| | | | FTT | 35.900000000000000 | | 35.994180000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 1.300000000000000 | | 0.405655044500000 |
| | | | LUNA2_LOCKED | | | 0.946528437200000 |
| | | | LUNC | 88,332.200000000000000 | | 88,332.240000000000000 |
| | | | LUNC-PERP | | | 32.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | 1.000657520000000 |
| | | | TRX | | | 0.000027000000000 |
| | | | USD | | | 104.174940604116730 |
| | | | USDT | | | 0.000000012766466 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2034 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | | | 1.073472190000000 |
| | | | ETHW | | | 1.073021390000000 |
| | | | USDT | | | 0.061159162858000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81867 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 14.666112360000000 |
| | | | BCH | | | 0.018865920000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | 0.032048480000000 | | 0.032048480000000 |
| | | | CUSDT | | | 12.000000000000000 |
| | | | DOGE | | | 2,405.798408680000000 |
| | | | ETH | | | 0.266936760000000 |
| | | | ETHW | | | 0.266741560000000 |
| | | | GRT | | | 1.004044710000000 |
| | | | LINK | | | 16.307337620000000 |
| | | | NFT (37792047101449207 1/STARRY NIGHT ) | | | 1.000000000000000 |
| | | | SHIB | | | 10,007.400.949026570000000 |
| | | | SOL | | | 4.508656560000000 |
| | | | SUSHI | | | 1.386900620000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 0.004651160000000 | | 0.004651157714760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29587 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | KIN | | | 7.000000000000000 |
| | | | LINK | | | 0.028854091324212 |
| | | | LTC | | | 0.000000002500000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.000000016133755 |
| | | | USDT | 259.000000000000000 | | 259.951899092057830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36131 | Name on file | FTX Trading Ltd. | ALGO | 10.517510000000000 | FTX Trading Ltd. | 10.517510760000000 |
| | | | DOGE | 166.208900000000000 | | 166.208853790000000 |
| | | | ENJ | 12.043080000000000 | | 12.043078660000000 |
| | | | ETHW | | | 0.272013650000000 |
| | | | FTM | 164.166500000000000 | | 164.166526500000000 |
| | | | GALA | 66.005460000000000 | | 66.005457660000000 |
| | | | GBP | | | 0.000000001548859 |
| | | | GLD | | | 0.000000008175841 |
| | | | GRT | 57.265410000000000 | | 57.265408190000000 |
| | | | MANA | 5.695554470000000 | | 5.695554470000000 |
| | | | USD | 3.219170000000000 | | 3.219169559614318 |
| | | | USDT | 1.343680000000000 | | 1.343683050576141 |
| | | | XRP | 51.079570000000000 | | 51.079572460000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38566 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE | 0.000000006937440 | | 0.000000006937440 |
| | | | APT | 0.000000001533352 | | 0.000000001533352 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | DOT | 0.000000007584576 | | 0.000000007584576 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.042169080810000 | | 0.042169080810000 |
| | | | LUNA2_LOCKED | | | 0.098394521880000 |
| | | | LUNC | 1.649067491735623 | | 1.649067491735623 |
| | | | MXN | | | 0.000000005711462 8 |
| | | | SOL | 0.000000001895536 | | 0.000000001895536 |
| | | | USDT | 0.000000001646875 | | 0.000000001646875 |
| | | | XRP | 66.937983060000000 | | 66.937983060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86307 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claim** |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO | 203.996727200000000 | | 203.996727200000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE | 21.796193720000000 | | 21.796193720000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ATLAS | 1,650.000000000000000 | | 1,650.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO | 88.996040000000000 | | 88.996040000000000 |
| | | | AURY | 2.000000000000000 | | 2.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BIT | | | 20.000000000000000 |
| | | | BTC | 0.009181764037280 | | 0.009181764037280 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ | 319.942400000000000 | | 319.942400000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV | | | 40.100000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000008 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | 0.040249667279110 | | 0.040249667279110 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 1.394105681930160 | | 1.394105681930160 |
| | | | EUR | | | 0.000000006867800 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM | 41.871631640073540 | | 41.871631640073540 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 2.999820000000000 | | 2.999820000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA | 180.000000000000000 | | 180.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX | 6.698794000000000 | | 6.698794000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LINK | 26.369079894733270 | | 26.369079894733270 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000000260620 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 0.000134663176200 | | 0.000134663176200 |
| | | | LUNA2_LOCKED | | | 0.000314214077800 |
| | | | LUNC | 29.323190139488330 | | 29.323190139488330 |
| | | | LUNC-PERP | | | -0.000000000000003 |
| | | | MANA | 260.971020000000000 | | 260.971020000000000 |
| | | | MATIC | 41.272534052083840 | | 41.272534052083840 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | POLIS | 10.498166700000000 | | 10.498166700000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR | 79.985600000000000 | | 79.985600000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | 8.725273374217400 | | 8.725273374217400 |
| | | | SAND | 162.970840000000000 | | 162.970840000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | 24.243266396993580 | | 24.243266396993580 |
| | | | SOL-PERP | | | -11.950000000000000 |
| | | | SRM | 27.468584510000000 | | 27.468584510000000 |
| | | | SRM_LOCKED | | | 0.401332090000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP | 320.200000000000000 | | 320.200000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI | 30.195430928403000 | | 30.195430928403000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000028 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TRX | 1,151.001709011699010 | | 1,151.001709011699000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 875.356557931971718 | | 1,070.111682931972600 |
| | | | USDT | | | 0.000000001439711 |
| | | | VETBULL | | | 803,875.980000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP | 145.119030853898320 | | 145.119030853898320 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000113 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29273 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000003614217000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SLRS | 22.000000000000000 | | 22.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 0.810000000000000 | | 0.808685094364942 |
| | | | USDT | 131.980000000000000 | | 131.977445002000000 |
| | | | XRP | | | 0.040000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 88148 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.125106530000000 |
| | | | ALGO | | | 64.094693780000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | ETH | | | 0.057545230000000 |
| | | | ETHW | | | 0.056832790000000 |
| | | | GRT | | | 1,064.016322240000000 |
| | | | LINK | | | 1.629102490000000 |
| | | | NEAR | | | 165.246964560000000 |
| | | | SHIB | | | 7.000000000000000 |
| | | | TRX | | | 147.596518650000000 |
| | | | USD | 768.140000000000000 | | 768.141060335750200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34845 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000002 |
| | | | BNB | | | 0.000000002248159 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.000000006110000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000003729540 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000009965136668 |
| | | | LUNA2_LOCKED | | | 0.000023251985560 |
| | | | LUNC | | | 2.169929490000000 |
| | | | LUNC-PERP | | | 0.000000000001652 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000004443545 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | | | -0.006197709787891 |
| | | | USDT | 99.000000000000000 | | 99.100247802736420 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45316 | Name on file | FTX Trading Ltd. | ATLAS | 50.000000000000000 | FTX Trading Ltd. | 50.000000000000000 |
| | | | AURY | 6.000000000000000 | | 6.000000000000000 |
| | | | IMX | 96.081741000000000 | | 96.081741000000000 |
| | | | LUNA2 | 0.011940117620000 | | 0.011940117620000 |
| | | | LUNA2_LOCKED | 0.027860274440000 | | 0.027860274440000 |
| | | | LUNC | 2,599.985750000000000 | | 2,599.985750000000000 |
| | | | MBS | 807.656450000000000 | | 807.656450000000000 |
| | | | MNGO | | | 330.000000000000000 |
| | | | MSTR | 1.749857500000000 | | 1.749857500000000 |
| | | | POLIS | 0.500000000000000 | | 0.500000000000000 |
| | | | SOL | 8.000000000000000 | | 8.000000000000000 |
| | | | USD | 413.533547978810000 | | 413.533547978810000 |
| | | | VGX | 0.977200000000000 | | 0.977200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82804 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.296428440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29270 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATOM | 1.769100000000000 | | 1.769068870000000 |
| | | | BAO | | | 12.000000000000000 |
| | | | CRO | 2,639.109900000000000 | | 2,639.109934106110000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | 515.252700000000000 | | 515.252604036670300 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETHW | 12.640600000000000 | | 12.640568816742283 |
| | | | EUR | | | 0.000000009023402 |
| | | | FTT | 1.776900000000000 | | 1.776891479534719 |
| | | | GALA | 5,062.355800000000000 | | 5,062.355767323131000 |
| | | | KIN | | | 11.000000000000000 |
| | | | MATIC | | | 0.000167120000000 |
| | | | NEAR | | | 6.216364120000000 |
| | | | SAND | 51.138500000000000 | | 51.138467432283910 |
| | | | SHIB | 1,252,700.000000000000000 | | 1,252,720.304168260000000 |
| | | | SKL | | | 503.842625297335100 |
| | | | SOL | 4.197231260000000 | | 4.197231260000000 |
| | | | TRX | | | 0.000016000000000 |
| | | | USD | | | 0.000000010463573 |
| | | | USDT | | | 0.000000000216746 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 93727 | Name on file | FTX Trading Ltd. | | | West Realm Shires Inc. | |
| | | | BTC | Undetermined* | | 0.00000043000000000 |
| | | | DOGE | | | 0.26862109000000000 |
| | | | ETH | | | 0.01106120000000000 |
| | | | ETHW | | | 0.01092440000000000 |
| | | | GRT | | | 1.00000000000000000 |
| | | | SHIB | | | 3,097,361.90734256000000 |
| | | | SOL | | | 26.32883977000000000 |
| | | | TRX | | | 3.37390159000000000 |
| | | | USD | | | -90.29110889369383830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted claim does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 70507 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000006993961 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | SOL | 0.303990490000000000 | | 0.303990490000000000 |
| | | | SRM | 184.150089500000000 | | 184.150089500000000 |
| | | | SRM_LOCKED | | | 3.75491743000000000 |
| | | | USD | | | 0.00000000062084333 |
| | | | USDT | | | 0.00000000002810285 |
| | | | USTC | | | 0.00000000007242500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80749 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | HOLY | | | 1.00000000000000000 |
| | | | TRX | | | 0.00002300000000000 |
| | | | USDT | | | 10,128.77138138000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28057 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | ETH | 0.241100000000000000 | | 0.24110116000000000 |
| | | | ETHW | | | 0.09960870000000000 |
| | | | MATIC | 53.975480000000000 | | 53.97544801000000000 |
| | | | SHIB | 3,596,775.800000000000 | | 3,596,775.79143207000000 |
| | | | SOL | 2.110000000000000 | | 2.10955039000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 0.00001245198907 |
| | | | USDT | | | 1.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85039 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 7,678,523.01414883000000 |
| | | | SOL | | | 28.20302572000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 0.00000000000003342 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted claim does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21302 | Name on file | FTX Trading Ltd. | CRV | 9.990000000000000 | FTX Trading Ltd. | 9.99800000000000000 |
| | | | TONCOIN | 282.873593120000000 | | 282.87359312000000000 |
| | | | USD | | | 1.46400000000000000 |
| | | | USDT | 1,165.018473413433827 | | 1,165.01847341343390000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27143 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 74,879.68960820000000 |
| | | | XRP | | | 5,327.42755525000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27183 | Name on file | FTX Trading Ltd. | USD | 196.490000000000000 | West Realm Shires Services Inc. | 296.49348831081230000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91988 | Name on file | FTX Trading Ltd. | ETH | 0.420000000000000 | FTX Trading Ltd. | 0.42000000000000000 |
| | | | ETHW | | | 0.42000000000000000 |
| | | | EUR | | | 1.31011257700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29848 | Name on file | FTX Trading Ltd. | ASD | | FTX Trading Ltd. | 75.21068242000000000 |
| | | | ATLAS | | | 59,651.14198020000000000 |
| | | | DENT | | | 1,986,115.77141995000000000 |
| | | | LUNA2 | | | 360.53880665000000000 |
| | | | LUNA2_LOCKED | 80.798244590000000 | | 80.79824459000000000 |
| | | | LUNC | | | 12,950,959.79868856000000000 |
| | | | MATH | 1.000000000000000 | | 1.00000000000000000 |
| | | | SHIB | | | 106,324.51413843000000000 |
| | | | UBXT | | | 1.00000000000000000 |
| | | | USD | | | 0.00000000304361 |
| | | | USDT | | | 0.00000000006527155 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80796 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALCX-PERP | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALT-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000000082275900 |
| | | | BTC-MOVE-WK-20210521 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00098204500000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00098204500000000 |
| | | | FTT | | | 0.09682380000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | -0.00000000000009 |
| | | | MOB | | | 0.49864200000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | RAY | | | 0.99933500000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | -0.00000000000113 |
| | | | SOL | | | 0.08264350000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000092 |
| | | | USD | 4.33000000000000 | | 11.11548055258092 |
| | | | USDT | 1,210.62000000000000 | | 1,210.62265940200000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77890 | Name on file | | XRP | Undetermined* | FTX Trading Ltd. | 31,837.32026117000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31839 | Name on file | | ATLAS | 2,659.49460000000000 | FTX Trading Ltd. | 2,659.49460000000000 |
| | | | AURY | 15.99696000000000 | | 15.99696000000000 |
| | | | FTT | | | 0.00007832719180 |
| | | | GODS | 49.99050000000000 | | 49.99050000000000 |
| | | | IMX | 24.40000000000000 | | 24.40000000000000 |
| | | | USD | | | 0.36913302655000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45799 | Name on file | Quoine Pte Ltd | ETH | 0.03899894000000 | Quoine Pte Ltd | 0.03899894000000 |
| | | | ETHW | | | 0.03899894000000 |
| | | | TRX | 611.10000000000000 | | 611.10000000000000 |
| | | | USD | | | 0.00800000000000 |
| | | | USDT | | | 0.89811600000000 |
| | | | XRP | 475.78591300000000 | | 475.78591224000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44871 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 769.11827723000000 |
| | | | AVAX | | | 19.95316962000000 |
| | | | BAT | | | 18.72581488000000 |
| | | | BRZ | | | 3.00000000000000 |
| | | | DOGE | | | 910.86146205000000 |
| | | | ETH | | | 0.00001405000000 |
| | | | ETHW | | | 1.46388067000000 |
| | | | GBP | 0.00001887000000 | | 0.00001887495726 |
| | | | GRT | | | 1,879.38089711000000 |
| | | | LINK | | | 1.01628862000000 |
| | | | LTC | | | 1.04833914000000 |
| | | | NFT (29414555921769510/FTX - OFF THE GRID MIAMI #1123) | | | 1.00000000000000 |
| | | | NFT (48916272682195493 7/ENTRANCE VOUCHER #338) | | | 1.00000000000000 |
| | | | SHIB | | | 3,608,424.91030569000000 |
| | | | SOL | | | 8.15550642000000 |
| | | | TRX | | | 1,758.19785367000000 |
| | | | USD | | | 0.00001233996187156 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92216 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ALPHA | 1.00000000000000 | | 1.00000000000000 |
| | | | BAO | 13.00000000000000 | | 13.00000000000000 |
| | | | BTC | 0.00000000000000 | | 0.00473729000000 |
| | | | DENT | 5.00000000000000 | | 5.00000000000000 |
| | | | ETH | 0.57922620000000 | | 0.32787696458346 |
| | | | ETHW | 0.00000000458346 | | 0.00000000458346 |
| | | | KIN | 12.00000000000000 | | 12.00000000000000 |
| | | | MATH | 1.00000000000000 | | 1.00000000000000 |
| | | | MSOL | 4.24717263000000 | | 0.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USDT | 1,630.56143430966200 | | 1,628.69174433096620 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91567 | Name on file | FTX Trading Ltd. | ANC | | FTX Trading Ltd. | 311.97606000000000 |
| | | | AVAX | 9.59817600000000 | | 9.59817600000000 |
| | | | BTC | 0.10359336000000 | | 0.10359336000000 |
| | | | CRO | 410.00000000000000 | | 410.00000000000000 |
| | | | ETH | 1.28489208000000 | | 1.28489208000000 |
| | | | ETHW | 1.28489208000000 | | 1.28489208000000 |
| | | | FXS | | | 18.19967700000000 |
| | | | LUNA2 | 2.48360756000000 | | 2.48360756000000 |
| | | | LUNA2_LOCKED | | | 5.79508432200000 |
| | | | LUNC | 53.00000000000000 | | 53.00000000000000 |
| | | | SAND | 72.98613000000000 | | 72.98613000000000 |
| | | | STG | | | 148.00000000000000 |
| | | | USD | 1.55000000000000 | | 1.55375998250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83584 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 3.00000000000000 |
| | | | ATLAS | | | 135,811.54336242000000 |
| | | | BAO | | | 5.00000000000000 |
| | | | CHR | | | 5,572.23644134000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CRV | | | 984.707333620000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | HXRO | | | 1.000000000000000 |
| | | | KIN | | | 6.000000000000000 |
| | | | LEO | | | 127.570030440000000 |
| | | | MATH | | | 2.000000000000000 |
| | | | RUNE | | | 45.705700480000000 |
| | | | SAND | | | 946.708342780000000 |
| | | | UBXT | | | 5.000000000000000 |
| | | | USD | 243.000000000000000 | | 243.572964356126700 |
| | | | USDT | | | 0.000000000833121021 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88754 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | -200.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 407.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | -0.000000000000035 |
| | | | ATOM-PERP | 0.000000000000000 | | -0.000000000000002 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000006 |
| | | | AXS-PERP | 0.000000000000000 | | -7.299999999999990 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | CHZ-PERP | 0.000000000000000 | | 320.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 148.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 1,428.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | -8.399999999999990 |
| | | | EGLD-PERP | 0.000000000000000 | | -1.239999999999990 |
| | | | ENJ-PERP | 0.000000000000000 | | 1.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 42.100000000000100 |
| | | | ETC-PERP | 0.000000000000000 | | 3.699999999999970 |
| | | | ETH-PERP | 0.000000000000000 | | 0.085999999999999 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | -15.899999999999900 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 84.000000000671770 | | 84.000000000671770 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000017 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 27.800000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | -321.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 1.030000000000010 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000006 |
| | | | MATIC-PERP | 0.000000000000000 | | 59.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000021 |
| | | | OKB-PERP | 0.000000000000000 | | -0.009999999999958 |
| | | | OMG-PERP | 0.000000000000000 | | 37.399999999999900 |
| | | | OP-PERP | 0.000000000000000 | | 54.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 11,650.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | -0.000000000000014 |
| | | | SAND-PERP | 0.000000000000000 | | 24.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 14.620000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 131.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.500000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000014 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000056 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 11.300000000000000 |
| | | | USD | 0.000000000000000 | | 4,966.830925309087000 |
| | | | USDT | 6,570.426330309087205 | | 0.000000128976606 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 922.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000290 |
| | | | ZEC-PERP | 0.000000000000000 | | 4.500000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84252 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 4.000000000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | LINK | | | 0.000046010000000 |
| | | | SHIB | | | 7.000000000000000 |
| | | | SUSHI | | | 0.000039130000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 752.390000000000000 | | 1,982.385471353553000 |
| | | | USDT | 188.470000000000000 | | 10.860353392864383 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26361 | Name on file | West Realm Shires Services Inc. | AAVE | | FTX Trading Ltd. | 0.390000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 19.996000000000000 |
| | | | FTT | | | 0.300000000000000 |
| | | | MATIC | | | 74.986352660000000 |
| | | | POLIS | | | 27.495760000000000 |
| | | | SAND | | | 7.000000000000000 |
| | | | USD | 113.140000000000000 | | 0.297814983248582 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 23972 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BRZ | | | 0.00000000000000 |
| | | | BTC | 0.02440000000000 | | 0.02440001394189 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | DAI | | | 0.04522086000000 |
| | | | ETH | | | 0.00000000142109664 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.12698662892712 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LTC | | | 0.00000000896287 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.16789242417885 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10271 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00030588000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | | | 1.00000000000000 |
| | | | ETH | | | 0.00263084000000 |
| | | | ETHW | | | 0.00260344800000 |
| | | | MATIC | 5.25540000000000 | | 5.25541638000000 |
| | | | PAXG | 0.00294833000000 | | 0.00294833000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | USD | 0.00102785000000 | | 0.00102784856121274 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82953 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 4.85810968000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.25898303000000 |
| | | | ETH | | | 2.17974000000000 |
| | | | ETHW | | | 2.17974000000000 |
| | | | USD | 0.00007892530708 | | 0.00007892530708 |
| | | | USDT | | | 0.00000433071810 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93075 | Name on file | FTX Trading Ltd. | AUD | 2.25776295820851 | FTX Trading Ltd. | 2.25776295820851 |
|---|---|---|---|---|---|---|
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DYDX | 21.29586780000000 | | 21.29586780000000 |
| | | | ETHW | | | 0.31897466000000 |
| | | | FTT | 25.95843611000000 | | 25.95843611000000 |
| | | | LUNA2 | | | 0.00336035477500 |
| | | | LUNA2_LOCKED | | | 0.00784082780900 |
| | | | USD | | | 0.08566517482557 |
| | | | USDT | | | 0.00000000853176 |
| | | | USTC | | | 0.47567446000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47043 | Name on file | FTX Trading Ltd. | AMPL | 109.39707347376000 | FTX Trading Ltd. | 109.39707347376000 |
|---|---|---|---|---|---|---|
| | | | ASD | 88.54719409819200 | | 88.54719409819200 |
| | | | ATLAS | 92.91612929000000 | | 92.91612929000000 |
| | | | AURY | 12.29338090000000 | | 12.29338090000000 |
| | | | BTC | 0.00000000600000 | | 0.00000000600000 |
| | | | CBSE | -0.00000000200000 | | -0.00000000200000 |
| | | | CEL | 15.50000000000000 | | 15.50000000000000 |
| | | | COIN | 0.00000000576000 | | 0.00000000576000 |
| | | | DAI | | | 0.00003958828188 |
| | | | DFL | 30.00000000000000 | | 30.00000000000000 |
| | | | DOGE | 0.00000000503794 | | 0.00000000503794 |
| | | | DOGEBULL | 0.00068500000000 | | 0.00068500000000 |
| | | | ETH | 0.00000005948365 | | 0.00000005948365 |
| | | | ETHBULL | 0.00000000400000 | | 0.00000000400000 |
| | | | FTT | 47.33048008674630 | | 47.33048008674630 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.93289154510000 | | 0.93289154510000 |
| | | | LUNA2_LOCKED | 2.17674693900000 | | 2.17674693900000 |
| | | | MNGO | 60.00000000000000 | | 60.00000000000000 |
| | | | SOL | 10.64918440000000 | | 10.64918440000000 |
| | | | SRM | 0.00812692000000 | | 0.00812692000000 |
| | | | SRM_LOCKED | 0.03240228000000 | | 0.03240228000000 |
| | | | USD | 526.32083877320700 | | 526.32083877320700 |
| | | | USDT | 0.00000000036772 | | 1.00000000036772 |
| | | | USTC | 132.05530714591300 | | 132.05530714591300 |
| | | | YFI | 0.00000000190000 | | 0.00000000190000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18355 | Name on file | FTX Trading Ltd. | CQT | 373.87961565000000 | FTX Trading Ltd. | 949.82109565000000 |
|---|---|---|---|---|---|---|
| | | | POLIS | | | 200.83067387000000 |
| | | | TRX | 257.83067387000000 | | 0.00001700000000 |
| | | | USD | | | 0.18697987591467 |
| | | | USDT | | | 0.00000015212465 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33656 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | ATLAS | | | 2.46376812000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUD | | | 0.00001779009377 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS | | | 0.00000000862136 |
| | | | BAO | | | 1.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** | |
| | | | | BOBA-PERP | | | 0.00000000000000 |
| | | | | BTC | | | 0.00000000001842990 |
| | | | | BTC-PERP | | | 0.00000000000000 |
| | | | | CELO-PERP | | | 0.00000000000000 |
| | | | | CEL-PERP | | | 0.00000000000000 |
| | | | | COMP-PERP | | | 0.00000000000000 |
| | | | | CREAM-PERP | | | 0.00000000000000 |
| | | | | CRV-PERP | | | 0.00000000000000 |
| | | | | DENT | | | 1.00000000000000 |
| | | | | DODO-PERP | | | 0.00000000000000 |
| | | | | DOGE-PERP | | | 0.00000000000000 |
| | | | | DOT-PERP | | | 0.00000000000000 |
| | | | | ETH | | 0.116356150000000 | 0.116356156590685 |
| | | | | ETH-PERP | | | 0.00000000000000 |
| | | | | FIL-PERP | | | -0.00000000000003 |
| | | | | FTM-PERP | | | 0.00000000000000 |
| | | | | FTT | | | 0.003291970000000 |
| | | | | FTT-PERP | | | 0.00000000000000 |
| | | | | GMT-PERP | | | 0.00000000000000 |
| | | | | GODS | | | 0.093350000000000 |
| | | | | GST-PERP | | | 0.00000000000000 |
| | | | | HBAR-PERP | | | 0.00000000000000 |
| | | | | ICP-PERP | | | 0.00000000000000 |
| | | | | LTC | | | 0.002783000000000 |
| | | | | LUNA2 | | | 0.004426356596000 |
| | | | | LUNA2_LOCKED | | | 0.010328165390000 |
| | | | | LUNC-PERP | | | 0.00000000000000 |
| | | | | MATIC-PERP | | | 0.00000000000000 |
| | | | | NEAR-PERP | | | 0.00000000000000 |
| | | | | ONE-PERP | | | 0.00000000000000 |
| | | | | OP-PERP | | | 0.00000000000000 |
| | | | | POLIS | | | 0.024637680000000 |
| | | | | SAND-PERP | | | 0.00000000000000 |
| | | | | SHIB-PERP | | | 0.00000000000000 |
| | | | | SOL-PERP | | | 0.00000000000000 |
| | | | | TRX | | | 0.001900000000000 |
| | | | | TSLA-0624 | | | 0.00000000000000 |
| | | | | UNI-PERP | | | 0.00000000000000 |
| | | | | USD | | 380.000000000000 | 380.000000003346830 |
| | | | | USDT | | | 0.000000202528960 |
| | | | | USTC | | | 6.265721701065520 |
| | | | | USTC-PERP | | | 0.00000000000000 |
| | | | | WBTC | | | 0.00000000000000 |
| | | | | XRP-PERP | | | 0.00000000400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89207 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 0.025191290000000 |
| | | | BULL | 0.025191290000000 | | 0.00000000000000 |
| | | | DOGE | | | 23,029.849746130000000 |
| | | | DOGEBULL | 23,029.849746130000000 | | 0.00000000000000 |
| | | | ETH | | | 1.044592660000000 |
| | | | ETHBULL | 1.044592660000000 | | 0.00000000000000 |
| | | | ETHW | | | 1.044592660000000 |
| | | | USD | 3.230483666382348 | | 3.230483666382348 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58831 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | BTC | 0.007047550000000 | | 0.007048810000000 |
| | | | CUSDT | | | 6.00000000000000 |
| | | | DOGE | 5.025800000000000 | | 5.025755550000000 |
| | | | ETH | 0.079328710000000 | | 0.079343830000000 |
| | | | ETHW | | | 0.078361750000000 |
| | | | GRT | 46.094100000000000 | | 46.102933400000000 |
| | | | LINK | 3.181900000000000 | | 3.182555880000000 |
| | | | MATIC | 28.456000000000000 | | 28.461472290000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | SOL | 1.138500000000000 | | 1.138753060000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USDT | 106.310000000000000 | | 106.330105297527780 |
| | | | USDT | | | 0.000000002453868 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89745 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | ETH | | | 0.746164310000000 |
| | | | ETHW | | | 0.739318342821898 |
| | | | NFT (438467987045645952/ENTRANCE VOUCHER #731) | | | 1.00000000000000 |
| | | | NFT (545694069522661582/HUMPTY DUMPTY #291) | | | 1.00000000000000 |
| | | | SHIB | | | 5.00000000000000 |
| | | | TRX | | | 4.00000000000000 |
| | | | USD | | | 0.00014123607125 |
| | | | USDT | | | 0.00000000550000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89304 | Name on file | FTX Trading Ltd. | AMPL | | FTX Trading Ltd. | 0.00000000450355 |
| | | | BTC | | | 0.00000000300000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | FTT | 7.900000000000000 | | 7.901550000000000 |
| | | | SOL | | | 0.000000085222280 |
| | | | SRM | 292.330000000000000 | | 292.334041320000000 |
| | | | SRM_LOCKED | | | 7.776323440000000 |
| | | | USD | | | 0.000000066676862 |
| | | | USDT | | | 0.00000006256117 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40516 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | 1INCH-PERP | | | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-20210625 | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CHZ-20210625 | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CONV | | | 0.00000000100000000 |
| | | | CONV-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOGE-20210625 | | | 0.00000000000000 |
| | | | DOGEBEAR | 1,000.847781240000000 | | 0.00000000000000 |
| | | | DOGEBEAR2021 | | | 1,000.847781241293500 |
| | | | DOGEBULL | 5,372.838478900000000 | | 5,372.838478904035000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | EOS-20210625 | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | -0.000000010000000 | | -0.00000000524083 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000096205690 |
| | | | FTT-PERP | | | 4.79999999999980 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-20210625 | | | 0.00000000000000 |
| | | | GRTBULL | 35,067,286.929004990000000 | | 35,067,286.929004990000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-20210625 | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000007 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATICBULL | 219,800.000000000000000 | | 219,800.000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000636383275 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | SUSHI-20210625 | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | -0.00000000000056 |
| | | | THETA-20210625 | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRX | 0.000815000000000 | | 0.00081500000000 |
| | | | TRX-20210625 | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-20210326 | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 72.400000000000000 | | 72.39784336026331 0 |
| | | | USDT | | | 0.00000000122762344 4 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRPBEAR | 2,752,159.000000000000000 | | 2,752,159.000000000000000 |
| | | | XRPBULL | 3,507,564.334340710000000 | | 3,507,564.334340719000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32202 | Name on file | FTX Trading Ltd. | ETHW | | West Realm Shires Services Inc. | 0.34242403000000000 |
| | | | USD | 1,646.030000000000000 | | 1,646.027480106867900 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32513 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | 3.000000000000000 | | | 3.000000000000000 |
| | | | DOGE | 14,659.871980000000000 | | | 14,659.871984880000000 |
| | | | ETH | 0.444917200000000 | | | 0.444917200000000 |
| | | | ETHW | 0.444730440000000 | | | 0.444730440000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | | | | 0.013710372574340 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26299 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | AR-PERP | | | | 0.000000000000000 |
| | | | ATLAS | 9.863200000000000 | | | 9.863200000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CELO-PERP | | | | -0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000093350000000 |
| | | | ETHW-PERP | | | | 0.000000000000000 |
| | | | FLM-PERP | | | | 0.000000000000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GLMR-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | RSR | 8.704200000000000 | | | 8.704200000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000007000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | STEP | | | | 0.074312000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | USD | | | | 0.104464326845160 |
| | | | USDT | 738.620000000000000 | | | 738.616744067051600 |
| | | | XRP | | | | 0.000000009662781 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34789 | Name on file | FTX Trading Ltd. | BTC | 0.013264155807166 | | FTX Trading Ltd. | 0.013264155807166 |
| | | | FTT | 1.999600000000000 | | | 1.999600000000000 |
| | | | SLP | | | | 9.738100000000000 |
| | | | SOL | | | | 0.008690680000000 |
| | | | SPELL | 18,596.342400000000000 | | | 18,596.342400000000000 |
| | | | STEP | 219.480000000000000 | | | 219.480561200000000 |
| | | | TRX | | | | 0.000016000000000 |
| | | | USD | 0.985580000000000 | | | 0.985583674057402 |
| | | | USDT | 0.280000000000000 | | | 0.280474015104086 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30960 | Name on file | FTX Trading Ltd. | DOGE | 613.715800000000000 | | West Realm Shires Services Inc. | 613.783067340000000 |
| | | | ETH | 0.073891640000000 | | | 0.073899680000000 |
| | | | LTC | 0.939388560000000 | | | 0.939491520000000 |
| | | | SHIB | 5.000000000000000 | | | 5.000000000000000 |
| | | | SOL | 3.342900000000000 | | | 3.343292580000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | | | | 0.188046320811565 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32267 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-0930 | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000099999999999 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000000 |
| | | | KSOS-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 505.970000000000 | | 505.972123998250000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30843 | Name on file | West Realm Shires Services Inc. | BAT | 1.00000000000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | ETHW | 0.609181060000000 | | 0.609181060000000 |
| | | | USD | | | 750.480058028673400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3168 | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | 0.373800790000000 | | 0.373800790000000 |
| | | | ETHW | | | 0.359412707270325 |
| | | | LTC | | | 0.000000007765000 |
| | | | NFT (333537267786505498/ENTRANCE VOUCHER #4315) | | | 1.00000000000000 |
| | | | SHIB | | | 2.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 0.000011626127599 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26581 | Name on file | FTX Trading Ltd. | ETH | 0.12054783000000 | West Realm Shires Services Inc. | 0.12054783000000 |
| | | | ETHW | | | 0.12054783000000 |
| | | | USD | 0.326596040000000 | | 0.326596039509443 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4013 | Name on file | FTX Trading Ltd. | USD | 1,221.410000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | USDT | | | 11,087.746740620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70060 | Name on file | FTX Trading Ltd. | FTT | 200.000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | SOL | | | 0.850000000000000 |
| | | | USD | | | 1.466371462500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83987 | Name on file | FTX Trading Ltd. | BF_POINT | | West Realm Shires Services Inc. | 500.000000000000 |
| | | | BRZ | | | 2.00000000000000 |
| | | | BTC | 0.200323370000000 | | 0.200323370000000 |
| | | | CUSDT | | | 5.00000000000000 |
| | | | DOGE | 10.0227000000000 | | 10.0226740300000000 |
| | | | LINK | 293.249100000000 | | 293.249126190000000 |
| | | | MATIC | 3.76860000000000 | | 3.76856872000000 |
| | | | SHIB | | | 45.00000000000000 |
| | | | SOL | 1.06950000000000 | | 1.06947490000000 |
| | | | TRX | 8.00000000000000 | | 8.00000000000000 |
| | | | USD | | | 0.000802297002596 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32087 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.001201760000000 |
| | | | GBP | | | 0.263316408219677 |
| | | | KIN | | | 2.00000000000000 |
| | | | SOL | | | 102.279130260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28148 | Name on file | FTX Trading Ltd. | ETHW | | West Realm Shires Services Inc. | 0.137862000000000 |
| | | | USD | 332.760000000000 | | 332.768214358669100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76228 | Name on file | West Realm Shires Services Inc. | GRT | 1,463.53500000000 | West Realm Shires Services Inc. | 1,463.535000000000000 |
| | | | KSHIB | 99.90000000000 | | 99.900000000000000 |
| | | | SHIB | 99.9000000000000 | | 0.000000000000000 |
| | | | SOL | 0.0296000000000 | | 0.029600000000000 |
| | | | USD | 766.970000000000 | | 766.973442690185250 |
| | | | USDT | 28.99000000000 | | 28.998254301710215 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83435 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETH | 0.336845220000000 | | 0.00183038000000 |
| | | | SHIB | | | 11.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | 222.730000000000 | | 727.758696570556600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5588 | Name on file | FTX Trading Ltd. | ETH | 0.164406990000000 | West Realm Shires Services Inc. | 0.164406990000000 |
| | | | ETHW | | | 0.164406990000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.000021609605906 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31018 | Name on file | FTX Trading Ltd. | BTC | 0.053886610000000 | West Realm Shires Services Inc. | 0.053886610000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | | | 0.000137754118100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7722 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000007 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.061100008500000 |
| | | | BTC-PERP | | | 0.053700000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | -0.000000000000003 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | -0.000000000000454 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 5.199065080000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 69.100000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000101656949600 |
| | | | LUNA2_LOCKED | | | 0.000237199549000 |
| | | | LUNC | | | 22.136014800000000 |
| | | | MATIC | | | 124.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000014 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000007 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000014 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000028 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | -0.000000000000228 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000071 |
| | | | USD | 320.510000000000000 | | -1,065.511440220274000 |
| | | | USDT | | | 100.042550219490100 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29882 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | | | 0.000000002779200 |
| | | | BTC | 0.000026070000000 | | 0.000026072251990 |
| | | | CEL | | | 0.000000001016891 |
| | | | DAI | | | 0.000000006507865 |
| | | | EUR | 12.930000000000000 | | 12.933273155276640 |
| | | | FTM | | | 0.000000006472120 |
| | | | FTT | 150.240626560000000 | | 150.240626565632280 |
| | | | GAL | | | 31.466101970000000 |
| | | | SNX | | | 0.000000004000000 |
| | | | SOL | 8.127560820000000 | | 8.127560820000000 |
| | | | USD | | | 0.000000016040495 |
| | | | USDT | | | 0.005500006457611 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29636 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 0.000000012232250 |
| | | | CEL | | | 27.328252110000000 |
| | | | ETH | | | 0.291908870000000 |
| | | | ETHW | | | 0.291908870000000 |

"Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claims | |
| | | | MATIC | | | 188.603548870000000 |
| | | | SHIB | | | 2,120,441.051738760000000 |
| | | | SOL | | | 0.908340350000000 |
| | | | UNI | | | 1.304459720000000 |
| | | | XRP | | | 8,518.347498280000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26757 | Name on file | FTX Trading Ltd. | AAVE | 0.643020630000000 | West Realm Shires Services Inc. | 0.643020630000000 |
| | | | ALGO | 126.981314520000000 | | 126.981314520000000 |
| | | | AVAX | 2.483900210000000 | | 2.483900210000000 |
| | | | BCH | 2.001502640000000 | | 2.001502640000000 |
| | | | BTC | 0.047978160000000 | | 0.047978160000000 |
| | | | DOGE | 1,502.110734460000000 | | 1,502.110734460000000 |
| | | | ETH | 0.689453610000000 | | 0.689453610000000 |
| | | | ETHW | 0.402554200000000 | | 0.402554200000000 |
| | | | GRT | 425.532065490000000 | | 425.532065490000000 |
| | | | LINK | 26.745278900000000 | | 26.745278900000000 |
| | | | LTC | 12.185427390000000 | | 12.185427390000000 |
| | | | MATIC | 88.785667540000000 | | 88.785667540000000 |
| | | | MKR | 0.057071240000000 | | 0.057071240000000 |
| | | | NEAR | 13.136748020000000 | | 13.136748020000000 |
| | | | PAXG | 0.028907970000000 | | 0.028907970000000 |
| | | | SHIB | 6.000000000000000 | | 6.000000000000000 |
| | | | SOL | 1.279472870000000 | | 1.279472870000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 354.416047100000000 | | 354.416047084243800 |
| | | | YFI | | | 0.007001920000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29653 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE-0325 | | | 0.000000000000000 |
| | | | DOGEBULL | | | 0.816600007428286 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000007 |
| | | | FTT | | | 0.000000000472480 4 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | USD | 72.870000000000000 | | 72.865153394582320 |
| | | | USDT | | | 0.000000000007271459 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89922 | Name on file | FTX Trading Ltd. | MATIC | 1,740.000000000000000 | West Realm Shires Services Inc. | 1,739.750000000000000 |
| | | | USD | 40.000000000000000 | | 45.675512160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93299 | Name on file | FTX Trading Ltd. | CUSDT | 1,220.497922840000000 | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | DOGE | | | 1,220.497922840000000 |
| | | | SHIB | 378,754.113494110000000 | | 378,754.113494110000000 |
| | | | SOL | 0.189266060000000 | | 0.189266060000000 |
| | | | TRX | 178.048576520000000 | | 178.048576520000000 |
| | | | USD | | | 0.000001396880530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27560 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 7.000000000000000 |
| | | | BTC | 0.012400000000000 | | 0.012401860000000 |
| | | | BTC-MOVE-0126 | | | 0.000000000000000 |
| | | | CRV | 24.492000000000000 | | 24.492424840000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | 3.082900000000000 | | 3.082965940000000 |
| | | | DOT-PERP | | | 8.200000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | 0.334445800000000 | | 0.334445800000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.326000000000000 | | 0.326007480000000 |
| | | | EUR | 346.790000000000000 | | 346.793598807267300 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 0.231700000000000 | | 0.231736224966150 |
| | | | LINK-PERP | | | 13.000000000000000 |
| | | | LTC | 0.092400000000000 | | 0.092452290000000 |
| | | | MANA-PERP | | | 25.000000000000000 |
| | | | RAY | 58.830000000000000 | | 58.833832702170550 |
| | | | SAND-PERP | | | 22.000000000000000 |
| | | | SOL | | | 0.399107710000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | SUSHI-20211231 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 17.500000000000000 |
| | | | USD | -757.220000000000000 | | -757.223782012501400 |
| | | | USDT | 389.830000000000000 | | 389.827034280606650 |
| | | | VETHEDGE | | | 0.000000000860000 |
| | | | VET-PERP | | | 2,961.000000000000000 |
| | | | XRP | 16.595000000000000 | | 16.595818940000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31654 | Name on file | FTX Trading Ltd. | BAT | | FTX Trading Ltd. | 3,452.275288710000000 |
| | | | BTC | | | 0.000193580000000 |
| | | | CEL | | | 616.335239420246400 |
| | | | DENT | | | 1.000000000000000 |
| | | | USD | 0.000135394384585 | | 0.000135394384585 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93528 | Name on file | FTX Trading Ltd. | ETH | 0.490773160000000 | FTX Trading Ltd. | 0.490773160000000 |
| | | | ETHW | 0.490773160000000 | | 0.490773160000000 |
| | | | FTT | 157.183917565057455 | | 157.183917565057440 |
| | | | LTC | 0.007900000000000 | | 0.007900000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SPELL | 106,200.53100000000000 | | 106,200.53100000000000 |
| | | | SRM | 65.48687075000000 | | 65.48687050000000 |
| | | | SRM_LOCKED | | | 1.22419219000000 |
| | | | USD | | | 0.00001654964212 |
| | | | USDT | 3.31529813200000 | | 3.31529813200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 8567 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | CEL | | | 0.00000000040450 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EUR | | | 0.00000007190608 |
| | | | FTT | 25.09300000000000 | | 25.09300000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.15307925400000 |
| | | | LUNA2_LOCKED | | | 0.35718492760000 |
| | | | LUNC | 33,333.33000000000000 | | 33,333.33000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | SECO | 10.00100000000000 | | 10.00100000000000 |
| | | | SOL | 5.00000000000000 | | 5.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | USD | 402.43546912946920 | | 402.43546912946920 |
| | | | USDT | | | 0.00000000341213 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 15722 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | APE | | | 10.21147430000000 |
| | | | APT | | | 7.08207070000000 |
| | | | BAO | | | 6.00000000000000 |
| | | | BF_POINT | | | 200.02247868000000 |
| | | | BTC | | | 0.02247868000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | DOT | | | 9.73861167000000 |
| | | | ETH | | | 0.41766740000000 |
| | | | ETHW | | | 0.41749213709448 |
| | | | FTM | | | 282.03904614846000 |
| | | | FTT | | | 2.19746079000000 |
| | | | IMX | | | 43.90807317000000 |
| | | | KIN | | | 6.00000000000000 |
| | | | LINK | | | 13.39604260000000 |
| | | | MATIC | | | 664.44117200680400 |
| | | | RUNE | | | 0.00041707000000 |
| | | | SOL | | | 0.19814446000000 |
| | | | SRM | | | 4.98688363000000 |
| | | | USD | | | 0.00058982965956 |
| | | | USDT | | | 0.00000000368782 |
| | | | XRP | | | 1,321.95147888000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 88297 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.31294764000000 |
| | | | BRZ | | | 1.00000000000000 |
| | | | BTC | | | 0.01057815000000 |
| | | | CUSDT | | | 10.00000000000000 |
| | | | DOGE | | | 5.00000000000000 |
| | | | ETH | | | 0.95608443202000 |
| | | | ETHW | | | 0.95567412202000 |
| | | | MATIC | | | 112.55418558000000 |
| | | | NFTS | 2.00000000000000 | | 0.00000000000000 |
| | | | SOL | | | 3.68342362000000 |
| | | | SUSHI | | | 9.28128464000000 |
| | | | TRX | | | 9.00000000000000 |
| | | | USD | | | 1,757.19452060015900 |
| | | | USDT | | | 1.02543197000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 8429 | Name on file | FTX Trading Ltd. | APT | 47.01424500000000 | FTX Trading Ltd. | 47.01424500000000 |
| | | | ETH | | | 0.00000000980160 |
| | | | LTC | | | 0.00606213000000 |
| | | | USD | 3.53089574260816 | | 3.53089574260816 |
| | | | USDT | | | 0.00005700964334 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claims Debtor | Modified Claims Ticker Quantity |
|---|---|---|---|---|---|---|
| 46557 | Name on file | FTX Trading Ltd. | AGLD-PERP | | FTX Trading Ltd. | -0.00000000000046 |
| | | | ALCX-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | ASD | | | 0.13466139225982 |
| | | | ASD-PERP | | | -0.00000000001818 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000 |
| | | | BSV-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CEL | | | 0.00000000910983 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CONV-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | CVX-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW-PERP | | | 0.00000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.31311376285981 3 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | FXS-PERP | | | 0.0000000000003 6 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.0000000000000 7 |
| | | | GLMR-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | HUM-PERP | | | 0.00000000000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KBTT-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KLAY-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | KSOS-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.00011193895090 0 |
| | | | LUNA2_LOCKED | | | 0.0026119088540 0 |
| | | | LUNA2-PERP | | | 0.00000000000000 |
| | | | LUNC | | | 0.00000000041767 0 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MCB-PERP | | | 0.00000000000000 |
| | | | MER-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | MOB-PERP | | | 0.00000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | ORBS-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | -0.0000000000013 64 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | PROM-PERP | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | RON-PERP | | | 0.0000000000001 4 |
| | | | ROOK-PERP | | | -0.0000000000000 2 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000 |
| | | | SECO-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.01127071528007 7 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STG-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | 0.0000000000011 3 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.11697821079841 1 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 613.790000000000000 | | 613.78911712539670 0 |
| | | | USDT | | | 1,001.58762450685290 0 |
| | | | USTC | | | 0.00000002687611 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27182 | Name on file | FTX Trading Ltd. | ETH | 0.212502220000000 | FTX Trading Ltd. | 0.21250222000000 0 |
| | | | ETHW | | | 0.00000196000000 0 |
| | | | KIN | | | 1.00000000000000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | RSR | | | 1.00000000000000000 |
| | | | SOL | | | 0.00000010000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USDT | | | 0.00000000000794460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26192 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00005891000000000 |
| | | | BTC-1230 | | | 0.00000000000000000 |
| | | | FTT | 5.30000000000000000 | | 5.30000000000000000 |
| | | | JPY | 89.00000000000000000 | | 89.27576618520000000 |
| | | | USD | 852.74000000000000000 | | 852.74731591456000 |
| | | | USDT | | | 0.44842686950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26973 | Name on file | FTX Trading Ltd. | ETHW | | West Realm Shires Services Inc. | 0.07433047000000000 |
| | | | USD | 824.97000000000000000 | | 824.96628096301120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33183 | Name on file | FTX Trading Ltd. | ALCX | 1.19877219000000000 | FTX Trading Ltd. | 1.19877219000000000 |
| | | | JET | 312.94053000000000000 | | 312.94053000000000000 |
| | | | PTU | 552.96846000000000000 | | 552.96846000000000000 |
| | | | USD | | | 1.23822585500000000 |
| | | | USDT | | | 0.00000001526939354 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27974 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 59.99301600000000000 |
| | | | AAVE | | | 1.64974062000000000 |
| | | | ALGO | | | 148.98800000000000000 |
| | | | ATLAS | | | 160.00000000000000000 |
| | | | AUDIO | | | 44.99301600000000000 |
| | | | AVAX | | | 4.05982540000000000 |
| | | | BNB | | | 1.42077427000000000 |
| | | | BNB-PERP | | | 0.02169738100000000 |
| | | | BTC | | | 0.02169738100000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | C98 | | | 29.99470800000000000 |
| | | | CEL | | | 16.29825400000000000 |
| | | | DOT | | | 4.99912700000000000 |
| | | | ENJ | | | 54.99039700000000000 |
| | | | ETH | | | 0.18897429617983500 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.18897429754040400 |
| | | | FTM | | | 134.97730200000000000 |
| | | | FTT | | | 24.49955540000000000 |
| | | | GENE | | | 5.99964000000000000 |
| | | | LINK | | | 3.99934588000000000 |
| | | | LUNA2 | | | 0.79154655530000000 |
| | | | LUNA2_LOCKED | | | 1.84694196200000000 |
| | | | LUNC | | | 18,920.90982540000000000 |
| | | | MANA | | | 27.99511120000000000 |
| | | | MATIC | | | 69.98777800000000000 |
| | | | POLIS | | | 15.29901000000000000 |
| | | | RUNE | | | 2.49955000000000000 |
| | | | SAND | | | 22.95598420000000000 |
| | | | SHIB | | | 399,930.16000000000000000 |
| | | | SNX | | | 17.99790480000000000 |
| | | | SOL | | | 5.59913510000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | USD | 48.10000000000000000 | | 48.09616554536161670 |
| | | | USDT | | | 915.01693833809760000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82834 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00491152000000000 |
| | | | ETH | | | 0.07385624000000000 |
| | | | ETHW | | | 0.07291901000000000 |
| | | | SHIB | | | 17,299,635.15914741000000 |
| | | | TRX | | | 0.00261100000000000 |
| | | | USD | | | 0.23906525000000000 |
| | | | USDC | | | 0.25000000000000000 |
| | | | USDT | | | 0.00000000035147687 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48820 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 333.73883358000000000 |
| | | | MATIC | | | 106.97822379000000000 |
| | | | SHIB | | | 15,016,702.98264890000000 |
| | | | USD | | | 0.00000000000000277 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28982 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | FTT | | | 0.00000000002729960 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.22999771310000000 |
| | | | LUNA2_LOCKED | | | 0.53666133070000000 |
| | | | LUNC | | | 0.00000000051150424 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SUN | 52,314.00000000000000000 | | 52,314.11825515000000000 |
| | | | TRX | 0.46000000000000000 | | 0.46650400000000000 |
| | | | USD | 1.00000000000000000 | | 1.04992539067477100 |
| | | | USDT | | | 0.00000000127255650 |
| | | | XRP | 0.77500000000000000 | | 0.77530301777680000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87384 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000003750000 |
| | | | ETH | | | 0.00000002000000000 |

*Undetermined: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETHW | | | 0.00000010000000 |
| | | | FTT | | | 1,023.72373036943130 |
| | | | SOL | | | 0.00699669000000 |
| | | | SRM | | | 1.29136565000000 |
| | | | SRM_LOCKED | | | 7.70863435000000 |
| | | | USD | | | 0.83208348378228 |
| | | | USDT | | | 0.00000000072425 |
| | | | USTC | | | 0.00000021000000 |
| | | | WBTC | | | 0.00000000300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30475 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00000004830860 |
| | | | BTC | | | 0.00000000930000 |
| | | | ETH | | | 0.00000008196581 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 0.00617344000000 |
| | | | NFT (39413049896697457 8/FTX EU - WE ARE HERE! #158386) | | | 1.00000000000000 |
| | | | NFT (47414102246431117 2/FTX EU - WE ARE HERE! #158707) | | | 1.00000000000000 |
| | | | NFT (48490127738866527 5/FTX EU - WE ARE HERE! #158987) | | | 1.00000000000000 |
| | | | SOL | | | 0.00000007666380 |
| | | | TRX | | | 0.98891600000000 |
| | | | USD | 624.18000000000000 | | 624.17703721498700 0 |
| | | | USDT | | | 0.00430041485327 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90548 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 18.53989337000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85158 | Name on file | West Realm Shires Services Inc. | ALGO | | West Realm Shires Services Inc. | 167.78736990000000 |
| | | | AVAX | | | 3.29052042000000 |
| | | | BRZ | | | 2.00000000000000 |
| | | | BTC | | | 0.00355314000000 |
| | | | DOGE | | | 550.36496919000000 |
| | | | ETH | | | 0.04545456000000 |
| | | | ETHW | | | 0.04489344000000 |
| | | | LINK | | | 7.59825944000000 |
| | | | LTC | | | 0.37147389000000 |
| | | | MATIC | | | 129.11588039000000 |
| | | | SHIB | | | 2,981,969.09175288000000 |
| | | | SOL | | | 0.70633895000000 |
| | | | TRX | | | 372.23314511000000 |
| | | | UNI | | | 3.57133380000000 |
| | | | USD | 557.32000000000000 | | 50.73547055363542 0 |
| | | | USDT | | | 50.92414384000000 |
| | | | WBTC | | | 0.00046480000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90139 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | CUSDT | | | 1.00000000000000 |
| | | | MATIC | 909.96840000000000 | | 909.96844449000000 |
| | | | SOL | 10.52990000000000 | | 10.52988464000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | | | 1.18005118044271 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9023 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000000105400 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000000042 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000003 |
| | | | BTC | | | 0.00000000646562 0 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000014 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000235870 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FTT | 1.18775380000000 | | 1.18775380172508 2 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HT | | | 0.00000000617618 0 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.114249595700000 |
| | | | LUNA2_LOCKED | | | 0.266582389900000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000016769950 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.041121810000000 |
| | | | SRM_LOCKED | | | 0.221409360000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 101.209638172932300 | | 101.209638172932300 |
| | | | USDT | | | 0.000000009068334 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP | 0.858104000000000 | | 0.858104000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5247 | Name on file | FTX Trading Ltd. | EUR | | West Realm Shires Services Inc. | 0.001968020000000 |
| | | | NFT (290892731424126568/ENTRANCE VOUCHER #7471) | | | 1.000000000000000 |
| | | | NFT (312657149918870426/FTX EU - WE ARE HERE! #234344) | | | 1.000000000000000 |
| | | | NFT (349591739596927633/FTX EU - WE ARE HERE! #216366) | | | 1.000000000000000 |
| | | | NFT (354854926764010933/FTX CRYPTO CUP 2022 KEY #25089) | | | 1.000000000000000 |
| | | | NFT (376223706815581367/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (393965170098807839/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (397919986047481429/THE REFLECTION OF LOVE #302) | | | 1.000000000000000 |
| | | | NFT (423831259073241189/STAGE PYRO #8) | | | 1.000000000000000 |
| | | | NFT (464546848715188608/THE HILL BY FTX #1866) | | | 1.000000000000000 |
| | | | NFT (515014253085080971/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (517739669324344541/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (526896078962020318/FTX EU - WE ARE HERE! #216583) | | | 1.000000000000000 |
| | | | NFT (528254724193387292/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (539822104708597240/STAGE PYRO #91) | | | 1.000000000000000 |
| | | | NFT (545740902431499026/MEDALLION OF MEMORIA) | | | 1.000000000000000 |
| | | | NFT (558746532330828961/THE REFLECTION OF LOVE #6375) | | | 1.000000000000000 |
| | | | NFT (572274824592413669/THE REFLECTION OF LOVE #5267) | | | 1.000000000000000 |
| | | | SOL | 3.530000000000000 | | 3.533098430000000 |
| | | | USD | | | 0.000000236950300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26577 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 0.001530000000000 |
| | | | SOL | | | 0.005710000000000 |
| | | | USD | 592.125500000000000 | | 592.125500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26723 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.000088510000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | GBP | | | 0.000000000427048 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.008135600000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | 3,503.000251000000000 | | 3,503.000251000000000 |
| | | | USD | | | 0.663721121269517 |
| | | | USDT | | | 0.526083351050000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XRP | 26.400000000000000 | | 26.400000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25365 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000003 |
| | | | BTC | | | 0.00049991000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000001 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 30.19456400000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | RAY | | | 4.68518194000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00001200000000 |
| | | | USD | 5.22000000000000 | | 2.72728935075751 |
| | | | USDT | | | 0.00000000631131378 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87734 | Name on file | FTX Trading Ltd. | ADA-20211231 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADABULL | | | 0.00000000690000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ETH | 1.04527412000000 | | 1.04527412000000 |
| | | | ETHBULL | | | 0.00000000870000 |
| | | | ETHW | 1.04527412000000 | | 1.04527412000000 |
| | | | FTT | 0.37171996000000 | | 0.37171996567372 4 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | LTC | 1.63734829000000 | | 1.63734829767423 8 |
| | | | MKRBULL | | | 0.00000000020000 |
| | | | USD | 0.00000000000000 | | 0.00000009110783 7 |
| | | | USDT | 147.29239610000000 | | 147.29239606344070 0 |
| | | | XLMBULL | | | 1,020.20204240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33357 | Name on file | FTX Trading Ltd. | BNB | 0.50980600000000 | FTX Trading Ltd. | 0.50980600000000 |
| | | | BTC | 0.00539895000000 | | 0.00539895240000 |
| | | | ETH | 0.13597361000000 | | 0.13597361600000 |
| | | | ETHW | | | 0.13597361600000 |
| | | | FTT | 5.00673340000000 | | 5.00673340000000 |
| | | | SGD | | | 0.00000000122136 83 |
| | | | SHIB | 6,598,719.60000000000000 | | 6,598,719.60000000000000 |
| | | | USD | 0.37000000000000 | | 0.36638355880123 2 |
| | | | USDT | 2.65000000000000 | | 2.65196368071000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65794 | Name on file | FTX Trading Ltd. | ATOM | 9.30000000000000 | FTX Trading Ltd. | 9.30000000000000 |
| | | | BTC | 0.00789842000000 | | 0.00789842000000 |
| | | | BUSD | 434.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.12097580000000 | | 0.12097580000000 |
| | | | ETHW | 0.12097580000000 | | 0.12097580000000 |
| | | | KIN | 6,969.00000000000000 | | 6,969.00000000000000 |
| | | | LUNA2 | 7.70000000000000 | | 7.79943251000000 |
| | | | LUNA2_LOCKED | | | 18.19867586000000 |
| | | | SPELL | 12,800.00000000000000 | | 12,800.00000000000000 |
| | | | TRX | 0.94806400000000 | | 0.94806400000000 |
| | | | USD | 49.50000000000000 | | 484.02327508623970 |
| | | | USDT | 0.00090000000000 | | 0.00090214358910 4 |
| | | | USDT-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9777 | Name on file | West Realm Shires Services Inc. | BTC | 0.021526021000000 | West Realm Shires Services Inc. | 0.021526021794339 |
| | | | NFT (34905457020111949 6/ENTRANCE VOUCHER #851) | | | 1.00000000000000 |
| | | | NFT (55866766119567026 9/SAUDI ARABIA TICKET STUB #2019) | | | 1.00000000000000 |
| | | | SHIB | | | 121.00000000000000 |
| | | | SOL | | | 0.00000000201503 |
| | | | TRX | | | 0.00000000754403 7 |
| | | | USD | 96.00000000000000 | | 96.02419940021010 0 |
| | | | USDT | | | 0.00000000324648 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29442 | Name on file | FTX Trading Ltd. | BULL | | FTX Trading Ltd. | 0.01480000000000 |
| | | | NVDA | | | 0.13991600000000 |
| | | | USD | 47.07000000000000 | | 47.07110898584746 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17426 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | 0.00006630000000 | | 0.00006630000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | USD | | | 3,567.58454959829600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46416 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: 1.83 USDT; 0.00004626 BTC; 3.46045755 FTT | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | 1INCH-0325 | | | 0.00000000000000 |
| | | | 1INCH-0624 | | | 0.00000000000000 |
| | | | 1INCH-0930 | | | 0.00000000000000 |
| | | | 1INCH-20210326 | | | 0.00000000000000 |
| | | | 1INCH-20210625 | | | 0.00000000000000 |
| | | | 1INCH-20210924 | | | 0.00000000000000 |
| | | | 1INCH-20211231 | | | 0.00000000000000 |
| | | | 1INCH-PERP | | | 0.00000000000000 |
| | | | POC Other Crypto Assertions: 2,731.38953732 SRM; 1.5006472 ETH; 164,285.71 MER | | | 0.00000000000000 |
| | | | POC Other Crypto Assertions: 4,166,667 LOCKED PYTH; 1,097,468.54160606 LOCKED SERUM; 733,548.10162836 FIDA | | | 0.00000000000000 |
| | | | POC Other Crypto Assertions: 4,852,979.24638489 LOCKED FIDA 1,417.851186 LOCKED LUNA; 607.6505084 LUNA; | | | 0.00000000000000 |
| | | | AAVE-0325 | | | 0.00000000000079 |
| | | | AAVE-0624 | | | 0.00000000000099 |
| | | | AAVE-0930 | | | -0.00000000000028 |
| | | | AAVE-20201225 | | | -0.00000000000056 |
| | | | AAVE-20210326 | | | -0.00000000000241 |
| | | | AAVE-20210625 | | | -0.00000000000362 |
| | | | AAVE-20210924 | | | 0.00000000000016 |
| | | | AAVE-20211231 | | | -0.00000000000127 |
| | | | AAVE-PERP | | | 0.00000000001782O |
| | | | ADA-0325 | | | 0.00000000000000 |
| | | | ADA-0624 | | | 0.00000000000000 |
| | | | ADA-0930 | | | 0.00000000000000 |
| | | | ADA-20201225 | | | 0.00000000000000 |
| | | | ADA-20210326 | | | 0.00000000000000 |
| | | | ADA-20210625 | | | 0.00000000000000 |
| | | | ADA-20210924 | | | 0.00000000000000 |
| | | | ADA-20211231 | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-0325 | | | 0.00000000000000 |
| | | | ALGO-0624 | | | 0.00000000000000 |
| | | | ALGO-20201225 | | | 0.00000000000000 |
| | | | ALGO-20210326 | | | 0.00000000000000 |
| | | | ALGO-20210625 | | | 0.00000000000000 |
| | | | ALGO-20210924 | | | 0.00000000000000 |
| | | | ALGO-20211231 | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000001983 |
| | | | ALPHA | | | 0.89347500000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | ALT-PERP | | | 0.00000000000090 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000004547 |
| | | | AR-PERP | | | 0.00000000005798 |
| | | | ATOM-0325 | | | 0.00000000001733 |
| | | | ATOM-20201225 | | | 0.00000000000000 |
| | | | ATOM-20210326 | | | -0.00000000001051 |
| | | | ATOM-20210625 | | | 0.00000000082279 |
| | | | ATOM-20210924 | | | -0.00000000001847 |
| | | | ATOM-20211231 | | | -0.00000000000561 |
| | | | ATOM-PERP | | | 0.00000000116870 |
| | | | AUDIO-PERP | | | -0.00000000025465 |
| | | | AURY | | | 0.75488000000000 |
| | | | AVAX-0325 | | | -0.00000000000468 |
| | | | AVAX-0624 | | | -0.00000000001733 |
| | | | AVAX-0930 | | | -0.00000000000227 |
| | | | AVAX-20201225 | | | -0.00000000003922 |
| | | | AVAX-20210326 | | | 0.00000000001023 |
| | | | AVAX-20210625 | | | 0.00000000002728 |
| | | | AVAX-20210924 | | | -0.00000000001193 |
| | | | AVAX-20211231 | | | -0.00000000000255 |
| | | | AVAX-PERP | | | 0.00000000014372 |
| | | | AXS | | | 0.07885250000000 |
| | | | AXS-PERP | | | 0.00000000003727 |
| | | | BADGER-PERP | | | 0.00000000001591 |
| | | | BAL-0325 | | | -0.00000000000552 |
| | | | BAL-0624 | | | 0.00000000001513 |
| | | | BAL-0930 | | | -0.00000000000014 |
| | | | BAL-20210625 | | | 0.00000000000284 |
| | | | BAL-20210924 | | | -0.00000000000177 |
| | | | BAL-20211231 | | | 0.00000000000262 |
| | | | BAL-PERP | | | -0.00000000001818 |
| | | | BAND-PERP | | | -0.00000000002675 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH | | | 0.00000001138709B |
| | | | BCH-0325 | | | -0.00000000000022 |
| | | | BCH-0624 | | | -0.00000000000021 |
| | | | BCH-0930 | | | 0.00000000000000 |
| | | | BCH-20201225 | | | 0.00000000000515 |
| | | | BCH-20210326 | | | 0.00000000000326 |
| | | | BCH-20210625 | | | -0.00000000000166 |
| | | | BCH-20210924 | | | 0.00000000000062 |
| | | | BCH-20211231 | | | 0.00000000000037 |
| | | | BCH-PERP | | | 0.00000000010572 |
| | | | BNB | | | 0.00000008647873 |
| | | | BNB-0325 | | | -0.00000000000450 |
| | | | BNB-0624 | | | 0.00000000000007 |
| | | | BNB-0930 | | | 0.00000000000002 |
| | | | BNB-20200925 | | | 0.00000000000000 |
| | | | BNB-20201225 | | | -0.00000000000639 |
| | | | BNB-20210326 | | | -0.00000000009777 |
| | | | BNB-20210625 | | | -0.00000000000596 |
| | | | BNB-20210924 | | | -0.00000000000234 |
| | | | BNB-20211231 | | | 0.00000000000039 |
| | | | BNB-PERP | | | -0.00000000154329 |
| | | | BNT-PERP | | | 0.00000000014551 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims / Modified Claim** |
| | | | BSV-0325 | | | 0.00000000000000198 |
| | | | BSV-0624 | | | 0.00000000000000113 |
| | | | BSV-0930 | | | 0.0000000000000042 |
| | | | BSV-20201225 | | | 0.00000000000000056 |
| | | | BSV-20210326 | | | -0.00000000000000056 |
| | | | BSV-20210625 | | | 0.00000000000000630 |
| | | | BSV-20210924 | | | 0.00000000000000183 |
| | | | BSV-20211231 | | | 0.00000000000000198 |
| | | | BSV-PERP | | | 0.00000000000000255 |
| | | | BTC | | | 0.00046272064436 |
| | | | BTC-0325 | | | -0.00000000000000852 |
| | | | BTC-0624 | | | -0.00000000000000016 |
| | | | BTC-0930 | | | 0.00000000000000014 |
| | | | BTC-1230 | | | 0.00000000000000000 |
| | | | BTC-20201225 | | | -0.00000000000000161 |
| | | | BTC-20210326 | | | -0.00000000000000094 |
| | | | BTC-20210625 | | | 0.00000000000000189 |
| | | | BTC-20210924 | | | -0.00000000000000435 |
| | | | BTC-20211231 | | | 0.00000000000000288 |
| | | | BTC-MOVE-20210309 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210310 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210311 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210312 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210314 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210315 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210316 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210318 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210319 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210320 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210323 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210324 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210325 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210326 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210327 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210331 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210402 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210411 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210412 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210413 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210414 | | | 0.00000000000000001 |
| | | | BTC-MOVE-20210417 | | | -0.00000000000000000 |
| | | | BTC-MOVE-20210420 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210424 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210425 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210427 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210428 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210510 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210511 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210518 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210519 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210520 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210522 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210526 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210616 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210622 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210709 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210713 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20210714 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q1 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q2 | | | -0.00000000000000005 |
| | | | BTC-MOVE-2022Q3 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210312 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210319 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210326 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210402 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210409 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210416 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210423 | | | 0.00000000000000005 |
| | | | BTC-MOVE-WK-20210430 | | | -0.00000000000000001 |
| | | | BTC-MOVE-WK-20210514 | | | -0.00000000000000000 |
| | | | BTC-MOVE-WK-20210521 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210604 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210611 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210618 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210625 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210723 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20210813 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | -0.00000000000002522 |
| | | | BTTPRE-PERP | | | 0.00000000000000000 |
| | | | CELO-PERP | | | -0.00000000000023419 |
| | | | CEL-PERP | | | 0.00000000000000000 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-0325 | | | 0.00000000000000000 |
| | | | CHZ-0624 | | | 0.00000000000000000 |
| | | | CHZ-20210326 | | | 0.00000000000000000 |
| | | | CHZ-20210625 | | | 0.00000000000000000 |
| | | | CHZ-20210924 | | | 0.00000000000000000 |
| | | | CHZ-20211231 | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | COIN | | | 0.00000000004346997 |
| | | | COMP | | | 0.00009030000000006 |
| | | | COMP-0325 | | | 0.00000000000000006 |
| | | | COMP-0624 | | | -0.00000000000000003 |
| | | | COMP-20201225 | | | -0.00000000000000015 |
| | | | COMP-20210326 | | | 0.00000000000000067 |
| | | | COMP-20210625 | | | -0.00000000000000198 |
| | | | COMP-20210924 | | | -0.00000000000000028 |
| | | | COMP-20211231 | | | 0.00000000000000059 |
| | | | COMP-PERP | | | -0.00000000000006579 |
| | | | CREAM-20210326 | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000522 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | CUSDT-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DASH-PERP | | | -0.000000000000067 |
| | | | DEFI-20210625 | | | -0.000000000000007 |
| | | | DEFI-PERP | | | -0.000000000000741 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.225950003118778 |
| | | | DOGE-0325 | | | 0.000000000000000 |
| | | | DOGE-0624 | | | 0.000000000000000 |
| | | | DOGE-0930 | | | 0.000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-20210924 | | | 0.000000000000000 |
| | | | DOGE-20211231 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000000941996 |
| | | | DOT-0325 | | | -0.000000000005456 |
| | | | DOT-0624 | | | -0.000000000000454 |
| | | | DOT-0930 | | | 0.000000000000085 |
| | | | DOT-20201225 | | | -0.000000000015774 |
| | | | DOT-20210326 | | | 0.000000000044017 |
| | | | DOT-20210625 | | | 0.000000000000682 |
| | | | DOT-20210924 | | | -0.000000000000909 |
| | | | DOT-20211231 | | | -0.000000000002728 |
| | | | DOT-PERP | | | -0.000000000069121 |
| | | | DOTPRESPLIT-20200925 | | | 0.000000000000003 |
| | | | DOTPRESPLIT-2020PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000025011 |
| | | | EGLD-PERP | | | 0.000000000002856 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000000454 |
| | | | EOS-0325 | | | -0.000000000000682 |
| | | | EOS-0624 | | | -0.000000000002728 |
| | | | EOS-0930 | | | 0.000000000000909 |
| | | | EOS-20200925 | | | 0.000000000000000 |
| | | | EOS-20201225 | | | 0.000000000008198 |
| | | | EOS-20210326 | | | 0.000000000001818 |
| | | | EOS-20210625 | | | -0.000000000011482 |
| | | | EOS-20210924 | | | -0.000000000003183 |
| | | | EOS-20211231 | | | 0.000000000016370 |
| | | | EOS-PERP | | | -0.000000005384200 |
| | | | ETC-20201225 | | | -0.000000000000319 |
| | | | ETC-PERP | | | 0.000000000092768 |
| | | | ETH | | | 0.000000002296427 |
| | | | ETH-0325 | | | 0.000000000000717 |
| | | | ETH-0624 | | | 0.000000000000063 |
| | | | ETH-0930 | | | 0.000000000000214 |
| | | | ETH-1230 | | | -0.000000000000028 |
| | | | ETH-20200925 | | | -0.000000000000454 |
| | | | ETH-20201225 | | | 0.000000000000326 |
| | | | ETH-20210326 | | | 0.000000000002842 |
| | | | ETH-20210625 | | | 0.000000000006068 |
| | | | ETH-20210924 | | | -0.000000000001776 |
| | | | ETH-20211231 | | | 0.000000000001139 |
| | | | ETHE | | | 0.000000000129464 |
| | | | ETH-PERP | | | 0.000000000014954 |
| | | | FIDA | | | 733,548.101628360000000 |
| | | | FIDA_LOCKED | | | 4,852,979.246384890000000 |
| | | | FIL-0325 | | | -0.000000000000341 |
| | | | FIL-0624 | | | -0.000000000002955 |
| | | | FIL-0930 | | | -0.000000000001591 |
| | | | FIL-20201225 | | | -0.000000000001364 |
| | | | FIL-20210326 | | | 0.000000000006444 |
| | | | FIL-20210625 | | | 0.000000000000071 |
| | | | FIL-20210924 | | | 0.000000000001364 |
| | | | FIL-20211231 | | | 0.000000000001830 |
| | | | FIL-PERP | | | -0.000000000012960 |
| | | | FLM-20201225 | | | 0.000000000005820? |
| | | | FLM-PERP | | | 0.000000000047118 |
| | | | FLOW-PERP | | | 0.000000000025465 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 3.460457555001880 |
| | | | FTT-PERP | | | 0.000000000010913 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000003637 |
| | | | GBTC | | | 0.000000003305009 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.000000009317143 |
| | | | GRT-0325 | | | 0.000000000000000 |
| | | | GRT-0624 | | | 0.000000000000000 |
| | | | GRT-20210326 | | | 0.000000000000000 |
| | | | GRT-20210625 | | | 0.000000000000000 |
| | | | GRT-20210924 | | | 0.000000000000000 |
| | | | GRT-20211231 | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000069846 |
| | | | ICP-PERP | | | 0.000000000014324 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | IOST-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | -0.000000000000540 |
| | | | KNC-PERP | | | 0.000000000009777 |
| | | | KSM-PERP | | | 0.000000000001820 |
| | | | LEND-PERP | | | 0.000000000000000 |
| | | | LEO | | | 0.000000007532764 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000110000000 |
| | | | LINK-0325 | | | -0.000000000000795 |
| | | | LINK-0624 | | | -0.000000000000113 |
| | | | LINK-0930 | | | 0.000000000000000 |
| | | | LINK-20201225 | | | 0.000000000002728 |
| | | | LINK-20210326 | | | -0.000000000011596 |
| | | | LINK-20210625 | | | 0.000000000000000 |
| | | | LINK-20210924 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LINK-20211231 | | | 0.000000000000611 |
| | | | LINK-PERP | | | -0.000000000564114 |
| | | | LOOKS | | | 0.00000010000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000008675501 |
| | | | LTC-0325 | | | 0.000000000000042 |
| | | | LTC-0624 | | | 0.000000000000035 |
| | | | LTC-0930 | | | 0.000000000000000 |
| | | | LTC-20201225 | | | -0.000000000001762 |
| | | | LTC-20210326 | | | -0.000000000002387 |
| | | | LTC-20210625 | | | 0.000000000000362 |
| | | | LTC-20210924 | | | -0.000000000000109 |
| | | | LTC-20211231 | | | -0.000000000000056 |
| | | | LTC-PERP | | | 0.000000000043523 |
| | | | LUNA2 | | | 607.650508400000000 |
| | | | LUNA2_LOCKED | | | 1,417.851186000000000 |
| | | | LUNC-PERP | | | -0.000000000016200 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MCB | | | 0.00702740000000 |
| | | | MER | | | 164,285.710000000000000 |
| | | | MKR-PERP | | | -0.000000000000075 |
| | | | MOB | | | 0.000000007892896 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000018644 |
| | | | NEAR-PERP | | | -0.000000000221916 |
| | | | NEO-20201225 | | | -0.000000000000156 |
| | | | NEO-PERP | | | 0.000000000005351 |
| | | | OKB-PERP | | | -0.000000000000454 |
| | | | OMG-0325 | | | -0.000000000000454 |
| | | | OMG-20210326 | | | 0.000000000001818 |
| | | | OMG-20210625 | | | 0.000000000008753 |
| | | | OMG-20210924 | | | 0.000000000028422 |
| | | | OMG-20211231 | | | 0.000000000001818 |
| | | | OMG-PERP | | | 0.000000000015461 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PAXG | | | 0.000000005000000 |
| | | | PAXG-PERP | | | -0.000000000000023 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP | | | 0.015765000000000 |
| | | | PERP-PERP | | | -0.000000000116415 |
| | | | PYTH_LOCKED | | | 4,166,667.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-20210625 | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROOK | | | 1.500647205000000 |
| | | | ROOK-PERP | | | 0.000000000000085 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | -0.000000004197450 |
| | | | RUNE-PERP | | | 0.000000000130775 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.000000010000000 |
| | | | SNX-PERP | | | 0.000000000046441 |
| | | | SOL | | | 0.007339756857929 |
| | | | SOL-0325 | | | 0.000000000000611 |
| | | | SOL-0624 | | | -0.000000000004092 |
| | | | SOL-0930 | | | -0.000000000009090 |
| | | | SOL-20200925 | | | 0.000000000000000 |
| | | | SOL-20201225 | | | 0.000000000000000 |
| | | | SOL-20210326 | | | 0.000000000000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000001534 |
| | | | SOL-PERP | | | -0.000000000216687 |
| | | | SOS | | | 0.00000185000000 |
| | | | SRM | | | 2,731.389537320000000 |
| | | | SRM_LOCKED | | | 1,097,468.541606060000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STETH | | | 0.000000002448448 |
| | | | STORJ-PERP | | | 0.000000000305053 |
| | | | SUSHI | | | 0.000000003497383 |
| | | | SUSHI-0325 | | | 0.000000000000000 |
| | | | SUSHI-0624 | | | 0.000000000000000 |
| | | | SUSHI-0930 | | | 0.000000000000000 |
| | | | SUSHI-20200925 | | | 0.000000000000000 |
| | | | SUSHI-20201225 | | | 0.000000000000000 |
| | | | SUSHI-20210326 | | | 0.000000000000000 |
| | | | SUSHI-20210625 | | | 0.000000000000000 |
| | | | SUSHI-20210924 | | | 0.000000000000000 |
| | | | SUSHI-20211231 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-20210326 | | | -0.000000000007275 |
| | | | SXP-PERP | | | -0.000000000086 1376 |
| | | | THETA-0325 | | | 0.000000000000227 |
| | | | THETA-0624 | | | -0.000000000005684 |
| | | | THETA-20201225 | | | -0.000000000009094 |
| | | | THETA-20210326 | | | -0.000000000003637 |
| | | | THETA-20210625 | | | 0.000000000013642 |
| | | | THETA-20210924 | | | 0.000000000001904 |
| | | | THETA-20211231 | | | 0.000000000000838 |
| | | | THETA-PERP | | | 0.000000000033907 |
| | | | TONCOIN-PERP | | | 0.000000000029103 |
| | | | TRX | | | 0.000031012043723 |
| | | | TRX-0325 | | | 0.000000000000000 |
| | | | TRX-0624 | | | 0.000000000000000 |
| | | | TRX-0930 | | | 0.000000000000000 |
| | | | TRX-20201225 | | | 0.000000000000000 |
| | | | TRX-20210326 | | | 0.000000000000000 |
| | | | TRX-20210625 | | | 0.000000000000000 |
| | | | TRX-20210924 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | TRX-20211231 | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI | | | 0.00000000008819357 |
| | | | UNI-0325 | | | -0.00000000000284 |
| | | | UNI-0624 | | | -0.00000000000540 |
| | | | UNI-0930 | | | 0.00000000000000 |
| | | | UNI-20201225 | | | 0.00000000002273 |
| | | | UNI-20210326 | | | 0.00000000015006 |
| | | | UNI-20210625 | | | -0.00000000003410 |
| | | | UNI-20210924 | | | 0.00000000000596 |
| | | | UNI-20211231 | | | -0.00000000002728 |
| | | | UNI-PERP | | | 0.00000000348336 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | | | -17,872.95392282100000 |
| | | | USDT | | | 1.82938292444867000 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | USTC | | | 0.00000000001157415 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-0325 | | | 0.00000000000000 |
| | | | WAVES-0624 | | | 0.00000000000000 |
| | | | WAVES-0930 | | | 0.00000000000000 |
| | | | WAVES-20210326 | | | 0.00000000000000 |
| | | | WAVES-20210625 | | | 0.00000000000000 |
| | | | WAVES-20210924 | | | 0.00000000000000 |
| | | | WAVES-20211231 | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | WBTC | | | 0.00000000003348736 |
| | | | XAUT | | | 0.00000000002000000 |
| | | | XAUT-PERP | | | 0.00000000000000057 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000001026 |
| | | | XRP-0325 | | | 0.00000000000000 |
| | | | XRP-0624 | | | 0.00000000000000 |
| | | | XRP-0930 | | | 0.00000000000000 |
| | | | XRP-20201225 | | | 0.00000000000000 |
| | | | XRP-20210326 | | | 0.00000000000000 |
| | | | XRP-20210625 | | | 0.00000000000000 |
| | | | XRP-20210924 | | | 0.00000000000000 |
| | | | XRP-20211231 | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-0325 | | | -0.00000000001421 |
| | | | XTZ-0624 | | | -0.00000000001591 |
| | | | XTZ-0930 | | | 0.00000000000113 |
| | | | XTZ-20201225 | | | 0.00000000008185 |
| | | | XTZ-20210326 | | | 0.00000000000909 |
| | | | XTZ-20210625 | | | -0.00000000041609 |
| | | | XTZ-20210924 | | | 0.00000000000682 |
| | | | XTZ-20211231 | | | 0.00000000000198 |
| | | | XTZ-PERP | | | 0.00000000452018 |
| | | | YFI | | | 0.00000000041963290 |
| | | | YFI-0325 | | | 0.00000000000000 |
| | | | YFI-0624 | | | 0.00000000000000 |
| | | | YFI-0930 | | | 0.00000000000000 |
| | | | YFI-20201225 | | | 0.00000000000001 |
| | | | YFI-20210326 | | | 0.00000000000000 |
| | | | YFI-20210625 | | | 0.00000000000002 |
| | | | YFI-20210924 | | | 0.00000000000000 |
| | | | YFI-20211231 | | | 0.00000000000000 |
| | | | YFII-PERP | | | -0.00000000000003 |
| | | | YFI-PERP | | | -0.00000000000044 |
| | | | ZEC-PERP | | | -0.00000000026659 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91049 | Name on file | FTX Trading Ltd. | LUNA2 | 0.07967936386000 | FTX Trading Ltd. | 0.07967936386000 |
| | | | LUNA2_LOCKED | | | 0.18591815700000 |
| | | | LUNC | 17,350.34923600000000 | | 17,350.34923600000000 |
| | | | USD | 0.00589519443248 | | 0.00589519443248 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26647 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | | | 0.00000000002886624 |
| | | | ETH | | | 0.00000000002769441 |
| | | | FTT | | | 0.00000000005460328 |
| | | | GBP | | | 0.00000000003200549 |
| | | | USD | | | 0.00000496873158900 |
| | | | XRP | 2,286.50260000000000 | | 2,286.89940493000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26930 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM | | | 0.00000000442706000 |
| | | | AVAX | | | 0.00000000001594730 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000000000887820 |
| | | | BTC | 0.02789486000000 | | 0.02789486731809000 |
| | | | ETH | | | 0.00000000008191890 |
| | | | ETHW | | | 0.00000000001437610 |
| | | | FTT | | | 35.39992628000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.00459597680700000 |
| | | | LUNA2_LOCKED | | | 0.01072394588000000 |
| | | | LUNC | 375.23232600000000 | | 375.23232603282710000 |
| | | | SOL | | | 10.48872473000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.03470454212081200 |
| | | | USTC | | | 0.00000000001907790 |
| | | | XRP | | | 0.00000000006827214 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified** |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70693 | Name on file | Quoine Pte Ltd | BTC | 1.00000014000000 | Quoine Pte Ltd | 0.00000014000000 |
| | | | ETH | 1.85308671000000 | | 1.85308671000000 |
| | | | ETHW | 4.85380642000000 | | 4.85380642000000 |
| | | | QASH | 0.00392857000000 | | 0.00392857000000 |
| | | | SGD | 0.00538000000000 | | 0.00538000000000 |
| | | | SOL | 49.00000000000000 | | 49.00000000000000 |
| | | | USD | 13,238.68200000000000 | | 98,043.70638000000000 |
| | | | USDT | 19.47630900000000 | | 19.47630900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88484 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.85402886000000 |
| | | | ETHW | | | 0.85402886000000 |
| | | | USD | 900.00000000000000 | | 0.00001463431952O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33409 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.09962000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP | | | 0.00007458700000 |
| | | | CRV | | | 0.99069000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00099373000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00099373000000 |
| | | | FTM | | | 0.98651000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.02888800000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000003 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000000010 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00962000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000000000000 |
| | | | TRYB-PERP | | | 0.00000000000000 |
| | | | USD | 973.00000000000000 | | 973.25839750864470O |
| | | | USDT | | | 0.24570772639479S |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72131 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.22196690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57268 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.01799470000000 | | 0.01799470052950S |
| | | | ETH | | | 0.00000009303497 |
| | | | FTM | | | 0.00000000264567A |
| | | | KIN | | | 2.00000000000000 |
| | | | LTC | | | 0.00000000535195A |
| | | | LUNA2 | | | 0.00993798217500O |
| | | | LUNA2_LOCKED | | | 0.02318862507000O |
| | | | MSOL | | | 0.00000000869351O |
| | | | PEOPLE | | | 0.00039010000000A |
| | | | SHIB | | | 0.00000000311198G |
| | | | SOL | | | 0.00000000866405O |
| | | | UBXT | | | 2.00000000000000 |
| | | | USD | | | 0.00000000328735G |
| | | | USDT | | | 0.00000000311861B |
| | | | USTC | | | 1.40676941144244S |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51310 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 2.11558120000000 |
| | | | BRZ | | | 1.00000000000000 |
| | | | CUSDT | | | 8.00000000000000 |
| | | | DOGE | 714.15520525000000 | | 714.15520525000000O |
| | | | GRT | | | 1.00404471000000 |
| | | | TRX | 11,614.27752100000000 | | 11,614.27752100000000 |
| | | | USD | | | 0.27454557360883Q |
| | | | USDT | | | 1.10151279000000O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33764 | Name on file | West Realm Shires Services Inc. | BTC | 0.02425649000000 | West Realm Shires Services Inc. | 0.02425649000000 |
| | | | DOGE | 0.41600000000000 | | 0.41600000000000 |
| | | | SUSHI | 7.99550000000000 | | 7.99550000000000 |
| | | | USD | | | 10.60661071000000O |
| | | | USDT | | | 0.78094291000000O |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82175 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 6.00000000000000 |
| | | | BTC | 0.00803630000000 | | 0.00890547000000O |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DENT | | | 2.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETH | 0.016886000000000 | | 0.016889450000000 |
| | | | ETHW | | | 0.016684100000000 |
| | | | FIDA | | | 1.000000000000000 |
| | | | GMT | | | 1.589222960000000 |
| | | | GST | | | 5.787413410000000 |
| | | | KIN | | | 5.000000000000000 |
| | | | SECO | | | 1.032961480000000 |
| | | | SOL | 1.783702430000000 | | 1.784077100000000 |
| | | | TRX | 7.000777000000000 | | 7.000777000000000 |
| | | | UBXT | | | 5.000000000000000 |
| | | | USD | 7,430.110000000000000 | | 7,431.668261571031000 |
| | | | USDT | 0.560000000000000 | | 0.557314081462827 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27052 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000004692420 |
| | | | AAVE | | | 0.000000002302000 |
| | | | AMPL | | | 0.000000001564670 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ATLAS | 78,030.000000000000000 | | 78,030.000000000000000 |
| | | | AVAX | | | 0.000000001929823 |
| | | | BTC | | | 0.000000004103644 |
| | | | EDEN | 429.300000000000000 | | 429.300000000000000 |
| | | | ETH | | | 0.000000009129260 |
| | | | ETHW | 0.000065530000000 | | 0.000065539150790 |
| | | | FTT | 0.042353780000000 | | 0.042353780583676 |
| | | | LINK | | | 0.000000000137600 |
| | | | SNX | | | 0.000000001850450 |
| | | | SNX-PERP | | | 0.000000007297681 |
| | | | SOL | | | 0.000000007977175 |
| | | | SUSHI | | | 0.000000002423960 |
| | | | UNI | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000008189411 |
| | | | USD | | | 0.000000004997509 |
| | | | USDT | | | 0.000000000000000 |
| | | | YFI | | | 0.000978300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17809 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.023735460000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 0.556459157760000 |
| | | | ETHW | | | 0.127262817760000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 255.080000000000000 | | 255.146374599220020 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65427 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 82.020600080000000 |
| | | | DENT | | | 0.028488030000000 |
| | | | ETH | | | 0.000000001981055 |
| | | | ETHW | | | 0.000000031981055 |
| | | | KIN | | | 2.000000000000000 |
| | | | NFT (40055436817197405S/CRYPTOFABULA #2) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | | 0.000001362551979 |
| | | | TRX | | | 1.003554930000000 |
| | | | USD | | | 0.000002157100077 |
| | | | USDT | | | 0.000000007406287 |
| | | | XRP | | | 0.000755090000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27864 | Name on file | FTX Trading Ltd. | BRZ | 49.595500000000000 | West Realm Shires Services Inc. | 49.595467270000000 |
| | | | CUSDT | 448.759600000000000 | | 448.759587280000000 |
| | | | DOGE | 109.756600000000000 | | 109.756604850000000 |
| | | | KSHIB | | | 490.587086190000000 |
| | | | SHIB | 1,482,409.587100000000000 | | 1,427,968.301503750000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000000002845133 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79751 | Name on file | FTX Trading Ltd. | ATLAS | 6.541992000000000 | FTX Trading Ltd. | 6.541992000000000 |
| | | | AVAX | 0.002641376428619 | | 0.002641376428619 |
| | | | C98 | | | 0.977580000000000 |
| | | | ETH | 0.000000001000000 | | 0.000000001000000 |
| | | | GALFAN | | | 0.012904000000000 |
| | | | GODS | | | 0.017118000000000 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | USD | 129.791052310000000 | | 129.791052310000000 |
| | | | USDT | 16.799202190750000 | | 16.799202190750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24574 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 0.000000002349706 |
| | | | BNB | | | 0.000000009720735 |
| | | | CHZ | 570.900000000000000 | | 570.905963019143200 |
| | | | ENJ | | | 0.000000001500000 |
| | | | FTM | | | 0.000000007434877 |
| | | | FTT | | | 0.000000005805600 |
| | | | MATIC | | | 0.000000000251470 |
| | | | MER | | | 1.991440000000000 |
| | | | POLIS | 396.390000000000000 | | 396.397727036740550 |
| | | | SRM | | | 0.110328460000000 |
| | | | SRM_LOCKED | | | 0.633118610000000 |
| | | | USD | | | 0.000000004457520 |
| | | | USDT | | | 0.000000561850640 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78744 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | DOT | 26.690447212627560 | | | 26.690447212627560 |
| | | | MATIC | 310.000000000000000 | | | 310.000000000000000 |
| | | | USD | 4.066937221524220 | | | 14.066937221524220 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47782 | Name on file | FTX EU Ltd. | USDT | 509.000000000000000 | | FTX Trading Ltd. | 509.708013530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 65473 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | APE | | | | 15.200000000000000 |
| | | | ASD-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BAND-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BEAR | | | | 5.991696070000000 |
| | | | BEARSHIT | | | | 17.387583000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BNT-PERP | | | | 0.000000000000000 |
| | | | BTC | 0.100549980000000 | | | 0.186080153358466 |
| | | | BTC-20200626 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200503 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200504 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200813 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200814 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200827 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200902 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200908 | | | | 0.000000000000000 |
| | | | BTC-MOVE-202Q3 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200904 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200918 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.073100000000000 |
| | | | BULL | 0.048093020000000 | | | 0.057793027000000 |
| | | | BULLSHIT | | | | 0.041171160000000 |
| | | | BVOL | | | | 0.000091076000000 |
| | | | COMPBEAR | | | | 7.184967000000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DOGEBULL | | | | 0.008484057000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.221071620000000 |
| | | | ETHBULL | | | | 0.318459093000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.221071620000000 |
| | | | EUR | | | | 4.999000000000000 |
| | | | EXCHBEAR | | | | 0.000748000000000 |
| | | | EXCH-PERP | | | | 0.000000000000000 |
| | | | FIDA-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 1.000000000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | IBVOL | | | | 0.000033500000000 |
| | | | LINKBULL | | | | 0.009792440000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MATICBULL | | | | 560.242195000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MTA-20200925 | | | | 0.000000000000000 |
| | | | MTA-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 0.975600000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SUSHIBULL | | | | 2,044.591000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXPBULL | | | | 0.000000834100000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | | 0.000000000000000 |
| | | | USD | 25.470000000000000 | | | -1,641.619230478715700 |
| | | | USDT | | | | 2.471774099100508 |
| | | | VETBULL | | | | 0.003339762000000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XTZBULL | | | | 0.000088870000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30074 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | AMC-20210924 | | | | 0.000000000000000 |
| | | | APE-0930 | | | | 0.000000000000000 |
| | | | ATOM-0624 | | | | 0.000000000000000 |
| | | | ATOM-0930 | | | | 0.000000000000002 |
| | | | ATOM-1230 | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000021 |
| | | | AVAX-0624 | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | AVAX-0930 | | | -0.000000000000007 |
| | | | AVAX-1230 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000014 |
| | | | BTC | | | 0.000099829939142 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.031900000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOT-0624 | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000001113 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000348170000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000348170000000 |
| | | | FIL-0930 | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-1230 | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GME-20210625 | | | 0.000000000000000 |
| | | | GME-20210924 | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.004356629764000 |
| | | | LUNA2_LOCKED | | | 0.010165469450000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-0930 | | | 0.000000000000000 |
| | | | OP-1230 | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SLV-20210625 | | | 0.000000000000000 |
| | | | SLV-20210924 | | | 0.000000000000000 |
| | | | SOL-0930 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPY-20210625 | | | 0.000000000000000 |
| | | | SPY-20210924 | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.001585000000000 |
| | | | TSLA-20210625 | | | 0.000000000000000 |
| | | | TSLA-20210924 | | | 0.000000000000000 |
| | | | USD | 7,363.390000000000000 | | 7,363.388369942988000 |
| | | | USDT | | | 0.016121270500000 |
| | | | USTC | | | 0.616702000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63706 | Name on file | FTX Trading Ltd. | BTC | 0.111377770000000 | West Realm Shires Services Inc. | 0.111377770000000 |
| | | | USD | | | 0.036566890000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95469 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 4.039192000000000 |
| | | | ATOM | | | 20.001512000000000 |
| | | | DOT | | | 6.961644830000000 |
| | | | ETH | | | 1.498387150000000 |
| | | | ETHW | | | 1.498387150000000 |
| | | | FTM | | | 801.351349340000000 |
| | | | LUNA2 | | | 1.064722744000000 |
| | | | LUNA2_LOCKED | | | 2.484353070000000 |
| | | | LUNC | | | 231,845.619220000000000 |
| | | | MATIC | | | 304.288731960000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | | | 1.362386819087006 |
| | | | USDT | | | 0.000000015931963 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85171 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 7.384170000000000 |
| | | | AVAX | | | 36.854700000000000 |
| | | | BTC | | | 0.004812200000000 |
| | | | DOGE | | | 942.362000000000000 |
| | | | ETH | | | 0.046887000000000 |
| | | | ETHW | | | 0.118785000000000 |
| | | | LINK | | | 70.765400000000000 |
| | | | LTC | | | 4.425870000000000 |
| | | | MATIC | | | 334.314000000000000 |
| | | | NEAR | | | 192.366900000000000 |
| | | | SHIB | | | 41,225,700.000000000000000 |
| | | | SOL | | | 21.524740000000000 |
| | | | UNI | | | 89.587200000000000 |
| | | | USD | 4,002.020000000000000 | | 309.821021960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95221 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.019392110000000 | | 0.019392110000000 |
| | | | ETH | 0.238900000000000 | | 0.238892630000000 |
| | | | ETHW | | | 0.238892630000000 |
| | | | SOL | 19.659100000000000 | | 19.659132550000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claims** | |
| | | | TRX | | | 2.0000000000000000 |
| | | | USD | | | 114.000516146593610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33061 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.903344080000000 |
| | | | BTC | | | 0.036489076032828 |
| | | | USD | | | 0.000000015115667 |
| | | | USDT | | | 0.000109378852553 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27533 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ALGO-PERP | | | 0.0000000000000000 |
| | | | ALICE | 1.799640000000000 | | 1.799640000000000 |
| | | | ATOM-PERP | | | 0.0000000000000000 |
| | | | AUDIO-PERP | | | 0.0000000000000000 |
| | | | AXS-PERP | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | COMP-PERP | | | 0.0000000000000000 |
| | | | DODO-PERP | | | 0.0000000000000000 |
| | | | DOGE | 361.927600000000000 | | 361.927600000000000 |
| | | | DOGE-PERP | | | 0.0000000000000000 |
| | | | DYDX-PERP | | | 0.0000000000000000 |
| | | | ENJ-PERP | | | 0.0000000000000000 |
| | | | EOS-PERP | | | 0.0000000000000000 |
| | | | ETC-PERP | | | 0.0000000000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | FIL-PERP | | | 0.0000000000000000 |
| | | | FLM-PERP | | | 0.0000000000000000 |
| | | | FTM-PERP | | | 0.0000000000000000 |
| | | | GALA | 69.986000000000000 | | 69.986000000000000 |
| | | | GALA-PERP | | | 0.0000000000000000 |
| | | | GRT-PERP | | | 0.0000000000000000 |
| | | | HNT-PERP | | | 0.0000000000000000 |
| | | | HOT-PERP | | | 0.0000000000000000 |
| | | | ICP-PERP | | | 0.0000000000000000 |
| | | | ICX-PERP | | | 0.0000000000000000 |
| | | | KAVA-PERP | | | 0.0000000000000000 |
| | | | KSM-PERP | | | 0.0000000000000000 |
| | | | LINK | 1.299740000000000 | | 1.299740000000000 |
| | | | LINK-PERP | | | 0.0000000000000000 |
| | | | LUNC-PERP | | | 0.0000000000000000 |
| | | | MANA | 4.999000000000000 | | 4.999000000000000 |
| | | | MATIC-PERP | | | 0.0000000000000000 |
| | | | NEO-PERP | | | 0.0000000000000000 |
| | | | ONE-PERP | | | 0.0000000000000000 |
| | | | ONT-PERP | | | 0.0000000000000000 |
| | | | REEF | 1,599.680000000000000 | | 1,599.680000000000000 |
| | | | REEF-PERP | | | 0.0000000000000000 |
| | | | REN-PERP | | | 0.0000000000000000 |
| | | | RUNE-PERP | | | 0.0000000000000000 |
| | | | SAND | 5.998800000000000 | | 5.998800000000000 |
| | | | SAND-PERP | | | 0.0000000000000000 |
| | | | SHIB-PERP | | | 0.0000000000000000 |
| | | | SOL | | | 0.099980000000000 |
| | | | SOL-PERP | | | 0.0000000000000000 |
| | | | SUSHI | 6.498700000000000 | | 6.498700000000000 |
| | | | SUSHI-PERP | | | 0.0000000000000000 |
| | | | THETA-PERP | | | 0.0000000000000000 |
| | | | TRX | 0.000050000000000 | | 0.000050000000000 |
| | | | TRX-PERP | | | 0.0000000000000000 |
| | | | UNI-PERP | | | 0.0000000000000000 |
| | | | USD | 57.080778500000000 | | 57.080778456136514 |
| | | | USDT | 6.057014070000000 | | 6.057014070512683 |
| | | | WAVES-PERP | | | 0.0000000000000000 |
| | | | XLM-PERP | | | 0.0000000000000000 |
| | | | XRP-PERP | | | 2.0000000000000000 |
| | | | ZRX-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20159 | Name on file | FTX Trading Ltd. | BADGER | 0.133625010000000 | FTX Trading Ltd. | 0.133625010000000 |
| | | | BAO | 136,640.000000000000000 | | 138,747.655318530000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 236.012600000000000 | | 239.654970820000000 |
| | | | SHIB | 12,456,000.000000000000000 | | 12,646,537.507347660000000 |
| | | | TRU | 2,192.298900000000000 | | 2,226.132393370000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000000001317763 |
| | | | USDT | | | 0.000000001365228 |
| | | | XRP | 333.346100000000000 | | 338.490577230000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96327 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BAL-PERP | | | 0.0000000000000000 |
| | | | BTC | 0.007964000000000 | | 0.007964000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | DOGE-PERP | | | 176.000000000000000 |
| | | | DOT-PERP | | | 80.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | | | 0.0000000000000000 |
| | | | ETH | 2.186613960000000 | | 2.186613961300000 |
| | | | ETHW | 2.186613960000000 | | 2.186613961300000 |
| | | | FTT | 73.000000000000000 | | 73.000000000000000 |
| | | | JOE | | | 1,075.906976000000000 |
| | | | KNC-PERP | | | 0.0000000000000000 |
| | | | LUNA2 | 54.749102060000000 | | 16.424730620000000 |
| | | | LUNA2_LOCKED | | | 38.324371440000000 |
| | | | LUNC | | | 0.007000000000000 |
| | | | LUNC-PERP | | | 0.0000000000000000 |
| | | | MATIC-PERP | | | 0.0000000000000000 |
| | | | RAY | 9.994015000000000 | | 9.994015000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | SOL | 0.970093500000000 | | 0.970093500000000 |
| | | | SRM | 16.506038760000000 | | 16.506038760000000 |
| | | | SRM_LOCKED | | | 3.752498400000000 |
| | | | USD | | | -470.831494114813440 |
| | | | USDT | 724.280000000000000 | | 724.277119460978400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87947 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | ETH | | | 0.000018470000000 |
| | | | SHIB | | | 302,872,879.138705430000000 |
| | | | USD | | | 0.007770031611406 |
| | | | USDT | | | 1.000255640000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8820 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.003737562928550 |
| | | | BNB | | | 0.000007000000000 |
| | | | BTC | 0.017575080000000 | | 0.017575084629160 |
| | | | ETH | 0.131001760000000 | | 0.131001764126510 |
| | | | ETHW | | | 0.000392415054190 |
| | | | EUR | 0.809238738000000 | | 0.809238738000000 |
| | | | LINK | 0.099826570000000 | | 0.099826574789180 |
| | | | LTC | | | 0.000012000000000 |
| | | | SOL | | | 0.000060000000000 |
| | | | TRX | | | 0.000003580880430 |
| | | | USD | 0.481877956135920 | | 0.481877956135920 |
| | | | USDT | 0.590000000000000 | | 0.593772773938488 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82659 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-0624 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000003 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000001 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-0325 | | | 0.000000000000000 |
| | | | AVAX-0624 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000006 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-MOVE-0101 | | | 0.000000000000000 |
| | | | BTC-MOVE-0103 | | | 0.000000000000000 |
| | | | BTC-MOVE-0107 | | | 0.000000000000000 |
| | | | BTC-MOVE-0108 | | | 0.000000000000000 |
| | | | BTC-MOVE-0109 | | | 0.000000000000000 |
| | | | BTC-MOVE-0110 | | | 0.000000000000000 |
| | | | BTC-MOVE-0114 | | | 0.000000000000000 |
| | | | BTC-MOVE-0120 | | | 0.000000000000000 |
| | | | BTC-MOVE-0123 | | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | | | 0.000000000000000 |
| | | | BTC-MOVE-0126 | | | 0.000000000000000 |
| | | | BTC-MOVE-0204 | | | 0.000000000000000 |
| | | | BTC-MOVE-0205 | | | 0.000000000000000 |
| | | | BTC-MOVE-0206 | | | 0.000000000000000 |
| | | | BTC-MOVE-0207 | | | 0.000000000000000 |
| | | | BTC-MOVE-0209 | | | 0.000000000000000 |
| | | | BTC-MOVE-0210 | | | 0.000000000000000 |
| | | | BTC-MOVE-0211 | | | 0.000000000000000 |
| | | | BTC-MOVE-0213 | | | 0.000000000000000 |
| | | | BTC-MOVE-0218 | | | 0.000000000000000 |
| | | | BTC-MOVE-0219 | | | 0.000000000000000 |
| | | | BTC-MOVE-0220 | | | 0.000000000000000 |
| | | | BTC-MOVE-0226 | | | 0.000000000000000 |
| | | | BTC-MOVE-0227 | | | 0.000000000000000 |
| | | | BTC-MOVE-0312 | | | 0.000000000000000 |
| | | | BTC-MOVE-0313 | | | 0.000000000000000 |
| | | | BTC-MOVE-0314 | | | 0.000000000000000 |
| | | | BTC-MOVE-0315 | | | 0.000000000000000 |
| | | | BTC-MOVE-0318 | | | 0.000000000000000 |
| | | | BTC-MOVE-0319 | | | 0.000000000000000 |
| | | | BTC-MOVE-0320 | | | 0.000000000000000 |
| | | | BTC-MOVE-0321 | | | 0.000000000000000 |
| | | | BTC-MOVE-0322 | | | 0.000000000000000 |
| | | | BTC-MOVE-0325 | | | 0.000000000000000 |
| | | | BTC-MOVE-0326 | | | 0.000000000000000 |
| | | | BTC-MOVE-0328 | | | 0.000000000000000 |
| | | | BTC-MOVE-0329 | | | 0.000000000000000 |
| | | | BTC-MOVE-0330 | | | 0.000000000000000 |
| | | | BTC-MOVE-0331 | | | 0.000000000000000 |
| | | | BTC-MOVE-0401 | | | 0.000000000000000 |
| | | | BTC-MOVE-0402 | | | 0.000000000000000 |
| | | | BTC-MOVE-0403 | | | 0.000000000000000 |
| | | | BTC-MOVE-0404 | | | 0.000000000000000 |
| | | | BTC-MOVE-0405 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-0406 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0408 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0412 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0413 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0414 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0415 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0416 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0417 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0418 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0419 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0420 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0421 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0422 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0423 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0424 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0425 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0426 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0427 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0428 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0429 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0501 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0502 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0503 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0505 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0506 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0508 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0509 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0510 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0511 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0512 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0513 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0514 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0515 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0516 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0519 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0523 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0524 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0528 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0529 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0530 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0531 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0601 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0602 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0603 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0604 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0605 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0606 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0609 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0611 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0612 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0613 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0614 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0615 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0619 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0625 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0626 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0703 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0709 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0710 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0714 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0715 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0716 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0717 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0723 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0724 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0730 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0731 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0805 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0806 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0807 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0808 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0810 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0813 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0814 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0819 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0820 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0821 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0829 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0831 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0903 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0904 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0909 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0910 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0911 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0912 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0913 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0914 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0917 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0918 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0922 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0925 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1001 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1002 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1008 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1009 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1015 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1016 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1022 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1023 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1029 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1030 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1105 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-1106 | | | 0.00000000000000000 |
| | | | BTC-MOVE-1109 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211129 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211204 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211205 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211206 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211207 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211208 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211209 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211210 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211211 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211214 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211215 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211218 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211219 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211220 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211221 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211222 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211228 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20211230 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2021Q4 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2022Q1 | | | 0.00000000000000000 |
| | | | BTC-MOVE-2022Q2 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0114 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0121 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0318 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0325 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0401 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0408 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0422 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0429 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0506 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0520 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0527 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0603 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0610 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0617 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-0729 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-1111 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211112 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211119 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211210 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211217 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211224 | | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20211231 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | 0.00000000000000001 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | COMP-0624 | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CONV-PERP | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | CUSDT-PERP | | | 0.00000000000000000 |
| | | | CVC-PERP | | | 0.00000000000000000 |
| | | | CVX-PERP | | | 0.00000000000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DOGE | | | 0.00000007148447 |
| | | | DOGE-0624 | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | -0.00000000000000001 |
| | | | EOS-PERP | | | -0.00000000000000007 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | -0.00000000000000001 |
| | | | FLOW-PERP | | | 0.00000000000000010 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 0.04034319567949700 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | FTXDXY-PERP | | | 0.00000000000000000 |
| | | | FXS-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000000002 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | GST-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000000 |
| | | | KLUNC-PERP | | | -77.00000000000000000 |
| | | | KNC-PERP | | | 21.30000000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000000 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | LDO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-0624 | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000003 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000005650 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MCB-PERP | | | 0.000000000003600 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000001 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000013 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | -0.000000000000006 |
| | | | POLIS-PERP | | | 0.000000000000001 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000004316800 |
| | | | SOL-PERP | | | -14.170000000000000 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | -90.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000003 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 866.000000000000000 | | 1,135.197609278635800 |
| | | | USDT | | | 0.006298017609697 |
| | | | USDTBEAR | | | 0.000040000000000 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-20211231 | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10567 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AUD | 663.480000000000000 | | 910.000191392363600 |
| | | | BTC | 0.002883333000000 | | 0.002883333000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 3.419740210000000 | | 3.419740210000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -276.467935673950000 | | -276.467935673950000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28573 | Name on file | FTX Trading Ltd. | BIT | | FTX Trading Ltd. | 0.335293430000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000000001990000 |
| | | | ETH | | | 0.000000005700000 |
| | | | ETHW | | | 0.000000005700000 |
| | | | FTT | 0.483358130000000 | | 25.483358133529910 |
| | | | USD | | | 0.000000004500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7863 | Name on file | FTX Trading Ltd. | ETH | 60.727886937454160 | FTX Trading Ltd. | 60.727886937454160 |
|---|---|---|---|---|---|---|
| | | | ETHW | 55.074454810000000 | | 55.074454817454160 |
| | | | FTT | 155.894926000000000 | | 155.894926000000000 |

| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | | **Modified Claim** |
| | | | | TRX | 1,818.000235000000000 | | 1,818.000235000000000 |
| | | | | USD | 0.030795356723050 | | 0.030795356723050 |
| | | | | USDT | | | 2.715254170991850 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41875 | Name on file | West Realm Shires Services Inc. | | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | | DOGE | | | 3.000000000000000 |
| | | | | ETH | | | 1.016053980000000 |
| | | | | ETHW | | | 108.316439684500000 |
| | | | | SHIB | | | 16,095,716.776798760000000 |
| | | | | TRX | | | 6.000000000000000 |
| | | | | USD | | | 0.000000001904960 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29828 | Name on file | FTX Trading Ltd. | | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | | AAVE-PERP | | | 0.000000000000000 |
| | | | | ADA-PERP | | | 0.000000000000000 |
| | | | | ALCX-PERP | | | 0.000000000000000 |
| | | | | ALICE-PERP | | | 0.000000000000000 |
| | | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | | ALT-PERP | | | 0.000000000000000 |
| | | | | APE-PERP | | | 0.000000000000000 |
| | | | | AR-PERP | | | 0.000000000000000 |
| | | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | | ATOM-PERP | | | 0.000000000000005 |
| | | | | AUDIO-PERP | | | 0.000000000000056 |
| | | | | AVAX-PERP | | | 2.000000000000000 |
| | | | | AXS-PERP | | | 0.000000000000000 |
| | | | | BADGER-PERP | | | 0.000000000000000 |
| | | | | BAL-PERP | | | 0.000000000000000 |
| | | | | BAT-PERP | | | 0.000000000000000 |
| | | | | BIT-PERP | | | 0.000000000000000 |
| | | | | BNB-PERP | | | 0.000000000000001 |
| | | | | BNT-PERP | | | -0.000000000000056 |
| | | | | BSV-PERP | | | -0.000000000000002 |
| | | | | BTC | 0.000000010000000 | | 0.000000001040000 |
| | | | | BTC-PERP | | | 0.000000000000000 |
| | | | | CAKE-PERP | | | 0.000000000000000 |
| | | | | CELO-PERP | | | 0.000000000000000 |
| | | | | CEL-PERP | | | 0.000000000000000 |
| | | | | CHR-PERP | | | 0.000000000000000 |
| | | | | CLV-PERP | | | 0.000000000000000 |
| | | | | COMP-PERP | | | 0.000000000000000 |
| | | | | CONV-PERP | | | 0.000000000000000 |
| | | | | CREAM-PERP | | | 0.000000000000000 |
| | | | | CRO-PERP | | | 0.000000000000000 |
| | | | | CRV-PERP | | | 0.000000000000000 |
| | | | | DASH-PERP | | | 0.000000000000000 |
| | | | | DAWN-PERP | | | 0.000000000000000 |
| | | | | DEFI-PERP | | | 0.000000000000000 |
| | | | | DENT-PERP | | | 0.000000000000000 |
| | | | | DOT-PERP | | | 0.000000000000000 |
| | | | | DRGN-PERP | | | 0.000000000000000 |
| | | | | EGLD-PERP | | | 0.000000000000000 |
| | | | | ENJ-PERP | | | 0.000000000000000 |
| | | | | ENS-PERP | | | 0.000000000000000 |
| | | | | EOS-PERP | | | 0.000000000000000 |
| | | | | ETC-PERP | | | 0.000000000000000 |
| | | | | ETH-PERP | | | 0.000000000000000 |
| | | | | EXCH-PERP | | | 0.000000000000000 |
| | | | | FIL-PERP | | | 0.000000000000000 |
| | | | | FTM-PERP | | | 0.000000000000000 |
| | | | | FTT-PERP | | | 0.000000000000000 |
| | | | | FXS-PERP | | | 0.000000000000000 |
| | | | | GAL-PERP | | | 0.000000000000000 |
| | | | | GRT-PERP | | | 0.000000000000000 |
| | | | | HBAR-PERP | | | 0.000000000000000 |
| | | | | HOT-PERP | | | 0.000000000000000 |
| | | | | HT-PERP | | | 0.000000000000000 |
| | | | | ICX-PERP | | | 0.000000000000000 |
| | | | | KAVA-PERP | | | 0.000000000000000 |
| | | | | KIN-PERP | | | 0.000000000000000 |
| | | | | KNC-PERP | | | 0.000000000000000 |
| | | | | KSM-PERP | | | 0.000000000000000 |
| | | | | LINA-PERP | | | 0.000000000000000 |
| | | | | LINK-PERP | | | 0.000000000000000 |
| | | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | | LRC-PERP | | | 0.000000000000000 |
| | | | | LTC-PERP | | | 0.000000000000000 |
| | | | | LUNA2 | 0.006267590000000 | | 0.006267595245000 |
| | | | | LUNA2_LOCKED | | | 0.014624388900000 |
| | | | | LUNC-PERP | | | 0.000000000000000 |
| | | | | MANA-PERP | | | 0.000000000000000 |
| | | | | MAPS-PERP | | | 0.000000000000000 |
| | | | | MATIC-PERP | | | 0.000000000000000 |
| | | | | MKR-PERP | | | 0.000000000000000 |
| | | | | MTA-PERP | | | 0.000000000000000 |
| | | | | MVDA10-PERP | | | 0.000000000000000 |
| | | | | MVDA25-PERP | | | 0.000000000000000 |
| | | | | OKB-PERP | | | 0.000000000000000 |
| | | | | OMG-PERP | | | 0.000000000000000 |
| | | | | ONE-PERP | | | 0.000000000000000 |
| | | | | ONT-PERP | | | 0.000000000000000 |
| | | | | OXY-PERP | | | 0.000000000000000 |
| | | | | POLIS-PERP | | | 0.000000000000000 |
| | | | | PROM-PERP | | | 0.000000000000000 |
| | | | | QTUM-PERP | | | 0.000000000000000 |
| | | | | RAY-PERP | | | 0.000000000000000 |
| | | | | REEF-PERP | | | 0.000000000000000 |
| | | | | REN-PERP | | | 0.000000000000000 |
| | | | | RNDR-PERP | | | 0.000000000000000 |
| | | | | RUNE-PERP | | | 0.000000000000000 |
| | | | | SAND-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | -0.00000000000001 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | 250.660000000000000 | | 250.661091875494070 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79219 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.09480417000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DENT | | | 3,000.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.25599640000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.07099640000000 |
| | | | EUR | 308.777714498000000 | | 308.77771449800000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | PROM-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | USD | -110.944910982675475 | | -110.94491098267630 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30351 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.00000002272847 |
| | | | AAVE | | | 0.00790650000000 |
| | | | AAVE-PERP | | | -0.00000000000007 |
| | | | ADABEAR | | | 219.54000000000000 |
| | | | ADABULL | | | 0.00000000770000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000 |
| | | | ALCX-PERP | | | -0.00000000000003 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALPHA | | | 0.27708000683810 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | AMPL | | | 0.00000000079909 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000014551 |
| | | | AR-PERP | | | 0.00000000002046 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM | | | 0.05203000000000 |
| | | | ATOM-PERP | | | -0.00000000001023 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX | | | 0.00000000875989 7 |
| | | | AVAX-PERP | | | 0.00000000000909 |
| | | | AXS | | | 0.00255000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000142 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | -0.00000000000014 |
| | | | BNB | | | 0.00000007080184 |
| | | | BNB-PERP | | | -0.00000000000142 |
| | | | BNT | | | 0.00000008850490 |
| | | | BTC | | | 0.00004258967310 |
| | | | BTC-MOVE-20210129 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BULL | | | 0.00000003375000 |
| | | | CAKE-PERP | | | -0.00000000000909 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | COMP | | | 0.000022794500000 |
| | | | COMPBULL | | | 0.000000004000000 |
| | | | COMP-PERP | | | -0.000000000000056 |
| | | | COPE | | | 0.495655000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.072592990000000 |
| | | | DAI | | | 8.046650000000000 |
| | | | DFL | | | 8.046650000000000 |
| | | | DOGE | | | 0.444255003569807 |
| | | | DOGEBEAR | | | 2,487.167171300000000 |
| | | | DOGEBULL | | | 0.000000003420000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.007144000000000 |
| | | | DOT-PERP | | | -0.000000000001534 |
| | | | DYDX | | | 0.097264500000000 |
| | | | DYDX-PERP | | | -0.000000000001913 |
| | | | EOSMOON | | | 0.908450000000000 |
| | | | EOS-PERP | | | -0.000000000000454 |
| | | | ETCBEAR | | | 63,646.500000000000000 |
| | | | ETC-PERP | | | -0.000000000000056 |
| | | | ETH | | | 0.000723962219683 |
| | | | ETHBULL | | | 0.000000007100000 |
| | | | ETHDOOM | | | 0.676900000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000723965754721 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FRONT | | | 0.235790000000000 |
| | | | FTM | | | 0.274900000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 204.000000000000000 | | 204.459100009383000 |
| | | | FTT-PERP | | | 0.000000000001080 |
| | | | GME-20210326 | | | 0.000000000000003 |
| | | | GRT | | | 0.132847500000000 |
| | | | GRTBULL | | | 0.000000006400000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | JOE | | | 0.892875000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.012500000000000 |
| | | | LINKBULL | | | 0.000000002000000 |
| | | | LINK-PERP | | | -0.000000000000227 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC | | | 0.968115000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 1.901550165000000 |
| | | | LUNA2_LOCKED | | | 4.436950384000000 |
| | | | LUNC-PERP | | | -0.000000000002728 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MER | | | 0.225135000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MKR | | | 0.000042290000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000001818 |
| | | | NEAR-PERP | | | -0.000000000007275 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ORBS-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | -0.000000000002160 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.055000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000001591 |
| | | | ROOK | | | 0.000000010000000 |
| | | | ROOK-PERP | | | 0.000000000000056 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 74,260.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP | | | 9.906450000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.007230900002017 |
| | | | SOL-PERP | | | 0.000000000000454 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | 630.000000000000000 | | 1.089536850000000 |
| | | | SRM_LOCKED | | | 629.389132990000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.084090500000000 |
| | | | STEP-PERP | | | -0.000000000007275 |
| | | | SUSHI | | | 0.366158750000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000040000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TULIP | | | 0.019637500000000 |
| | | | TULIP-PERP | | | -0.000000000000738 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAPBEAR | | | 1.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 1.000000000000000 | | 1.018678961652055 |
| | | | USDT | | | 0.000000009098951 |
| | | | WBTC | | | 0.000004720000000 |
| | | | XLMBULL | | | 0.000000003000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XRP-20210625 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.000000005814451 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000341 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX | | | 0.998135000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44588 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | | | 217,981.756000000000000 |
| | | | ETH | | | 15.479856090000000 |
| | | | ETHW | | | 12.961528800000000 |
| | | | SHIB | | | 300,000,000.000000000000000 |
| | | | USDT | | | 8.041241625450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28372 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000061498399319 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000004000000000 |
| | | | USD | 2.727685881395475 | | 2.727685881383398 |
| | | | USDT | | | 1,003.794589051325400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25494 | Name on file | FTX Trading Ltd. | CONV | 8,768.246000000000000 | FTX Trading Ltd. | 8,768.246000000000000 |
| | | | FTT | 26.512200000000000 | | 26.512200000000000 |
| | | | KIN | 3,160,000.000000000000000 | | 3,160,000.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1.130000000000000 | | 1.126308350000000 |
| | | | USDT | | | 0.870000011724688 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50205 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO | 160.925368000000000 | | 160.925368000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | BAR | | | 0.030059664126000 |
| | | | BNB | 0.009986700000000 | | 0.009986700000000 |
| | | | BTC | 0.000113314843036 | | 0.000113314843036 |
| | | | CHZ | 219.912885000000000 | | 219.912885000000000 |
| | | | CITY | | | 4.899050000000000 |
| | | | POC Other Crypto Assertions: CITY,"MANCHESTER CITY FC FAN TOKEN" | 4.899050000000000 | | 0.000000000000000 |
| | | | DOGE | 595.790969600000000 | | 595.790969600000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | FTT | 4.106548050000000 | | 4.106548050000000 |
| | | | INTER | | | 0.099031000000000 |
| | | | LTC | | | 0.000000003000000 |
| | | | MANA | 83.989360000000000 | | 83.989360000000000 |
| | | | PSG | 4.098974000000000 | | 4.098974000000000 |
| | | | SOL | 0.000001500000000 | | 0.000001500000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 56.147174160000000 | | 56.147174168184634 |
| | | | USDT | 169.270564760000000 | | 169.270564767422570 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

## SCHEDULE 2

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Twenty-Fourth Omnibus Claims Objection**
**Schedule 2 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 58503 | Name on file | FTX Trading Ltd. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 2.450734300000000 | | 2.450734300000000 |
| | | | ETHW | 41.282158251783225 | | 41.282158251783220 |
| | | | LTC | 3.220593260000000 | | 3.220593260000000 |
| | | | SHIB | 63,982,698.543226880000000 | | 63,982,698.543226880000000 |
| | | | SOL | 12.946042900000000 | | 12.946042900000000 |
| | | | TRX | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 0.544189734802742 | | 0.544189734802742 |
| | | | Other Activity Asserted: 0.5441897348027429 - Usd | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the tickers and quantity to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68076 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 966.912638530000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 1,859,427.296393710000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 309.430000000000000 | | 309.430086484118000 |
| | | | Other Activity Asserted: 309 - I mostly wanted to claim the Deposit I had in my FTX Blockfolio Wallet which is all gone, this money was not invested into anything other than just sitting in my wallet for future trading use. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27071 | Name on file | FTX Trading Ltd. | ATLAS | 27,466.960000000000000 | FTX Trading Ltd. | 27,466.960000000000000 |
| | | | USD | | | 1.089158199611804 |
| | | | USDT | | | 0.000000016172722 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23915 | Name on file | FTX Trading Ltd. | BTC | 0.000000005792231 | FTX Trading Ltd. | 0.000000005792231 |
| | | | DOGE | 2,700.000000003087162 | | 2,700.000000003087300 |
| | | | DOGEBEAR2021 | | | 0.000000003811386 |
| | | | DOGEBULL | | | 0.000000000388898 |
| | | | LTC | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 24.069251588488502 | | 24.069251588488502 |
| | | | TRX | | | 0.000006000000000 |
| | | | TRY | | | 0.000000019968752 |
| | | | USD | | | 0.034821390000000 |
| | | | USDT | | | 0.000000006620713 |
| | | | XRPBEAR | | | 0.000000009682282 |
| | | | XRPBULL | | | 0.000000003955330 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30694 | Name on file | West Realm Shires Services Inc. | BRZ | 0.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 993.390000000000000 | | 993.393809288965100 |
| | | | USDT | 2.000000000000000 | | 2.000000000000000 |
| | | | Other Activity Asserted: $993.39 - USD | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38342 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.097615000000000 | | 0.097615000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 2,842.700000000000000 | | 7,000.000000000000000 |
| | | | FIL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT | 0.016037002048710 | | 0.016037002048710 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GDXJ | 85.368978000000000 | | 85.368978000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 0.000000000418314 | | 0.000000000418314 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLV | 273.94726000000000 | | 273.94726000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | USD | -1,103.433850683945600 | | -1,103.433850683945600 |
| | | | USDT | 0.000000012687520 | | 0.000000012687520 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WRX | 0.23380000000000 | | 0.23380000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: SLV: 273.94726; GDXJ: 85.368978 - I had balances of iShares Silver Trust (SLV) and VanEck Vectors Junior Gold Miners Etf (GDXJ) in my Main account.                                                                                  0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94332 | Name on file | FTX Trading Ltd. | AKRO | 1,205.00000000000000 | FTX Trading Ltd. | 1,205.912920700000000 |
| | | | ALGO | | | 24.175587530000000 |
| | | | ALICE | | | 2.665254060000000 |
| | | | AMC | | | 13.346465570000000 |
| | | | AMC | | | 376.571109030000000 |
| | | | APE | 1.17000000000000 | | 1.179927490000000 |
| | | | APT | | | 1.296896570000000 |
| | | | ATLAS | 5,713.00000000000000 | | 5,712.368925310000000 |
| | | | ATOM | 1.20000000000000 | | 1.203933610000000 |
| | | | AUD | | | 0.000000009635374 |
| | | | AVAX | 1.10000000000000 | | 1.106492220000000 |
| | | | BAO | | | 17.00000000000000 |
| | | | BTT | | | 33,942,220.508142210000000 |
| | | | CEL | | | 16.065552250000000 |
| | | | CQT | | | 120.555274540000000 |
| | | | DENT | 66,481.00000000000000 | | 66,481.510933770000000 |
| | | | DFL | | | 5,269.672530260000000 |
| | | | DOGE | | | 0.009670700000000 |
| | | | DOT | 9.00000000000000 | | 9.253416390000000 |
| | | | EDEN | | | 67.446264650000000 |
| | | | EMB | | | 338.362450550000000 |
| | | | ENJ | | | 23.490115330000000 |
| | | | ENS | | | 2.191247920000000 |
| | | | ETH | 0.01228000000000 | | 0.012284240000000 |
| | | | ETHW | 5.26000000000000 | | 5.266965400000000 |
| | | | FIDA | | | 0.352403040000000 |
| | | | FTM | 631.00000000000000 | | 631.267808150629000 |
| | | | GALA | 3,065.00000000000000 | | 3,065.834647180000000 |
| | | | GARI | | | 102.091394780000000 |
| | | | GRT | | | 208.852683630000000 |
| | | | GST | | | 2.098809850000000 |
| | | | KIN | | | 6.00000000000000 |
| | | | LINA | | | 1,215.178177940000000 |
| | | | LUA | | | 1,825.073936750000000 |
| | | | LUNA2 | | | 0.00009447522030 |
| | | | LUNA2_LOCKED | | | 0.000220442180500 |
| | | | LUNC | | | 20.572162730000000 |
| | | | MANA | 11.00000000000000 | | 11.288695150000000 |
| | | | MATIC | 24.00000000000000 | | 24.430683810000000 |
| | | | MTA | | | 188.851511880000000 |
| | | | PSY | | | 326.925529900000000 |
| | | | RAMP | | | 0.020439760000000 |
| | | | REEF | | | 20,064.952352920000000 |
| | | | RNDR | | | 26.416628820000000 |
| | | | RSR | | | 1,085.603355810000000 |
| | | | RUNE | 3.26000000000000 | | 3.262981110000000 |
| | | | SHIB | 25,000,000.513000000000000 | | 25,512,766.308074400000000 |
| | | | SKL | | | 402.965548420000000 |
| | | | SLND | | | 11.940919070000000 |
| | | | SLP | | | 16,091.175255660000000 |
| | | | SLRS | | | 327.147776960000000 |
| | | | SOS | | | 114,827,267.393664820000000 |
| | | | SPELL | 410,354.00000000000000 | | 41,035.978132400000000 |
| | | | STEP | 274.00000000000000 | | 274.003661110000000 |
| | | | STMX | | | 927.101312850000000 |
| | | | STORJ | | | 12.349811250000000 |
| | | | SUN | | | 1,353.463415400000000 |
| | | | TRX | 4,353.56000000000000 | | 4,453.568381220000000 |
| | | | UBXT | | | 1,313.807473370000000 |
| | | | USD | 17.93000000000000 | | 0.00000002972181 |
| | | | USDT | | | 17.932093278055397 |
| | | | USTC | | | 0.000000064541900 |
| | | | WNDR | | | 5.318143990000000 |
| | | | XRP | 7,135.159000000000000 | | 7,335.158972840000000 |

Other Activity Asserted: 13.34 - AMC stock                                                                                  0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83309 | Name on file | FTX Trading Ltd. | USD | 514.22000000000000 | West Realm Shires Services Inc. | 515.133099970000000 |

Other Activity Asserted: 514.22 - Deposit                                                                                  0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 70327 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | 4,000.000000000000 | | 4,000.000000000000 |
| | | | AUDIO | 90.000000000000 | | 0.002291502400000 |
| | | | COIN | | | 0.002291502400000 |
| | | | FTT | 1.399720000000000 | | 1.399720000000000 |
| | | | KIN | 1,860,000.000000000000 | | 1,860,000.000000000000 |
| | | | POLIS | 30.000000000000 | | 30.000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.139226438800000 | | 0.139226438800000 |
| | | | USDT | 0.617078551599904 | | 0.617078551599904 |
| | | | XRP | 0.963200000000000 | | 0.963200000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 0.002291502 - COIN | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8535 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | INTER | | | 50.000000000000 |
| | | | USD | 0.000000014152732 | | 0.000000014152732 |
| | | | USDT | | | 0.000000005802259 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 30210 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | AAVE | 7.859030000000000 | | 7.859030000000000 |
| | | | BAT | 4,045.707000000000000 | | 4,045.707000000000000 |
| | | | BCH | 2.761329000000000 | | 2.761329000000000 |
| | | | BTC | 0.022685500000000 | | 0.022685500000000 |
| | | | DOGE | 281.800000000000000 | | 281.800000000000000 |
| | | | ETH | 1.035094000000000 | | 1.035094000000000 |
| | | | ETHW | 0.238094000000000 | | 0.238094000000000 |
| | | | GRT | 3,442.482000000000000 | | 3,442.482000000000000 |
| | | | KSHIB | 4,974.530000000000000 | | 4,974.530000000000000 |
| | | | LINK | 188.743900000000000 | | 188.743900000000000 |
| | | | LTC | 6.172270000000000 | | 6.172270000000000 |
| | | | MATIC | 431.237000000000000 | | 431.237000000000000 |
| | | | MKR | 0.096832000000000 | | 0.096832000000000 |
| | | | SHIB | 33,862,800.000000000000 | | 33,862,800.000000000000 |
| | | | SOL | 35.702510000000000 | | 35.702510000000000 |
| | | | SUSHI | 530.571000000000000 | | 530.571000000000000 |
| | | | TRX | 3,300.117000000000000 | | 3,300.117000000000000 |
| | | | UNI | 13.196700000000000 | | 13.196700000000000 |
| | | | USD | | | 30.434696678000000 |
| | | | WBTC | 0.015975100000000 | | 0.015975100000000 |
| | | | YFI | 0.173147000000000 | | 0.173147000000000 |
| | | | | | | |
| | | | Other Activity Asserted: $30.43 - USD (USD) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31284 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|
| | | | BTC | 0.129800000000000 | | 0.129800000000000 |
| | | | USD | | | 9.295916800000000 |
| | | | | | | |
| | | | Other Activity Asserted: 9.3 - USD CASH | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96235* | Name on file | FTX EU Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ETH | Undetermined* | | 0.000045822073380 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000045692031501 |
| | | | POC Other Crypto Assertions: TOKEN | | | |
| | | | TOMOCHAIN CORTO X3 | | | 0.000000000000000 |
| | | | TRX | | | 0.003874901799613 |
| | | | USD | | | -0.030794534384181 |
| | | | USDT | | | 0.000000008603450 |
| | | | | | | |
| | | | Other Activity Asserted: Año 2019 - Cía us, FBI us, casa blanca, parlamento us, parlamento EU, tribunal de justicia de California, GOVIERNO de Australia, GOVIERNO de New Zelanda por la incorporación de segunda bolsa de comercio nacional web2 y 3 con mis adquisiciones y puesta su compañía como acreedora de las compras de inversiones pidiéndoles obligadamente la condena o la ejecucion de este individuo de elon must Zipa si o si o serán goviernos caídos por culpa de este muñeco ladrón de bancos copidor de instrumentos financieros robo de red bsc sin ocupar si red xrp en contratos de trabajadores de Cryptomonedas | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 69563 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ATLAS | 999.815700000000000 | | 1,999.631400000000000 |
| | | | BTC | | | 0.000000001350000 |
| | | | CEL | 9.998100000000000 | | 9.998100000000000 |
| | | | DFL | | | 40.000000000000 |
| | | | DOGE | 1,907.986219630000000 | | 1,907.986219630000000 |
| | | | FTT | 25.576134070000000 | | 25.576134070000000 |
| | | | GALA | 80.000000000000 | | 80.000000000000 |
| | | | HNT | | | 2.699639000000000 |
| | | | IMX | 30.000000000000 | | 30.000000000000 |
| | | | LINK | 10.400000000000000 | | 10.400000000000000 |
| | | | MNGO | | | 249.954875000000000 |
| | | | MOB | | | 3.499354950000000 |
| | | | POLIS | | | 20.000000000000 |
| | | | RAY | 20.887533230000000 | | 20.897030980000000 |
| | | | SLRS | | | 102.981408500000000 |
| | | | SOL | 21.027256690000000 | | 21.030001033000000 |
| | | | SPELL | 1,600.000000000000 | | 1,600.000000000000 |
| | | | SRM | 17.440177840000000 | | 17.441318610000000 |
| | | | SRM_LOCKED | | | 0.358987130000000 |
| | | | STARS | | | 8.000000000000000 |
| | | | USD | 0.240000000000000 | | 0.216813978912120 |
| | | | USDT | | | 0.000000014585181 |

96235*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Twentieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 5000 – FTX Blockfolio | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34165 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 31.09860199000000 |
| | | | ALPHA | 534.105213640000000 | | 534.105213640000000 |
| | | | ALTBEAR | | | 0.00000000485412 |
| | | | ALTBULL | | | 0.00000000413111 |
| | | | AUDIO | | | 47.88776938000000 |
| | | | BEARSHIT | 19,479,012.698902490000000 | | 19,479,012.698902500000000 |
| | | | BTC | 0.115723243198720 | | 0.115723243198720 |
| | | | C98 | | | 185.59020763000000 |
| | | | CAD | 145.740000000000000 | | 145.74445584658120 |
| | | | CLV | | | 98.49290102000000 |
| | | | DEFIBEAR | | | 0.00000000258104 |
| | | | DEFIBULL | 22.888463920000000 | | 22.88846392128826 |
| | | | DOGE | 2,201.598043140000000 | | 2,201.59804314000000 |
| | | | ETH | 0.488792500000000 | | 0.48879250441567 |
| | | | ETHBULL | | | 0.00000000131054Z |
| | | | ETHW | | | 0.00000000441354Z |
| | | | GODS | | | 13.00025366000000 |
| | | | GRT | 107.156029680000000 | | 107.15602968000000 |
| | | | HNT | | | 9.84333895000000 |
| | | | IMX | 16.564546210000000 | | 16.56454621000000 |
| | | | JET | 569.648897130000000 | | 569.64889713000000 |
| | | | LINK | 19.196417370000000 | | 19.19641737000000 |
| | | | MAPS | | | 114.10693545000000 |
| | | | MATH | | | 211.55204480000000 |
| | | | MATIC | 95.207544720000000 | | 95.20754472718315O |
| | | | MOB | | | 7.08196383000000 |
| | | | OXY | | | 649.27155193000000 |
| | | | PERP | | | 7.80033548000000 |
| | | | SECO | | | 3.82018795000000 |
| | | | SKL | | | 366.07218130000000 |
| | | | SLRS | | | 187.18995143000000 |
| | | | SOL | 28.067831440000000 | | 28.06783144000000 |
| | | | SRM | 310.509546260000000 | | 310.50954626000000 |
| | | | Other Activity Asserted: $5k CAD but varies with volatility of the assets - I also hold 185.59020763 of Coin98 (C98), 211.5520448 of Math Token (MATH), 31.09860199 of 1inch Token (1INCH), 9.84333895 of Helium (HNT), 649.27155193 of Oxygen Ecosystem Token (OXY), 366.0721813 of SKALE, 3.82018795 of Serum Ecosystem Pool Token (SECO), 47.88776938 of Audio (AUDIO), 114.10693545 of MAPS, 98.49290102 of Clover (CLV), 7.08196383 of MobileCoin, 187.18995143 of Solrise, 7.80033548 of Perpetual (PERP), and 13.00025366 of Gods Chain (GODS) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78494 | Name on file | FTX Trading Ltd. | BTC | 0.231943020000000 | FTX Trading Ltd. | 0.231943020000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETH | 0.249809070000000 | | 0.249809070000000 |
| | | | ETHW | 0.249674550000000 | | 0.249674550000000 |
| | | | LUNA2 | 1.737000000000000 | | 1.736962667000000 |
| | | | LUNA2_LOCKED | | | 3.910210704000000 |
| | | | LUNC | 26,572.747000000000000 | | 26,572.746546990000000 |
| | | | SOL | 14.148300000000000 | | 14.148260740000000 |
| | | | TRX | 1.001730000000000 | | 1.001730400000000 |
| | | | USD | 2,366.420000000000000 | | 2,366.415300311505200 |
| | | | USDT | 0.000000010000000 | | 0.000000012440225 |
| | | | Other Activity Asserted: 100 dollars - API platform earning program | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30729 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | 0.00000000001859 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | | | 0.00000000539443l |
| | | | SHIB | | | 1.00000000000000 |
| | | | SOL | 101.077801790000000 | | 101.07780179000000 |
| | | | USD | 101,250.110000000000000 | | 101,250.11464327307000O |
| | | | USDT | | | 1.01571256000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6529 | Name on file | FTX Trading Ltd. | BAT | 0.319668390000000 | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BCH | 0.037249442000000 | | 0.37249442000000 |
| | | | BRZ | 3.000000000000000 | | 3.00000000000000 |
| | | | CUSDT | 9.000000000000000 | | 9.00000000000000 |
| | | | DOGE | 16,950.925000000000000 | | 16,950.92462543000000 |
| | | | ETH | | | 1.09593681000000 |
| | | | ETHW | 1.095900000000000 | | 1.09593681000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | UNI | | | 1.00000000000000 |
| | | | USD | | | 0.00000681592283210 |
| | | | Other Activity Asserted: 3900, 4210, 300 - eth, doge, btc | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7018 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | SOL | | | 1.31957771000000 |
| | | | USD | | | 32.61044843255489O |
| | | | USDT | | | 0.00000000000000 |
| | | | Other Activity Asserted: None - I requested withdraw funds, unsuccessful | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37999 | Name on file | FTX Trading Ltd. | 1INCH | 11.1425588300000000 | FTX Trading Ltd. | 0.0000000009500000 |
| | | | BNB | 1.1316849000000000 | | 0.0000000000000000 |
| | | | BTC | 0.0656153000000000 | | 0.0000000000000000 |
| | | | DOT | 11.2559037200000000 | | 0.0000000000000000 |
| | | | ETH | 0.3263805400000000 | | 0.0000970000000000 |
| | | | ETHW | 0.0000000000000000 | | 0.0000970000000000 |
| | | | FTM | | | 0.0000000000000000 |
| | | | FTT | 0.0000000000000000 | | 8.2991465800000000 |
| | | | MATIC | 140.7546968100000000 | | 0.0000000000000000 |
| | | | SAND | | | 0.0000000000000000 |
| | | | SOL | 7.4678178000000000 | | 0.0000000000000000 |
| | | | SUSHI | | | 0.0000000000000000 |
| | | | UNI | | | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | 0.0000037550685600 |
| | | | USDT | | | 6,622.1085577736000000 |

Other Activity Asserted: None - None | | | | | | 0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8828 | Name on file | FTX Trading Ltd. | AUDIO | 835.4336000000000000 | FTX Trading Ltd. | 835.4336000000000000 |
| | | | AVAX | | | 0.0281891000000000 |
| | | | BNB | 0.3100000000000000 | | 0.3100000000000000 |
| | | | BTC | 0.0724656100000000 | | 0.0724656145915825 |
| | | | DOT | | | 0.0700000000000000 |
| | | | ETH | 0.0290000000000000 | | 0.0290000000000000 |
| | | | ETHW | | | 0.0290000000000000 |
| | | | USD | 0.6684589612710000 | | 0.6684589612710000 |

Other Activity Asserted: My balances at ftx.com - My balances at ftx.com | | | | | | 0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22546 | Name on file | FTX Trading Ltd. | BNB | 0.0000000001912490 | FTX Trading Ltd. | 0.0000000001912490 |
| | | | BTC | 0.0000000009873110 | | 0.0000000009873110 |
| | | | CEL | 0.0000000009803290 | | 0.0000000009803290 |
| | | | ETH | 0.0000000005833380 | | 0.0000000005833380 |
| | | | FTT | 25.4140505757652000 | | 25.4140505757652000 |
| | | | SOL | 0.9843746600000000 | | 0.9843746600000000 |
| | | | TRX | 0.0002870053706300 | | 0.0002870053706300 |
| | | | UNI | 0.0000000001607980 | | 0.0000000001607980 |
| | | | USD | 5.7123872820727800 | | 5.7124412496922080 |
| | | | USDT | 0.0000000010818356 | | 0.0127182153071340 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Other Activity Asserted: USDC[26192], BTC[0.7622], ETH[3.094] - My Unique Customer Code is ######## and on email dated 30 Mar 2023 (FTX - Your Scheduled Claim Information and Unique Customer Code) it also listed out my holding in Blockfolio | | | | | | 0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability associated with the claimant's other activity is reflected in filed claim 39523. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91526 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 6,000.0000000000000000 |
| | | | ETH | 3.5993200000000000 | | 3.5993200000000000 |
| | | | ETHW | | | 0.0003200000000000 |
| | | | FTM | 4,001.1996000000000000 | | 4,001.1996000000000000 |
| | | | FTT | | | 0.0800000000000000 |
| | | | STX-PERP | | | 0.0000000000000000 |
| | | | SXP-PERP | | | 3,000.0000000000000000 |
| | | | USD | 14,686.2600000000000000 | | 14,686.2557905926000000 |

Other Activity Asserted: Long6,000 ALGO and Long3,000 SXP - (1) ALGO-PERPLong6,000 ALGO and  (2) SXP-PERPLong3,000 SXP | | | | | | 0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87143 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 7.0190261200000000 |
| | | | ARS | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX | 0.0991333150400331 | | 0.0991333150400331 |
| | | | DOT | 0.0696051600000000 | | 0.0696051642530520 |
| | | | FTT | 24.2980600000000000 | | 24.2980600000000000 |
| | | | GALA | 180.0000000000000000 | | 180.0000000000000000 |
| | | | MBS | | | 0.9994180000000000 |
| | | | NIO | | | 30.5240117830003296 |
| | | | POLIS | 0.0891554000000000 | | 0.0891554000000000 |
| | | | RNDR | | | 26.0813157915110000 |
| | | | SAND | 181.1755876000000000 | | 181.1755875800000000 |
| | | | SOL | 2.7717110100000000 | | 2.7717110118859405 |
| | | | SPELL | 99.8400000000000000 | | 99.8400000000000000 |
| | | | STARS | | | 0.9758000000000000 |
| | | | STORJ | | | 10.7000000000000000 |
| | | | TSLA | | | 7.2569478000000000 |
| | | | TWTR-1230 | | | 0.0000000000000000 |
| | | | USD | 1,133.6158778500000000 | | 1,133.6158778503120000 |
| | | | USDT | 16.2015522554000000 | | 16.2015522554402003 |

Other Activity Asserted: TSLA:7.2569478;AAPL:7.0190261;NIO:30.52401178 - TSLA,AAPL,NIO | | | | | | 0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71185 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 11.0000000000000000 |
| | | | ALPHA | | | 1.0169268200000000 |
| | | | BAO | 69.0000000000000000 | | 69.0000000000000000 |
| | | | BTC | 0.2350557900000000 | | 0.2305579000000000 |
| | | | COIN | | | 1.0327507900000000 |
| | | | COMP | | | 1.0920149000000000 |
| | | | CUSDT | 1.0920149000000000 | | 0.0000000000000000 |
| | | | DENT | 8.0000000000000000 | | 8.0000000000000000 |
| | | | DOT | 15.0952470500000000 | | 15.2912456100000000 |
| | | | FTT | 15.0952470500000000 | | 15.0952470500000000 |
| | | | GALA | 902.8014018500000000 | | 902.8014018500000000 |
| | | | GBP | 97.8400000000000000 | | 97.8356371522930000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |
| | | | HNT | 15.880525740000000 | | 15.880525740000000 |
| | | | KIN | 65.000000000000000 | | 65.000000000000000 |
| | | | LINK | 55.895483860000000 | | 55.895483860000000 |
| | | | MANA | 48.451252590000000 | | 48.451252590000000 |
| | | | MATIC | 342.769342920000000 | | 342.769342920000000 |
| | | | NEAR | 3.662193110000000 | | 3.662193110000000 |
| | | | RSR | 8,199.360071140000000 | | 8,199.360071140000000 |
| | | | SOL | 17.337768940000000 | | 17.337768940000000 |
| | | | TRX | 10.000000000000000 | | 10.000000000000000 |
| | | | UBXT | 15.000000000000000 | | 15.000000000000000 |
| | | | USD | 0.000000009628518 | | 0.000000009628518 |
| | | | XRP | 861.192342840000000 | | 861.192342840000000 |
| | | | Other Activity Asserted: I don't know cos I can't log onto platform - Some shares. One or two of Coinbase and something else | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62240 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 06X-BO | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BRZ | | | 2,536.357174720000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | POC Other NFT Assertions: LITTLE HOUSE WITH PICKET FENCE | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (29251759019614077S/SOLNINJAS #2234) | | | 1.000000000000000 |
| | | | NFT (30419301864549908S/MAMBA #2) | | | 1.000000000000000 |
| | | | NFT (31360048480248260O/NICKY) | | | 1.000000000000000 |
| | | | NFT (31725026330308634S/COMP. MAN 2) | | | 1.000000000000000 |
| | | | NFT (31802901765910834S/DJ TIME) | | | 1.000000000000000 |
| | | | NFT (32291380169725931S/SOLNINJAS #189) | | | 1.000000000000000 |
| | | | NFT (32625510927455843S/CAT RAUSS #3) | | | 1.000000000000000 |
| | | | NFT (34656235384022359O/CRYPTOGRAPHIC ZOMBIE #13) | | | 1.000000000000000 |
| | | | NFT (34766790403519358S/CRYPTOFABULA #94) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (34970973252041895S/MAD GIRL SERIES #6) | | | 1.000000000000000 |
| | | | NFT (35505683556308062S/GOLD) | | | 1.000000000000000 |
| | | | NFT (35746095135651048S/LITTLE HOUSE WITH PICKET FENCE) | | | 1.000000000000000 |
| | | | NFT (40626807460088662S/PANDAS #7) | | | 1.000000000000000 |
| | | | NFT (41576801615993717S/HOLY UNICORN EDITION #3) | | | 1.000000000000000 |
| | | | NFT (43753533767438697S/COMBINATION OF COLORS RAUSS) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45725397934767397S/FIREY) | | | 1.000000000000000 |
| | | | NFT (49433346584315664S/CRISTMAS) | | | 1.000000000000000 |
| | | | NFT (52289075143255009S/06X-BO) | | | 1.000000000000000 |
| | | | NFT (53359920104735191S/CRYPTOFABULA #231) | | | 1.000000000000000 |
| | | | NFT (57310414496873042S/HOLY UNICORN EDITION #11) | | | 1.000000000000000 |
| | | | SOL | | | 1.273572590000000 |
| | | | USD | | | 159.108915753689160 |
| | | | Other Activity Asserted: 400 - Additional NFTs that were not listed above. 16 NFTs not listed above | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28881 | Name on file | FTX Trading Ltd. | ATLAS | 1,087.406739080000000 | FTX Trading Ltd. | 1,087.406739080000000 |
| | | | BAO | | | 2.000000000000000 |
| | | | BTC | 0.029171740000000 | | 0.024071744854955 |
| | | | CRO | 15,017.463175220000000 | | 15,010.463175220000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | 0.097234730000000 | | 0.097234730000000 |
| | | | ETHW | | | 0.000000006051604 |
| | | | FTM | 577.389390730000000 | | 577.389390730000000 |
| | | | FTT | 22.763682320000000 | | 0.000000000000000 |
| | | | IMX | 34.162429950000000 | | 34.162429950000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | LUNA2 | 0.006742250000000 | | 0.000000000000000 |
| | | | LUNC | 1,468.250000000000000 | | 0.000000000000000 |
| | | | RAY | 54.041406390000000 | | 0.000000000000000 |
| | | | SHIB | 353.291872010000000 | | 353.291872010000000 |
| | | | SOL | | | 20.020871050000000 |
| | | | USD | | | 0.000000000000000 |
| | | | Other Activity Asserted: 0.02407174 BTC, 15,010.46 CRO + others see above - The claims above relate to my combined FTX.Com and BlockFolio (FTX Earn Balances). My blockfolio account number is ######### | 3.040000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.