# EXHIBIT B

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. Nos. 27182 & 27201 |

**ORDER SUSTAINING DEBTORS' ONE HUNDRED TWENTY-FIFTH
(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR
UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the one hundred twenty-fifth omnibus objection (the "Objection")[2] of FTX

Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for

entry of an order (this "Order") sustaining the Objection and modifying and reducing the

Overstated and/or Unliquidated Claims set forth in Schedule 1 and Schedule 2 attached hereto,

and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and

1334 and the *Amended Standing Order of Reference* from the United States District Court for the

District of Delaware, dated February 29, 2012; and this Court being able to issue a final order

consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases

and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this

matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that

proper and adequate notice of the Objection and the relief requested therein has been provided in

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

herein, no other or further notice is necessary; and responses (if any) to the Objection having

been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider

the relief requested in the Objection and upon the record of the hearing and all of the proceedings

had before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.       The Objection is SUSTAINED as set forth herein.

2.       Each Overstated and/or Unliquidated Claim set forth in Schedule 1 and

Schedule 2 attached hereto is modified and reduced.  The claims listed in the column titled

"Modified Claims" identified in Schedule 1 and Schedule 2 attached hereto shall remain on the

claims register, subject to the Debtors' further objections on any substantive or non-substantive

grounds.

3.       Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.       To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending

appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

       Wilmington, Delaware

                                                       The Honorable John T. Dorsey

                                                       Chief United States Bankruptcy Judge

## **<u>SCHEDULE 1</u>**

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Twenty-Fifth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 68813 | Name on file | West Realm Shires Services Inc. | ETHW | 3.281227050000000 | West Realm Shires Services Inc. | 3.281227050000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 8,382.500000000000000 | | 8,382.695703214680000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50786 | Name on file | West Realm Shires Services Inc. | ETH | 0.000235199000000 | West Realm Shires Services Inc. | 0.000235199000000 |
| | | | ETHW | 0.004767299000000 | | 0.004767299000000 |
| | | | SOL | 0.001198990000000 | | 0.001198990000000 |
| | | | USD | 35,608.350000000000000 | | 35,608.353776072300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 267 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ETH | | | 84.063091390000000 |
| | | | EUR | | | 0.000000000837634 |
| | | | TRX | | | 36,809.567127000000000 |
| | | | USD | 120,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | | | 9,998.199796394750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76506 | Name on file | Quoine Pte Ltd | EUR | 8,226.050000000000000 | Quoine Pte Ltd | 0.050800000000000 |
| | | | USD | 4.253850000000000 | | 4.253850000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1899 | Name on file | FTX Trading Ltd. | USD | 41,383.380000000000000 | FTX Trading Ltd. | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2142 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000009000000 | West Realm Shires Services Inc. | 0.000000009000000 |
| | | | DOGE | | | 1,646.251748850000000 |
| | | | ETH | | | 1.094012820000000 |
| | | | ETHW | | | 1.097783550000000 |
| | | | SHIB | | | 25,213,227.015292082000000 |
| | | | USD | 8,000.000000000000000 | | 5.000962447299221 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| ~~51976~~ | ~~Name on file~~ | ~~FTX EU Ltd~~ | ~~ETH~~ | ~~0.032088100000000~~ | ~~FTX Trading Ltd.~~ | ~~0.010000000000000~~ |
| | | | ~~USD~~ | ~~5,700.000000000000000~~ | | ~~0.000000000000000~~ |
| | | | ~~USDT~~ | ~~5.000000000000000~~ | | ~~5.000000000000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.~~

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69652 | Name on file | West Realm Shires Services Inc. | USD | 6,444.660000000000000 | West Realm Shires Services Inc. | 6,444.664701354780000 |
| | | | USDT | 0.000000009404703 | | 0.000000009404703 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80018 | Name on file | FTX Trading Ltd. | USD | 11,500.000000000000000 | West Realm Shires Services Inc. | 11,500.008030900000000 |
| | | | USDT | | | 8.690000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83978 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 2.010158292500000 |
| | | | BCH | | | 0.351837792572500 |
| | | | BRZ | | | 836.086003262100000 |
| | | | BTC | | | 0.085212308257979 |
| | | | CUSDT | | | 3,701.848381012347000 |
| | | | DOGE | | | 28,996.740745073550000 |
| | | | ETH | | | 1.228347153183335 |
| | | | ETHW | | | 27.302881104538460 |
| | | | GRT | | | 149.722452509665000 |
| | | | LINK | | | 0.000000002375000 |
| | | | LTC | | | 0.402100610000000 |
| | | | MKR | | | 0.064622477962000 |
| | | | PAXG | | | -0.000000000497946 |
| | | | SHIB | | | 176,725,285.325630600000000 |
| | | | SOL | | | 0.954397295568000 |
| | | | SUSHI | | | 89.718197959104600 |
| | | | TRX | | | 0.000000005287500 |
| | | | UNI | | | 0.000000002525000 |
| | | | USD | 25,000.000000000000000 | | 0.000011673403970 |
| | | | USDT | | | 0.000000004985953 |
| | | | YFI | | | 0.017805293913500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65843 | Name on file | FTX Trading Ltd. | ATOMBULL | 9.563000000000000 | FTX Trading Ltd. | 9.563000000000000 |
| | | | BALBULL | 18.531300000000000 | | 18.531300000000000 |
| | | | BNBBULL | 0.000097074000000 | | 0.000097074000000 |
| | | | BULLSHIT | 0.009595300000000 | | 0.009595300000000 |
| | | | ETH | 3.000000000000000 | | 0.000000000000000 |
| | | | GRTBULL | 0.710690000000000 | | 0.710690000000000 |
| | | | LINKBULL | 0.867060000000000 | | 0.867060000000000 |
| | | | LTC | 50.000000004738745 | | 0.000000004738745 |
| | | | LTCBULL | 8.885610000000000 | | 8.885610000000000 |
| | | | SXPBULL | 61.335000000000000 | | 61.335000000000000 |
| | | | THETABULL | 0.022451000000000 | | 0.022451000000000 |
| | | | TOMOBULL | 950.220000000000000 | | 950.220000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TRXBULL | 0.946040000000000000 | | 0.946040000000000000 |
| | | | USD | 9,840.000000000000000 | | 0.005026470809100 |
| | | | ZECBULL | 1.504670000000000000 | | 1.504670000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80061 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.000000000552500 |
| | | | BCH | | | 0.000000008391169 |
| | | | BRZ | | | 0.000000007938900 |
| | | | BTC | | | 0.000000000479988 |
| | | | DOGE | | | 0.000000000352475 |
| | | | ETH | | | 0.000000009775258 |
| | | | LINK | | | 0.000000004284357 |
| | | | LTC | | | 0.000000001762336 |
| | | | MATIC | | | 0.000000003236854 |
| | | | SHIB | | | 0.000000005411363 |
| | | | SOL | | | 0.000000006160000 |
| | | | SUSHI | | | 0.000000009736195 |
| | | | UNI | | | 0.000000006913693 |
| | | | USD | 27,000.000000000000000 | | 0.000000007690858 |
| | | | USDT | | | 0.000000000777514 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96812 | Name on file | FTX EU Ltd. | BTC | 2,063,537.000000000000000 | FTX Trading Ltd. | 0.020635370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97141 | Name on file | FTX EU Ltd. | ETH | 25,916.117000000000000 | FTX Trading Ltd. | 0.259161170000000 |
| | | | ETHW | 25,916.117000000000000 | | 0.259161170000000 |
| | | | EUR | | | 0.000028367434577 |
| | | | RUNE | 10,068,978,331.000000000000000 | | 100.689783310000000 |
| | | | SOL | 50,351,671.000000000000000 | | 5.035167100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 17704 | Name on file | West Realm Shires Services Inc. | SUSHI | 1.494000000000000 | West Realm Shires Services Inc. | 1.494000000000000 |
| | | | USD | 35,994.670000000000000 | | 0.002827630000000 |
| | | | USDT | 0.000000054682481 | | 0.000000054682481 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1438 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.003000000000000 |
| | | | ETHW | | | 0.003000000000000 |
| | | | USD | 92,984.870000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.144894829000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9358 | Name on file | West Realm Shires Services Inc. | USD | 24,998.000000000000000 | West Realm Shires Services Inc. | 25,000.002546087800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73567 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000675000 | West Realm Shires Services Inc. | 0.000000000675000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (30127518114033087 3/HUMPTY DUMPTY #371) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000170000000000 | | 0.000170000000000 |
| | | | USD | 6,359.370000000000000 | | 6,361.373038838820000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56749 | Name on file | FTX Trading Ltd. | ETH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | FTT | 55.238236940000000 | | 0.000000000000000 |
| | | | NFT (30887940944216714 9/FTX AU - WE ARE HERE! #24699) | | | 1.000000000000000 |
| | | | NFT (52376768833121326 53/FTX AU - WE ARE HERE! #17268) | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000043000000000 | | 0.000043000000000 |
| | | | USD | 3,201.480000000000000 | | 0.000000000000000 |
| | | | USDT | 0.007649396000000 | | 0.007649396000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85224* | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | GRT | | | 11.139866260000000 |
| | | | KSHIB | | | 1,328.646400290000000 |
| | | | MATIC | | | 94.899359050000000 |
| | | | SHIB | | | 9,508,931.543736350000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.006195782887353 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77362 | Name on file | FTX Trading Ltd. | BTC | 0.017938273864683 | FTX Trading Ltd. | 0.000000003864683 |
| | | | DOT | 35.513162217890665 | | 0.000000007890665 |
| | | | ETH | 0.916332533618122 | | 0.000000031810 5175 |
| | | | ETHW | 0.916046930701062 | | 0.000000051188115 |
| | | | FTT | 6.738171970996522 | | 0.000000010996522 |
| | | | LINK | 10.601311085054780 | | 0.000000005054780 |
| | | | LUNA2 | 0.000000005164860 | | 0.000000005164860 |
| | | | LUNA2_LOCKED | 22.100255152051300 | | 0.000148412051300 |
| | | | LUNC | 19.257476740732440 | | 0.000000000732440 |
| | | | NFT (33394901616499023 4/FTX AU - WE ARE HERE! #24870) | | | 1.000000000000000 |
| | | | NFT (57387414406729763 5/FTX AU - WE ARE HERE! #24823) | | | 1.000000000000000 |

85224*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Twenty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | 4.145105750488550 | | 0.000000010488550 |
| | | | TONCOIN | 109.612616387595220 | | 0.000000007595220 |
| | | | TRX | 0.000000000000000 | | 0.000029838366800 |
| | | | USD | 0.000000018488483 | | 0.000000018488483 |
| | | | USDT | 231.668302306091865 | | 0.000000060691865 |
| | | | XRP | 0.000000004521330 | | 0.000000004521330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47570 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | 0.000000110000000 | | 0.000000110000000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.056600040000000 | | 25.056600040000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LINK | 0.000000010000000 | | 0.000000010000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | TRX | 0.000168000000000 | | 0.000168000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,200.000000000000000 | | 0.000000008708888 |
| | | | USDT | 0.000000011805801 | | 0.000000011805801 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70235 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000184696 | FTX Trading Ltd. | 0.000000000184696 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN | 0.000050000000000 | | 0.000050000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 3.593822447948648 | | 3.593822447948648 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000008565861 | | 0.000000008565861 |
| | | | AVAX-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AXS | 0.000000004686818 | | 0.000000004686818 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000101241906102 | | 0.000101241906102 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BUSD | 2,422.813794000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000006297090 | | 0.000000006297090 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000001455 | | 0.000000000001455 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000480833 | | 0.000000000480833 |
| | | | ETH-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETHW | 0.000400355750224 | | 0.000400355750224 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.113010380186945 | | 0.113010380186945 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GBP | 25,644.000000000000000 | | 18.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | HOLY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00000000535376974 | | 0.00000000535376974 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00084920249 6400 | | 0.00084920249 6400 |
| | | | LUNA2_LOCKED | 0.00198147249 2000 | | 0.00198147249 2000 |
| | | | LUNC | 0.00339574015 1709 | | 0.00339574015 1709 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | OMG | 0.00000000629 2044 | | 0.00000000629 2044 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.56481663023 7222 | | 0.56481663023 7222 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 0.29244521316 2255 | | 0.29244521316 2255 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.03503762288 9998 | | 0.03503762288 9998 |
| | | | SOL-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | SOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | 0.00000000300 3932 | | 0.00000000300 3932 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 2,424.30688482 7726700 | | 2,424.30688482 7726700 |
| | | | USDT | 0.00000002801 8251 | | 0.00000002801 8251 |
| | | | USTC | 0.10000000000000 | | 0.10000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 0.00000000273 9019 | | 0.00000000273 9019 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28590 | Name on file | FTX Trading Ltd. | MBS | 600,000.00000000000000 | FTX Trading Ltd. | 53,463.00000000000000 |
| | | | USD | | | 0.09254903500 0000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 632 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.00021686000000 |
| | | | ETH | | | 0.00363234000000 |
| | | | ETHW | | | 3.27363234000000 |
| | | | SOL | | | 0.00789000000000 |
| | | | USD | 34,623.00000000000000 | | 34,606.39791703170000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 5539 | Name on file | FTX Trading Ltd. | BTC | 0.00389173500 0000 | West Realm Shires Services Inc. | 0.00389173500 0000 |
| | | | DOGE | 722.37740000000000 | | 722.37740000000000 |
| | | | ETH | 0.20879847000000 | | 0.20879847000000 |
| | | | ETHW | 0.20879847000000 | | 0.20879847000000 |
| | | | TRX | 0.20879847000000 | | 0.20879847000000 |
| | | | USD | 565.00588450000000 | | 565.00588450000000 |
| | | | USDT | 167.72300810000000 | | 167.72300897257860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96547 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 0.00006423000000 |
| | | | USD | 6,000.00000000000000 | | 3,235.32547565860400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 72067 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.00000000742 0653 |
| | | | BRZ | | | 0.00000000009 7396 |
| | | | BTC | | | 0.00000008499535 |
| | | | DOGE | | | 0.00000006626823 |
| | | | FIDA | | | 0.00001243968446 |
| | | | HNT | | | 0.00000006059800 |
| | | | KIN | 5,627,160,984.00000000000000 | | 138.32132435954880 |
| | | | ORBS | | | 0.00000000913643 |
| | | | SHIB | | | 28.94646544579993 |
| | | | SOL | | | 0.00000008512000 |
| | | | STORJ | | | 0.00000008478809 |
| | | | UBER | | | 0.00000003601442 |
| | | | UBXT | | | 0.00000005500359 |
| | | | USD | | | 0.00000000654429 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46443 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 | FTX Trading Ltd. | 0.0000000000000 |
| | | | ADA-20210326 | 0.0000000000000 | | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ALT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | APE | 0.001892735407644 | | 0.001892735407644 |
| | | | APE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ATLAS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | AVAX | 0.0000000009834876 | | 0.0000000009834876 |
| | | | AVAX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BADGER-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BAL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BAO-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BCH-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BNB | 0.0000000004452250 | | 0.0000000004452250 |
| | | | BNB-20210924 | 0.0000000000000 | | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BNT | 0.0000000007498792 | | 0.0000000007498792 |
| | | | BNT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BOLSONARO2022 | 0.0000000000000 | | 0.0000000000000 |
| | | | BRL | 0.0000000000000 | | 0.0000000000000 |
| | | | BRZ | 10,000.0000000000000 | | 0.849451203995756 |
| | | | BRZ-20210625 | 0.0000000000000 | | 0.0000000000000 |
| | | | BRZ-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | BTC | 0.0000000006680128 | | 0.0000000006680128 |
| | | | BTC-20210326 | 0.0000000000000 | | 0.0000000000000 |
| | | | BTC-20211231 | 0.0000000000000 | | 0.0000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.0000000000000 | | 0.0000000000000 |
| | | | BTC-MOVE-WK-0318 | 0.0000000000000 | | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CAKE-PERP | 0.0000000000007 | | 0.0000000000007 |
| | | | CHZ-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | COMP-20210326 | 0.0000000000000 | | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | DOT | 0.029990757849643 | | 0.029990757849643 |
| | | | DOT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | DYDX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ETH | 0.0000000005832122 | | 0.0000000005832122 |
| | | | ETH-20210625 | 0.0000000000000 | | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000003 | | 0.0000000000003 |
| | | | FTM | 0.136208067129738 | | 0.136208067129738 |
| | | | FTM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | FTT | 0.089255983560902 | | 0.089255983560902 |
| | | | FTT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | GALA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | GRT-20210625 | 0.0000000000000 | | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | HT | 0.149060736887944 | | 0.149060736887944 |
| | | | HT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | KNC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LINK | 0.0000000009361600 | | 0.0000000009361600 |
| | | | LINK-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LOOKS | 7.804971334426636 | | 7.804971334426636 |
| | | | LOOKS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | LUNA2 | 0.036300510570000 | | 0.036300510570000 |
| | | | LUNA2_LOCKED | 0.084701191330000 | | 0.084701191330000 |
| | | | LUNC | 0.116938056647608 | | 0.116938056647608 |
| | | | LUNC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | MNGO-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | OKB | 0.0000000007992148 | | 0.0000000007992148 |
| | | | OKB-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | OXY-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | PAXG-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | POLIS-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | RAY | 0.087340050000000 | | 0.087340050000000 |
| | | | RAY-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | RUNE | 0.0000000003725173 | | 0.0000000003725173 |
| | | | RUNE-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SOL | 0.009264907239760 | | 0.009264907239760 |
| | | | SOL-20210625 | 0.0000000000000 | | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000454 | | 0.0000000000000454 |
| | | | SPELL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SRM | 0.003767640000000 | | 0.003767640000000 |
| | | | SRM_LOCKED | 0.005583480000000 | | 0.005583480000000 |
| | | | SRM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | STEP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | SXP | 0.0000000004344680 | | 0.0000000004344680 |
| | | | SXP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | TRX-20210326 | 0.0000000000000 | | 0.0000000000000 |
| | | | TRX-20210625 | 0.0000000000000 | | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | UNI-20210625 | 0.0000000000000 | | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | USD | 2,000.0000000000000 | | 0.9608835151719056 |
| | | | USDT | 1.551208098883952 | | 1.551208098883952 |
| | | | WAVES-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | 0.0000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claims | |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72039 | Name on file | FTX Trading Ltd. | ETH | 0.00000040000000 | FTX Trading Ltd. | 0.00000040000000 |
| | | | ETHW | 0.00095740000000 | | 0.00095740000000 |
| | | | USD | 3,894.24824591000000 | | 0.08245910000000 |
| | | | USDT | 0.00738459956363 | | 0.00738459956363 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1502 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.77035700000000 |
| | | | ETH | | | 10.43255700000000 |
| | | | ETHW | | | 10.43255700000000 |
| | | | USD | 80,000.00000000000000 | | 16,442.13502400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 35907 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-20211231 | 0.00000000000005 | | 0.00000000000005 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000000538597 | | 0.00000000538597 |
| | | | BNB-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.77965404300000 | | 0.77965404300000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 2,498.00000000000000 | | 2,498.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 10.00000000000000 | | 10.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.17034261396264 | | 25.17034261396264 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GBP | 12,224.00000000000000 | | 12,224.00000000000000 |
| | | | GBTC | 10.00000000000000 | | 10.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC | 0.00000000637038 | | 0.00000000637038 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-1230 | -1.00000000000000 | | -1.00000000000000 |
| | | | OKB-PERP | 101.54000000000000 | | 101.54000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY | 0.97924998383549 | | 0.97924998383549 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 2,140.00000000000000 | | 2,140.00000000000000 |
| | | | SOL | 0.00000006064222 | | 0.00000006064222 |
| | | | SOL-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 52.81000000000000 | | 52.81000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | 5,214.00000000000000 | | -15,507.31675892511200 |
| | | | USDT | 0.00846948517272 | | 0.00846948517272 |
| | | | USTC | 0.00000000323814 | | 0.00000000323814 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 273.00000000000000 | | 273.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20940 | Name on file | West Realm Shires Services Inc. | BTC | 0.00008744000000 | West Realm Shires Services Inc. | 0.00008744000000 |
| | | | SOL | 0.17007400000000 | | 0.17007400000000 |
| | | | USD | 14,357.30809376000000 | | 14,357.30809376000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13333 | Name on file | West Realm Shires Services Inc. | USD | 21,448.00000000000000 | West Realm Shires Services Inc. | 21,450.00000000000000 |
| | | | US DOLLAR (USD) | 21,448.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86933* | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 0.00000003421786 |
| | | | BTC | 0.44054140000000 | | 0.44054140000000 |
| | | | BUSD | 29,987.66600000000000 | | 0.00000000000000 |
| | | | ETH | | | 0.00000000936276 |
| | | | EUR | | | 0.00000004712276 |
| | | | IMX | | | 0.00000002000000 |
| | | | USD | 15,000.00000000000000 | | 30,002.66664977924700 |
| | | | USDT | | | 0.00000006744699 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83239 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000009205000 | West Realm Shires Services Inc. | 0.00000009205000 |

86933*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Twenty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | POC Other Fiat Assertions: THE ACH WITHDRAWAL SHOWN ON THE FTX SITE FOR DATE 11/10/2022 WAS INITIATED BY MYSELF, THE CREDITOR, AFTER NEWS BROKE OF THE FTX COLLAPSE, BUT THE ACH W/D WAS NOT TRANSACTED BY FTX.US, SO THE FUNDS WERE NEVER RECEIVED. *PLEASE NOTE THIS IS AN AMENDED FORM AND I'M INCLUDING AS SUPPORTING DOCS MY BANK STATEMENTS FROM 11/15/22 AND 12/15/22 TO SHOW THAT NO DEPOSITS FROM ACH WERE MADE BY FTX. IN FACT, I HAD JUST TRANSFERRED (AS AN ACCT WITHDRAWAL SHOWN ON THE SUPPORTING DOCS THAT ON 11/3/22 I HAD WITHDRAWN, OR TRANSFERRED $4950 TO FTX JUST BEFORE THEY FAILED.) THANK YOU! | 4,023.410000000000000 | | 0.000000000000000 |
| | | | TRX | 0.384800000000000 | | 0.384800000000000 |
| | | | USD | 12,996.800000000000000 | | 8,973.392798513436000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 943 | Name on file | FTX Trading Ltd. | USD | 9,998.000000000000000 | West Realm Shires Services Inc. | 10,000.000729093600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7444 | Name on file | FTX Trading Ltd. | BNB | 2.026860922791026 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000000005216485 | | 0.000000005216485 |
| | | | ETH | 2.040754068375599 | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | USD | 0.000053110245873 | | 0.000053110245873 |
| | | | USDT | 0.000000002807608 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94329 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.016500680000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | 8.000000000000000 | | 2.383796780000000 |
| | | | ETHW | | | 2.382795580000000 |
| | | | GRT | | | 1.003628480000000 |
| | | | SOL | | | 1.465322740000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 0.316078818715484 |
| | | | USDT | | | 1.087853990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24171 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 1.000000906000000 | | 1.000000906000000 |
| | | | SOL | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 29,749.300000000000000 | | 29,749.295622608200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47361 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ATLAS | 7.020166840000000 | | 7.020166840000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000341 | | 0.000000000000341 |
| | | | AUDIO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | AVAX | 0.094374434597847 | | 0.094374434597847 |
| | | | AVAX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | AXS-PERP | -316.000000000000000 | | -316.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | BIT | 1.000000000000000 | | 1.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.005731238369936 | | 0.005731238369936 |
| | | | BNB-PERP | 35.000000000000000 | | 35.000000000000000 |
| | | | BTC | 0.059321282960010 | | 0.059321282960010 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BUSD | 10,000.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000255 | | -0.000000000000255 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000206 | | 0.000000000000206 |
| | | | DYDX | 0.154589620000000 | | 0.154589620000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | ETH | 0.000722411171745 | | 0.000722411171745 |
| | | | ETH-PERP | 6.000000000000020 | | 6.000000000000020 |
| | | | ETHW | 0.000722411171745 | | 0.000722411171745 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.043716441899387 | | 0.043716441899387 |
| | | | FTT-PERP | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GENE | 0.072601550000000 | | 0.072601550000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LUNA2 | 5.955170871000000 | | 5.955170871000000 |
| | | | LUNA2_LOCKED | 13.653422280000000 | | 13.653422280000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 1,286,670.289567600000000 | | 1,286,670.289567600000000 |
| | | | LUNC-PERP | -0.000000000000142 | | -0.000000000000142 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 9.906848040262200 | | 9.906848042622000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MCB | 0.000177650000000 | | 0.000177650000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | NEAR | 0.033792880000000 | | 0.033792880000000 |
| | | | NEAR-PERP | -0.000000000000355 | | -0.000000000000355 |
| | | | NFT (29597332122186798 9/THE HILL BY FTX #8181) | 1.000000000000000 | | |
| | | | NFT (398350760848150581/FTX EU - WE ARE HERE! #190212) | | | 1.000000000000000 |
| | | | NFT (410043372003290341/BAKU TICKET STUB #1680) | | | 1.000000000000000 |
| | | | NFT (456877546155624598/FTX EU - WE ARE HERE! #191067) | | | 1.000000000000000 |
| | | | NFT (556209464749186156/FTX EU - WE ARE HERE! #189258) | | | 1.000000000000000 |
| | | | OMG-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 0.070650240000000 | | 0.070650240000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005110582 | | 0.000000005110582 |
| | | | SOL-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 18.946201670000000 | | 18.946201670000000 |
| | | | SRM_LOCKED | 173.502525630000000 | | 173.502525630000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STARS | 0.060635000000000 | | 0.060635000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000046000000000 | | 0.000046000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | UNI | 0.076590100000000000 | | 0.076590100000000000 |
| | | | UNI-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | USD | 22,407.000000000000000 | | 7,871.488383187625000 |
| | | | USDT | 7,565.961052714208000 | | 7,565.961052714208000 |
| | | | USTC | 0.006130000000000 | | 0.006130000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49090 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | TRX | 0.159000000000000 | | 0.159000000000000 |
| | | | USD | 44,266.180000000000000 | | 37,875.284542645000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75869 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 3.234790240000000 | | 1.617395120000000 |
| | | | ETH | 1.342000000000000 | | 0.671000000000000 |
| | | | USDT | 40,189.653719260000000 | | 20,094.826859630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12741 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ETH | 0.000838390000000 | | 0.000838390000000 |
| | | | ETHW | 0.000602540000000 | | 0.000602540000000 |
| | | | EUR | 14,599.190000000000000 | | 14,566.004417437000000 |
| | | | FTT | 150.371424000000000 | | 150.371424000000000 |
| | | | HNT | 1.001590050000000 | | 1.001590050000000 |
| | | | SNX | 132.676047650000000 | | 132.676047650000000 |
| | | | STETH | 0.000000016341816 | | 0.000000016341816 |
| | | | USD | 34.270000000000000 | | 1.753484364286846 |
| | | | USDT | 0.003254006503060 | | 0.003254006503060 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63329 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | 4.114307857944407 | | 4.114307857944407 |
| | | | BNB | 1.285235259049156 | | 1.285235259049156 |
| | | | BTC | 0.229700011356153 | | 0.229700011356153 |
| | | | ETH | 0.000000019311738 | | 0.000000019311738 |
| | | | FTM | 0.000000004828764 | | 0.000000004828764 |
| | | | FTT | 41.002258000000000 | | 41.002258000000000 |
| | | | LUNA2 | 0.032400971280000 | | 0.032400971280000 |
| | | | LUNA2_LOCKED | 0.075602266320000 | | 0.075602266320000 |
| | | | LUNC | 7,055.379712602029000 | | 7,055.379712602029000 |
| | | | MATIC | 5.205726774547623 | | 5.205726774547623 |
| | | | RUNE | 1,491.797410181365400 | | 1,491.797410181365400 |
| | | | SOL | 0.000000008623748 | | 0.000000008623748 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 16,935.590000000000000 | | 8,500.221224383950000 |
| | | | USDT | | | 0.009177763582643 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21946 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | USD | 4,002.960000000000000 | | 4,012.148324130000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2730 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 1.016582830000000 | | 1.016582830000000 |
| | | | USD | | | 0.040377940000000 |
| | | | USDC | 10,748.810000000000000 | | 0.000000000000000 |
| | | | USDT | 3,550.310000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73575 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BTC | 0.125271530000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000511369 | | 0.000000000511369 |
| | | | SOL | 0.000000004775981 | | 0.000000004775981 |
| | | | USD | 0.000001008853809 | | 0.000001008853809 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57301 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BTC | 0.015432260000000 | | 0.015432260000000 |
| | | | DOGE | 563.202955930000000 | | 563.202955930000000 |
| | | | SOL | 0.039706560000000 | | 0.039706560000000 |
| | | | USD | 5,408.640000000000000 | | 5,408.635512556260000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51769 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADABULL | | | 0.000000000550000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000003760858 |
| | | | AVAX-PERP | | | 0.000000000000056 |
| | | | BNB | | | 0.000000007517149 |
| | | | BTC | 23.446000000000000 | | 23.440574641065770 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000010000000 |
| | | | DFL | | | 0.000000000577623 |
| | | | DOT | | | 0.000000001737032 |
| | | | DOT-PERP | | | -0.000000000000113 |
| | | | DYDX | | | 0.000000004500000 |
| | | | ETH | 91.764300000000000 | | 91.764346456799190 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | ETHW | 91.764300000000000 | | 91.764364500000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.038266267419159 |
| | | | FTT-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | GALA-PERP | 0.000000000000000 | | |
| | | | LINK | 0.000000002970192 | | |
| | | | LTC | 0.000000008074471 | | |
| | | | LUNC-PERP | -0.000000000000028 | | |
| | | | OMG-PERP | 0.000000000000284 | | |
| | | | SOL | 0.000000007954262 | | |
| | | | SOL-PERP | 0.000000000000028 | | |
| | | | STEP | 0.059052665150932 | | |
| | | | STEP-PERP | 0.000000000000000 | | |
| | | | TRX | 0.000033000000000 | | |
| | | | USD | 1,085.000000000000000 | | -1,351.625738316206300 |
| | | | USDT | 20,604.000000000000000 | | 20,606.731933603034000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80045 | Name on file | West Realm Shires Services Inc. | USD | 5,000.000000000000000 | West Realm Shires Services Inc. | 0.000000007756855 |
| | | | USDT | | | 0.000000002558480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1580 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | BRZ | | | 4.000000000000000 |
| | | | BTC | | | 0.075449410000000 |
| | | | CUSDT | | | 6.000000000000000 |
| | | | DOGE | | | 28,640.460174030000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | LTC | | | 4.275116980000000 |
| | | | SUSHI | | | 26.928836540000000 |
| | | | TRX | | | 12,516.384730820000000 |
| | | | UNI | | | 16.937999080000000 |
| | | | USD | 14,400.000000000000000 | | 0.251292928589809 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 73711 | Name on file | FTX Trading Ltd. | AUD | 0.005476220000000 | FTX Trading Ltd. | 0.005476220000000 |
| | | | ETH | 0.000031710000000 | | 0.000031710000000 |
| | | | USD | 0.000000004994620 | | 0.000000004994620 |
| | | | USDC | 6,016.670000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94287 | Name on file | West Realm Shires Services Inc. | USD | 74,718.000000000000000 | West Realm Shires Services Inc. | 74,816.659085960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35905 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000010000000 | West Realm Shires Services Inc. | 0.000000010000000 |
| | | | ETHW | 0.000000009116176 | | 0.000000009116176 |
| | | | USD | 7,086.520000000000000 | | 7,086.520208200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54240 | Name on file | FTX Trading Ltd. | BNB | 0.057888310000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 0.391566050000000 | | 0.000000000000000 |
| | | | SOL | 0.661746210000000 | | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000000000000000 |
| | | | USDT | 46,090.560000000000000 | | 0.000000000473350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| ~~1359~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~USD~~ | ~~35,548.200000000000000~~ | ~~FTX Trading Ltd.~~ | ~~0.000000000000000~~ |
| | | | ~~USDT~~ | ~~2.000000000000000~~ | | ~~0.000000000000000~~ |

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| 93998 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000500000 | West Realm Shires Services Inc. | 0.000000000500000 |
| | | | ETHW | 0.055193450000000 | | 0.055193450000000 |
| | | | USD | 3,357.790000000000000 | | 3,359.790968209940000 |
| | | | USDT | 0.000000025602216 | | 0.000000025602216 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79607 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000004620631 | West Realm Shires Services Inc. | 0.000000004620631 |
| | | | TRX | 0.000016000000000 | | 0.000016000000000 |
| | | | USD | 57,829.193140000000000 | | 57,829.193140313600000 |
| | | | USDT | 0.000000012782530 | | 0.000000012782530 |
| | | | WBTC | 0.000000009815972 | | 0.000000009815972 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96395 | Name on file | FTX Trading Ltd. | PAXG | 20.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | 100.000000000000000 | | 0.204300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 46938 | Name on file | FTX EU Ltd. | EUR | 11,230.000000000000000 | FTX Trading Ltd. | 9.937221400000000 |
| | | | USDT | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8404 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000071959000000 |
| | | | BTC-PERP | | | 0.000000000000001 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | TRX | | | 69,807.390650000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | 21,415.000000000000000 | | 6.744588114252517 |
| | | | USDT | | | 0.006452111709270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96476 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 0.000000000521696 |
| | | | ATLAS | 1,500.000000000000000 | | 27,502.849160000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM | 30.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000100000000000 | | 0.040799119576927 |
| | | | DOGE | 500.000000000000000 | | 0.000000000000000 |
| | | | DOT | 30.000000000000000 | | 65.293210000000000 |
| | | | ETCBULL | | | 0.000000004000000 |
| | | | ETH | | | 0.000000000502959 |
| | | | FTT | 1,500.000000000000000 | | 8.131250939360678 |
| | | | MAPS | 1,500.000000000000000 | | 2,100.584646000000000 |
| | | | OXY | | | 3,000.437400002290400 |
| | | | RAY | 500.000000000000000 | | 0.000000000000000 |
| | | | SOL | 300.000000000000000 | | 10.000000000000000 |
| | | | SRM | 500.000000000000000 | | 49.990300007686150 |
| | | | USD | 500.000000000000000 | | 3.577203157607899 |
| | | | USDT | | | 0.000000002584514 |
| | | | XRP | 100.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95957 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 4,786.130000000000000 | | 0.081496200000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 5,581.480000000000000 | | 1.802384620000000 |
| | | | ETHW | 1.802384620000000 | | 1.802384620000000 |
| | | | USD | 0.000031610728001 | | 0.000031610728001 |
| | | | USDT | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1147 | Name on file | FTX US Trading, Inc. | BTC | | West Realm Shires Services Inc. | 0.000000000768450 |
| | | | ETHW | | | 0.333694000000000 |
| | | | SOL | | | 5.014980002328760 |
| | | | USD | 4,500.000000000000000 | | 4,500.350490008100000 |
| | | | USDT | | | 0.000000009380243 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76770 | Name on file | West Realm Shires Services Inc. | SOL | 0.008072000000000 | West Realm Shires Services Inc. | 0.008072000000000 |
| | | | USD | 37,971.880000000000000 | | 37,984.883923005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83160 | Name on file | West Realm Shires Services Inc. | BTC | 0.000040820000000 | West Realm Shires Services Inc. | 0.000040820000000 |
| | | | NFT (335425345638544173/HUMPTY DUMPTY #1644) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (416094348324744147/IMOLA TICKET #297) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (455434638575844327/BARCELONA TICKET STUB #436) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 13,793.720000000000000 | | 13,793.717752520000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16523 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AR-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AUDIO-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BAL-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000006025824 | | 0.000000006025824 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000106 | | -0.000000000000106 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000010238965 | | 0.000000010238965 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOSBULL | 0.000000002039080 | | 0.000000002039080 |
| | | | EOS-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETC-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FIL-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000008344000 | | 0.000000008344000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000035 | | 0.000000000000035 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LUNA2 | 0.000000030618762 | | 0.000000030618762 |
| | | | LUNA2_LOCKED | 0.000000071443779 | | 0.000000071443779 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | NEO-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | NFT (290785291826595269)/FTX EU - WE ARE HERE! #127062) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (308178270702365042)/FTX AU - WE ARE HERE! #23957) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (362478960557272511/FTX CRYPTO CUP 2022 KEY #21486) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (363264471781928379/MONTREAL TICKET STUB #585) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (367235416792407365/FTX EU - WE ARE HERE! #127231) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (370824069451482670/FTX EU - WE ARE HERE! #126957) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (399605856585629162/FTX AU - WE ARE HERE! #13353) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (414349091179574501/JAPAN TICKET STUB #971) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (529237136023071016/THE HILL BY FTX #23314) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (564480486465560120/FTX AU - WE ARE HERE! #13362) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000124 | | 0.000000000000124 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF | 0.000000004574901 | | 0.000000004574901 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SXP-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000004987400 | | 0.000000004987400 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 0.000000040000000 | | 0.000000040000000 |
| | | | TSLAPRE | -0.000000006755260 | | -0.000000006755260 |
| | | | UNI-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | USD | 0.003802002801649 | | 0.003802002801649 |
| | | | USDT | 0.000000016860759 | | 0.000000016860759 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 8,628.104100012672592 | | 0.000000012672592 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3150 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.068103195000000 |
| | | | ETH | | | 3.448086950000000 |
| | | | ETHW | | | 3.448086950000000 |
| | | | MATIC | | | 1,348.090500000000000 |
| | | | SHIB | | | 2,497,625.000000000000000 |
| | | | SOL | | | 0.006836500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | Asserted Claims / Modified Claims |
| | | | TRX | | | 5,807.47765000000000000 |
| | | | USD | 14,000.000000000000000 | | 4.960446944000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87111 | Name on file | West Realm Shires Services Inc. | SHIB | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 19,998.000000000000000 | | 10,000.000385417700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87693 | Name on file | West Realm Shires Services Inc. | BTC | | West Realm Shires Services Inc. | 1.143059800000000 |
| | | | ETH | | | 4.294092260000000 |
| | | | ETHW | | | 4.294092260000000 |
| | | | SOL | | | 466.778549990000000 |
| | | | USD | 48,000.000000000000000 | | 0.153267470098189 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93185 | Name on file | West Realm Shires Services Inc. | BTC | 0.077566870000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SHIB | 9,588,909.713824300000000 | | 0.000000000000000 |
| | | | SOL | 21.645267100000000 | | 0.000000000000000 |
| | | | USD | 2,431.480000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56771 | Name on file | FTX Trading Ltd. | FTT | 87.073900000000000 | FTX Trading Ltd. | 25.000000000000000 |
| | | | MSOL | 15.835600000000000 | | 0.000000000000000 |
| | | | USDC | 3,526.330000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50810 | Name on file | FTX Trading Ltd. | ETH | 0.699358082447600 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | 0.280452572447600 | | 0.000000000000000 |
| | | | LUNC | 52.954495420000000 | | 0.000000000000000 |
| | | | TRX | 125.992186150000000 | | 0.000010000000000 |
| | | | USDT | 21,298.239848205836076 | | 9.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82477 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000070000000 |
| | | | BUSD | | | 0.000000000000000 |
| | | | TRX | 7,342.044315930000000 | | 25,733.000000000000000 |
| | | | USD | 0.130000000000000 | | 0.127004747263271 |
| | | | USDT | | | 0.000000001051076 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84268 | Name on file | West Realm Shires Services Inc. | BTC | 0.100000000000000 | West Realm Shires Services Inc. | 0.000000000028290 |
| | | | ETH | 0.500000000000000 | | 0.000000000000000 |
| | | | MATIC | 1,659.823706860000000 | | 0.000000002339558 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13172 | Name on file | West Realm Shires Services Inc. | USD | 8,127.860000000000000 | West Realm Shires Services Inc. | 8,133.863240154870000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93420 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000007042709 | | 0.000000007042709 |
| | | | AAVE-PERP | -0.000000000000219 | | -0.000000000000219 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 28.130000007251862 | | 28.130000007251862 |
| | | | BNB-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.245172994461164 | | 0.245172994461164 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BUSD | 18,267.286579800000000 | | 0.000000000000000 |
| | | | CAD | 94.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 8.878465712604510 | | 8.878465712604510 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | -0.000000011959800 | | -0.000000011959800 |
| | | | ETH-PERP | -0.000000000000032 | | -0.000000000000032 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000016192175 | | 0.000000016192175 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000001045330 | | 0.000000001045330 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000030000000 | | 0.000000030000000 |
| | | | LTC-PERP | 0.000000000000292 | | 0.000000000000292 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003660378 | | 0.000000003660378 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000001 | | 0.000000000000001 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-20210326 | 0.000000000000341 | | 0.000000000000341 |
| | | | OMG-PERP | 0.000000000000397 | | 0.000000000000397 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF | 0.000000007605294 | | 0.000000007605294 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000008191096 | | 0.000000008191096 |
| | | | SNX-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | SOL | 0.000000030000000 | | 0.000000030000000 |
| | | | SOL-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000001846490 | | 0.000000001846490 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | TRX | 16,747.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 32,806.451093186490000 | | 32,806.451093186490000 |
| | | | USDC | 500.000000000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000003523507 | | 0.000000003523507 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000008618476 | | 0.000000008618476 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000008558746 | | 0.000000008558746 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95989 | Name on file | FTX Trading Ltd. | ATOM | 1,000.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AVAX | | | 0.000000008139053 |
| | | | BAT | | | 0.000000009374000 |
| | | | BCH | 7.000000000000000 | | 0.000000009792862 |
| | | | BRZ | | | 0.000000007115344 |
| | | | BTC | 0.500000000000000 | | 0.000000000000000 |
| | | | CRO | 2,000.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 0.000000004481446 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETHW | | | 0.000000008386469 |
| | | | GRT | | | 0.000000002703907 |
| | | | LINK | | | 0.000000002423801 |
| | | | LTC | | | 0.000000009493752 |
| | | | PAXG | | | 0.000000007690222 |
| | | | SHIB | 100,000.000000000000000 | | 0.000000002064855 |
| | | | SOL | 47.000000000000000 | | 0.000000011437410 |
| | | | TRX | 20,000.000000000000000 | | 0.000000006906074 |
| | | | UNI | | | 0.000000001840000 |
| | | | USD | | | 0.005579017788544 |
| | | | USDT | | | 0.000000007202293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68460 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000004053370 | West Realm Shires Services Inc. | 0.000000004053370 |
| | | | LTC | 4.000000005312307 | | 0.000000005312307 |
| | | | SHIB | 4.000000000000000 | | 4.000000000000000 |
| | | | SOL | 0.000000001250000 | | 0.000000001250000 |
| | | | TRX | 0.000000100000000 | | 0.000000100000000 |
| | | | USD | 2,678.100000000000000 | | 3,436.930101687310000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72765 | Name on file | FTX Digital Assets LLC | EUR | | FTX Trading Ltd. | 0.000203152557127 |
| | | | GBP | | | 0.000071092659124 |
| | | | USD | 3,609.540000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000004448217 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37860 | Name on file | FTX Trading Ltd. | ALOX | 0.000000002718681 | FTX Trading Ltd. | 0.000000002718681 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000007086441 | | 0.000000007086441 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005285361 | | 0.000000005285361 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000005285361 | | 0.000000005285361 |
| | | | FIDA | 0.004644700716577 | | 0.004644700716577 |
| | | | FIDA_LOCKED | 1.774282990000000 | | 1.774282990000000 |
| | | | FTT | 1,000.016644643933700 | | 1,000.016644643933700 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000000997420 | | 0.000000000997420 |
| | | | MTA | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.000000005984302 | | 0.000000005984302 |
| | | | RUNE | 0.000000004802254 | | 0.000000004802254 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 50.000000009966854 | | 50.000000009966854 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.707937320880000 | | 0.707937320880000 |
| | | | SRM_LOCKED | 392.484205580000000 | | 392.484205580000000 |
| | | | TRX | 80,979.100000000000000 | | 80,979.100000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 27,717.903900000000000 | | 0.794543353375956 |
| | | | USDT | 0.000000004445418 | | 0.000000004445418 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOLSONARO2022 | | | -0.000000000291103 |
| | | | BTC | | | 0.000062000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.087640000000000 |
| | | | USD | 118,002.980000000000000 | | 113,422.289996054300000 |
| | | | USDT | | | 0.094380038880889 |
| | | | XRP | | | 9.999996000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80185 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | AAVE | | | 0.058344570000000 |
| | | | ALGO | | | 0.111179460000000 |
| | | | AVAX | | | 2.150544950000000 |
| | | | BAT | | | 1.000068640000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | DOGE | | | 130.122912940000000 |
| | | | GRT | | | 0.999991810000000 |
| | | | LINK | | | 0.813392330000000 |
| | | | NEAR | | | 0.099986620000000 |
| | | | SHIB | | | 328,518.879345510000000 |
| | | | SOL | | | 2.027985010000000 |
| | | | SUSHI | | | 0.000032480000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | UNI | | | 0.000241270000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000049831802 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93969 | Name on file | West Realm Shires Services Inc. | USD | 5,019.000000000000000 | West Realm Shires Services Inc. | 5,019.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46164 | Name on file | FTX Trading Ltd. | TRX | | West Realm Shires Services Inc. | 0.000232000000000 |
| | | | USDT | 4,932.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 429 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.000000009687020 |
| | | | ETHW | | | 0.000000001676264 |
| | | | USD | 158,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79644 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | ETHW | 4.097934020000000 | | 4.097934020000000 |
| | | | SOL | 202.565118530000000 | | 202.565118530000000 |
| | | | USD | 11,059.200000000000000 | | 11,061.210014130000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93365 | Name on file | FTX Trading Ltd. | ETHW | | FTX Trading Ltd. | 0.000947140000000 |
| | | | EUR | 40.000000000000000 | | 20.000000008237265 |
| | | | UNI | 0.028000000000000 | | 0.014190760000000 |
| | | | USD | | | 0.000320623886800 |
| | | | USDT | 8,369.580000000000000 | | 4,187.719439952540000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70717 | Name on file | West Realm Shires Services Inc. | USD | 29,220.090000000000000 | West Realm Shires Services Inc. | 29,221.090000096900000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1277 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.500000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-PERP | | | 0.799999999999999 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000028 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000001 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ETH | | | 5.00534732000000 |
| | | | ETH-PERP | | | 7.99999999999990 |
| | | | EUR | | | 0.000000038151492 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 2.16645421000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.000000000000056 |
| | | | LUNC-PERP | | | 0.00000000000028 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | 41,137.330000000000000 | | -9,959.937535013993000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.000000000002227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 114 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | | | 219.768355800000000 |
| | | | BTC | | | 3.166252687400000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | EDEN | | | 0.082887600000000 |
| | | | ETH | | | 0.355000000000000 |
| | | | ETHW | | | 0.355000000000000 |
| | | | FTT | | | 3.099380000000000 |
| | | | MATIC | | | 619.918160000000000 |
| | | | SOS | | | 0.000000010000000 |
| | | | UNI | | | 0.088379400000000 |
| | | | USD | 69,952.120000000000000 | | 1,439.768876660828700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 149 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | BTC | | | 0.069130800000000 |
| | | | DOGE | | | 408.591000000000000 |
| | | | ETH | | | 0.553578000000000 |
| | | | ETHW | | | 0.553578000000000 |
| | | | LINK | | | 0.600000000000000 |
| | | | LTC | | | 1.578420000000000 |
| | | | MATIC | | | 89.910000000000000 |
| | | | SOL | | | 6.993000000000000 |
| | | | USD | 5,507.000000000000000 | | 5.984800400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 5165 | Name on file | FTX Trading Ltd. | USD | 2,500.000000000000000 | West Realm Shires Services Inc. | 0.000191633863118 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 762 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | | | 0.000000001000000 |
| | | | USD | 62,700.000000000000000 | | 45,024.872516413096000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54141 | Name on file | West Realm Shires Services Inc. | USD | 10,925.560000000000000 | West Realm Shires Services Inc. | 10,927.569731210000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83621 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | BTC | 0.000035130000000 | | 0.000035130000000 |
| | | | SUSHI | 0.427800000000000 | | 0.427800000000000 |
| | | | USD | 26,362.630000000000000 | | 38,111.894896070000000 |
| | | | US DOLLAR (USD) | 26,362.630000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40662 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | SRM | 0.000000002883600 | | 0.000000002883600 |
| | | | USD | 1,556.000000000000000 | | 0.000930405700152 |
| | | | USDT | 1,556.000000000000000 | | 0.000000008553545 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78496 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | APE | 0.002722120000000 | | 0.002722120000000 |
| | | | AVAX | 0.000000003843660 | | 0.000000003843660 |
| | | | BNB | 0.000000009742212 | | 0.000000009742212 |
| | | | BTC | 0.000000010501993 | | 0.000000010501993 |
| | | | CHZ | 0.000000003000000 | | 0.000000003000000 |
| | | | ETH | -0.000000008993533 | | -0.000000008993533 |
| | | | ETHW | 0.005250003100646 | | 0.005250003100646 |
| | | | FTM | 0.000000009644930 | | 0.000000009644930 |
| | | | MATIC | 0.000000006550820 | | 0.000000006550820 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SOL | 0.000000004271490 | | |
| | | | USD | 98,000.000000000000000 | | 98,000.000054539400000 |
| | | | USDT | 0.000000014414364 | | 0.000000014414364 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96460 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000014 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000300149172065 |
| | | | ETH-PERP | | | -0.000000000000003 |
| | | | ETHW | | | 0.000300149172065 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.003063570000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 181.290862802459030 |
| | | | USDT | 8,634.281804550000000 | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79941 | Name on file | West Realm Shires Services Inc. | DOGE | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | NFT (301044717706075802/CLUB SUITE #2755) | | | 1.000000000000000 |
| | | | NFT (336334461821813540/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (418349265146366397/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (434692783755660704/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (454545488275424499/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (497475800025555805/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (523863069567043662/THE SUITES UPGRADE KEY) | | | 1.000000000000000 |
| | | | NFT (527007683652608510/THE SUITES UPGRADE KEY) | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 313.086030633509800 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 25,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1924 | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 17.020488890000000 |
| | | | BTC | | | 0.003591830000000 |
| | | | DOGE | | | 77.864874330000000 |
| | | | ETH | | | 0.059224960000000 |
| | | | ETHW | | | 0.058487500000000 |
| | | | LTC | | | 5.742677420000000 |
| | | | SHIB | | | 2,462,375.923444980000000 |
| | | | SOL | | | 0.118507920000000 |
| | | | SUSHI | | | 56.090835050000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 5,000.000000000000000 | | 591.825946104989800 |
| | | | USDT | | | 10.378640410000000 |
| | | | YFI | | | 0.000621760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25146 | Name on file | FTX Trading Ltd. | AAPL-0624 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAPL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL-1230 | -160.000000000000000 | | -160.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZNPRE-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 1.656104367193772 | | 1.256104367193772 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BYND-0930 | 0.000000000000056 | | 0.000000000000056 |
| | | | BYND-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | 0.977200000000000 | | 0.977200000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.948649804572600 | | 0.948649804572600 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.918649804572600 | | 0.918649804572600 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 250.912722656083080 | | 250.912722656083080 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GBP | 28.257270000000000 | | 28.257270000000000 |
| | | | GME-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-0624 | 0.000000000000028 | | 0.000000000000028 |
| | | | GME-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GMEPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 4.928290388897880 | | 4.928290388897880 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 379.345778563724540 | | 379.345778563724540 |
| | | | MRNA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | MRNA-1230 | 0.000000000000000 | | -530.000000000000000 |
| | | | MSTR-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR-1230 | 0.000000000000000 | | -600.000000000000000 |
| | | | NFLX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | NFLX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 360,000,000.000000000000000 | | 360,000,000.000000000000000 |
| | | | SOL | -1.298975426678527 | | -1.298975426678527 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-1230 | 0.000000000000000 | | -100.000000000000000 |
| | | | SQ-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 34.438405160000000 | | 34.438405160000000 |
| | | | SRM_LOCKED | 748.839953446000000 | | 748.839953446000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000802000000000 | | 0.000802000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBER-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBER-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 475,099.030000000000000 | | 692,535.913695911100000 |
| | | | USDT | 0.400000008805156 | | 0.400000008805156 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24844 | Name on file | West Realm Shires Services Inc. | BTC | 0.200000000000000 | West Realm Shires Services Inc. | 0.000000004014050 |
| | | | DOGE | 2,400.000000000000000 | | 0.000000009625685 |
| | | | ETH | 0.130000000000000 | | 0.000000002488650 |
| | | | MATIC | 74.000000000000000 | | 0.000000008107699 |
| | | | SHIB | | | 0.000000005350370 |
| | | | TRX | | | 0.000000009116032 |
| | | | USD | | | 0.000000841236247 |
| | | | USDT | | | 0.000000009864122 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76886 | Name on file | West Realm Shires Services Inc. | BTC | 0.000058150000000 | West Realm Shires Services Inc. | 0.000058150000000 |
| | | | USD | 8,634.520000000000000 | | 8,636.521354520000000 |
| | | | USDT | 0.000000009115437 | | 0.000000009115437 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79580 | Name on file | FTX Trading Ltd. | FTT | 6,000.000000000000000 | FTX Trading Ltd. | 47.461950000000000 |
| | | | GALA | | | 760.000000000000000 |
| | | | SAND | | | 348.000000000000000 |
| | | | SOL | 300.000000000000000 | | 10.207092770000000 |
| | | | USD | | | 0.114409003086250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96461 | Name on file | FTX Trading Ltd. | DOGE | | FTX Trading Ltd. | 0.000000006694909 |
| | | | ETH | | | 0.626811678840779 |
| | | | ETHW | | | 0.626811678840779 |
| | | | FTT | | | 0.000000007000000 |
| | | | MANA | | | 0.000000007517380 |
| | | | SHIB | | | 3,795,727.593703773300000 |
| | | | SOL | | | 13.299070175169534 |
| | | | USD | 12,000.000000000000000 | | 0.000000006037341 |
| | | | USDT | | | 0.000002049658198 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96800 | Name on file | FTX Trading Ltd. | BTC | 2,162,167.000000000000000 | FTX Trading Ltd. | 0.021621670000000 |
| | | | EUR | | | 0.000150312082763 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50044 | Name on file | FTX Trading Ltd. | ATOM | 10.00000000000000 | FTX Trading Ltd. | 10.00000000000000 |
| | | | ATOM-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | BTC | 0.00005244000000 | | 0.00005244000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00052676000000 | | 0.00052676000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 235,160.33811507000000 | | 75,160.33813007000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 59,547.26251721334000 | | 59,547.26251721334000 |
| | | | USDT | 0.00000000009254585 | | 0.00000000009254585 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96707* | Name on file | FTX Trading Ltd. | ETH | 1.68047323000000 | FTX Trading Ltd. | 1.68047323000000 |
| | | | ETH-0331 | 0.21900000000000 | | 0.21900000000000 |
| | | | ETH-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | 1.04400000000000 | | 1.04400000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 1.68047323000000 | | 1.68047323000000 |
| | | | FTT | 1.99962000000000 | | 1.99962000000000 |
| | | | NFT (46436058292176874/FTX AU - WE ARE HERE! #57393) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (492323031641754169/JAPAN TICKET STUB #1835) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 2,275.22049654422000 | | -2,275.22049654422000 |
| | | | USDT | 5,414.90634470450000 | | 5,414.90634470450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.31073820000000 |
| | | | ETH | | | 0.16696600000000 |
| | | | ETHW | | | 0.16696600000000 |
| | | | GT | | | 1.29974000000000 |
| | | | USD | 15,000.00000000000000 | | 2.88976200440400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97070 | Name on file | FTX EU Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | | | -0.00000000000001 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | LUNA2 | 45,923,781.00000000000000 | | 4.59237810000000 |
| | | | LUNA2_LOCKED | 107,155,489.00000000000000 | | 10.71554890000000 |
| | | | LUNC | 1,000,000.00000000000000 | | 1,000,000.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | USD | 622.00000000000000 | | 622.00000000001330100 |
| | | | USDT | 9,781.66000000000000 | | 9,781.66081897711000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63621 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | 1INCH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA | 0.00000000170477 | | 0.00000000170477 |
| | | | ALPHA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BADGER | 0.00000000168187 | | 0.00000000168187 |
| | | | BADGER-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | BAL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000000867124 | | 0.00000000867124 |
| | | | BNB-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | BTC | -0.00000004298846 | | -0.00000004298846 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BULL | 0.00000003700000 | | 0.00000003700000 |
| | | | CBSE | 0.00000001585307 | | 0.00000001585307 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | 0.43383699000000 | | 0.43383699000000 |
| | | | DOGE-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS | 0.00000001000000 | | 0.00000001000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETH | 0.00000000003625038 | | 0.00000000003625038 |
| | | | ETH-1230 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHE | 2,637.80000000000000 | | 2,637.80000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EUR | 16,617.70161601275000 | | 16,617.70161601275000 |
| | | | FIDA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 0.00023257192473B | | 0.00023257192473B |
| | | | FTT-PERP | -0.00000000000000376 | | -0.00000000000000376 |
| | | | FXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HOLY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LDO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | LOOKS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNA2 | 0.00000001127B9773 | | 0.00000001127B9773 |
| | | | LUNA2_LOCKED | 0.00000002984280B | | 0.00000002984280B |
| | | | LUNA2-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | -0.0000002384149B | | -0.0000002384149B |
| | | | MAPS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MID-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MSTR-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000003637 | | 0.00000000000003637 |
| | | | NFT (51254334877680B062/FTX EU - WE ARE HERE! #147217) | | | 1.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OMG-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PAXG | 0.00000005000000000 | | 0.00000005000000000 |
| | | | RAY | 0.00000000315171791 | | 0.00000000315171791 |
| | | | RAY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RNDR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ROOK | 0.00000000080061284 | | 0.00000000080061284 |
| | | | ROOK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ROSE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RSR | 0.00000001000000000 | | 0.00000001000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SECO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNX | 0.00000000004219B5 | | 0.00000000004219B5 |
| | | | SNX-PERP | 0.00000000000000270 | | 0.00000000000000270 |
| | | | SOL | 0.00000000094B0145 | | 0.00000000094B0145 |
| | | | SOL-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI | 0.00000000281958B | | 0.00000000281958B |
| | | | SUSHI-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SXP-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | THETA-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRUMP2024 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TSLA-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | USD | 0.83084450459424B | | 0.83084450459424B |
| | | | USDC | 24,999.00000001000000 | | 0.00000000000000000 |
| | | | USDT | 0.00565680856931B | | 0.00565680856931B |
| | | | USDT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USO-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | WBTC | 0.0000000039689B5 | | 0.0000000039689B5 |
| | | | XAUT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32892 | Name on file | West Realm Shires Services Inc. | USD | | West Realm Shires Services Inc. | 10,274.44000000000000 |
| | | | USDC | 10,274.44000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80002 | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.00000021600000000 |
| | | | MATIC | | | 0.00188163000000000 |
| | | | USD | 25,000.00000000000000 | | 1,605.07232074788930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 1146 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000007057917 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-PERP | | | -0.00000000000000001 |
| | | | DOGEBEAR2021 | | | 8.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000004222620 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | 275,000.00000000000000 | | 0.01077113584422 |
| | | | USDT | | | 0.00808942400000 |
| | | | XMR-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71717 | Name on file | FTX Trading Ltd. | TRX | 0.00116800000000 | FTX Trading Ltd. | 0.00116800000000 |
| | | | USD | 2,904.70000000000000 | | 0.00458353000000 |
| | | | USDT | 0.00000000003294610 | | 0.00000000003294610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7968 | Name on file | West Realm Shires Services Inc. | BRZ | 0.00011832000000 | West Realm Shires Services Inc. | 0.00011832000000 |
| | | | BTC | 0.00003390000000 | | 0.00003390000000 |
| | | | DOGE | 0.04700694000000 | | 0.04700694000000 |
| | | | ETH | 0.00095492000000 | | 0.00095492000000 |
| | | | ETHW | 0.00086660000000 | | 0.00086660000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | MATIC | 0.03855515000000 | | 0.03855515000000 |
| | | | SHIB | 20.00000000000000 | | 20.00000000000000 |
| | | | SOL | 0.00195942000000 | | 0.00195942000000 |
| | | | TRX | 4.00000000000000 | | 4.00000000000000 |
| | | | UNI | 0.00000592000000 | | 0.00000592000000 |
| | | | USD | 17,563.10000000000000 | | 17,563.11272000730000 |
| | | | USDT | 0.00000000002185190 | | 0.00000000002185190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3542 | Name on file | FTX Trading Ltd. | BNB | 0.50000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 1.00000000000000 | | 0.00000000000000 |
| | | | ENS | 10.00000000000000 | | 0.00000000000000 |
| | | | EUR | 5.26800000000000 | | 0.00000000000000 |
| | | | INDI_IEO_TICKET | | | 0.37667072000000 |
| | | | MATIC | | | 9.85000000000000 |
| | | | NFT (5141998583436618848/FTX AU - WE ARE HERE! #55143) | | | 1.00000000000000 |
| | | | NFT (5526460891242589488/FTX AU - WE ARE HERE! #15184) | | | 1.00000000000000 |
| | | | SRM | 128.00000000000000 | | 4.52277968000000 |
| | | | SRM_LOCKED | | | 34.83722032000000 |
| | | | USD | | | 129.81179902554500 |
| | | | USDT | | | 0.00000000005500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2527 | Name on file | FTX Trading Ltd. | ETH | 0.51070238000000 | West Realm Shires Services Inc. | 0.25535119000000 |
| | | | ETHW | | | 0.25535119000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96711* | Name on file | FTX EU Ltd. | BTC | 8,360,068.00000000000000 | Quoine Pte Ltd | 0.08360068000000 |
| | | | ETH | 10,739.00000000000000 | | 0.00010739000000 |
| | | | ETHW | 10,739.00000000000000 | | 0.00010739000000 |
| | | | LCX | 57,938.30100000000000 | | 57,938.30100000000000 |
| | | | USD | 4.53000000000000 | | 4.34000000000000 |
| | | | USDC | | | 0.19327518000000 |
| | | | XLM | 4,312,019.00000000000000 | | 0.04312019000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12769 | Name on file | FTX Trading Ltd. | BTC | 0.00000000200000 | FTX Trading Ltd. | 0.00000000200000 |
| | | | BTC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BUSD | 42,099.46166000000000 | | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000000051005133 | | 0.00000000051005133 |
| | | | HKD | 0.00010199000000 | | 0.00010199000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 0.01920737000000 | | 0.01920737000000 |
| | | | SRM_LOCKED | 4.75520974000000 | | 4.75520974000000 |
| | | | USD | 0.27401456912429 | | 0.27401456912429 |
| | | | USDT | 0.00052773598409 | | 0.00052773598409 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47659 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | 0.00004200000000 | | 0.00004200000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 5.68247720000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN | 0.09600000000000 | | 0.09600000000000 |
| | | | TONCOIN-PERP | 0.00000000000363637 | | 0.00000000000363637 |
| | | | TRX | 0.00028200000000 | | 0.00014000000000 |
| | | | USD | 9,000.00631907548149 | | 0.00631907541849 |

96711*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Twenty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 458.670743240000000 | | | 1.079303240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

## SCHEDULE 2

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Twenty-Fifth Omnibus Claims Objection**
**Schedule 2 - Modified Claims**

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 76002 | Name on file | FTX Trading Ltd. | ADABULL | 783.218557228365000 | FTX Trading Ltd. | | 783.218557228365000 |
| | | | ALGO | 0.000000000461333 | | | 0.000000000461333 |
| | | | BTC | 0.000000009343448 | | | 0.000000009343448 |
| | | | CEL | 0.000000004401536 | | | 0.000000004401536 |
| | | | CRO | 0.000000009225835 | | | 0.000000009225835 |
| | | | DOGE | 0.000000003346000 | | | 0.000000003346000 |
| | | | DOT | 0.000000000180215 | | | 0.000000000180215 |
| | | | ETH | 0.000000006232759 | | | 0.000000006232759 |
| | | | GRTBULL | 148,713,312.353768830000000 | | | 148,713,312.353768830000000 |
| | | | LTCBULL | 8,071,224.389193748000000 | | | 8,071,224.389193748000000 |
| | | | LUNA2 | 10.000000000000000 | | | 10.000000000000000 |
| | | | LUNA2_LOCKED | 816.247386500000000 | | | 816.247386500000000 |
| | | | MATIC | 0.000000001881173 | | | 0.000000001881173 |
| | | | MATICBULL | 1,584,754.160844798200000 | | | 1,584,754.160844798200000 |
| | | | SHIB | 0.000000008150482 | | | 0.000000008150482 |
| | | | SNX | 0.000000009943690 | | | 0.000000009943690 |
| | | | TRX | 0.000000000104690 | | | 0.000000000104690 |
| | | | UNISWAPBULL | 13,354.806651620987000 | | | 13,354.806651620987000 |
| | | | USD | 4,658.208565928846000 | | | 4,658.208565928846000 |
| | | | USDT | 0.000000006765096 | | | 0.000000006765096 |
| | | | VETBULL | 3,842,563.710063132000000 | | | 3,842,563.710063132000000 |
| | | | XLMBULL | 0.000000000417460 | | | 0.000000000417460 |
| | | | XRPBULL | 58,372,908.583731845000000 | | | 58,372,908.583731845000000 |
| | | | Other Activity Asserted: 4,205.63696575 USDC - Withdrawal transaction not executed dated 08/11/2022, 13:09:19 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78693 | Name on file | West Realm Shires Services Inc. | ALGO | 6,024.000000000000000 | West Realm Shires Services Inc. | | 6,024.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.000016230000000 | | | 0.000016230000000 |
| | | | DOGE | 0.626800000000000 | | | 0.626800000000000 |
| | | | ETH | 0.000000003983906 | | | 0.000000003983906 |
| | | | MATIC | 0.113000000000000 | | | 0.113000000000000 |
| | | | SHIB | 165,520,772.700000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000006826000 | | | 0.000000006826000 |
| | | | USD | 0.491071788366800 | | | 0.491071788366800 |
| | | | USDT | 1.183693390394100 | | | 1.183693390394100 |
| | | | Other Activity Asserted: 165,520,772.7 SHIB - I have a pending withdrawal of 165,520,772.7 SHIB token | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94029 | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000000 | West Realm Shires Services Inc. | | 0.000000009827710 |
|---|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: I dont know - I have not been able to log into my account to attest to losses and detail of cash and investments | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 58324 | Name on file | West Realm Shires Services Inc. | ALGO | 0.443437000000000 | West Realm Shires Services Inc. | | 0.443437000000000 |
|---|---|---|---|---|---|---|---|
| | | | BAT | 1.000000000000000 | | | 1.000000000000000 |
| | | | BRZ | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | 0.038903580000000 | | | 0.038903580000000 |
| | | | DOGE | 2.002339760000000 | | | 2.002339760000000 |
| | | | ETHW | 2.266682670000000 | | | 2.266682670000000 |
| | | | GRT | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 8.000017000000000 | | | 8.000017000000000 |
| | | | USD | 3,062.624387776580000 | | | 3,062.624387776580000 |
| | | | USDT | 0.010924080018654 | | | 0.010924080018654 |
| | | | Other Activity Asserted: $2,300 - On November 8th, 2022 I transferred out $1,700, and on November 9th I transferred out $600 but I have never received the money in my personal bank account. I already reported this to the FBI. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12844 | Name on file | FTX Trading Ltd. | ETH | 0.000663520000000 | FTX Trading Ltd. | | 0.000663520000000 |
|---|---|---|---|---|---|---|---|
| | | | ETHW | 0.000663520000000 | | | 0.000663520000000 |
| | | | PAXG-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 8,141.390000003288750 | | | 60.000000003288750 |
| | | | USDT | 0.000011410187698 | | | 0.000011410187698 |
| | | | Other Activity Asserted: 8081.31664167 USDC - I Transfered USDC to ######## this address in 2022/11/8 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 6196. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94031 | Name on file | West Realm Shires Services Inc. | BRZ | 4.000000000000000 | West Realm Shires Services Inc. | | 4.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | DOGE | 2.000000000000000 | | | 2.000000000000000 |
| | | | MATIC | 0.000000008120415 | | | 0.000000008120415 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 2.060778634661019 | | | 1,085.060778634660000 |
| | | | USDT | 4.000000000000000 | | | 0.000000000139923 |
| | | | Other Activity Asserted: 4,000.00 - I had over 4,000 dollars I was going to withdrawal and was never deposited the day ftx shutdown. | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54348 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: BANK TRANSFER 11/10/2022, 1:24:58 | | West Realm Shires Services Inc. | | |
|---|---|---|---|---|---|---|---|
| | | | AMUSD (FIAT) | 8,680.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 0.000004940000000 | | | 0.000004940000000 |
| | | | USD | 9,161.480000000000000 | | | 9,161.482022883230000 |
| | | | USDT | 0.000000013946409 | | | 0.000000013946409 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | Other Activity Asserted: 8,680 USD - A money transfer that was not completed I never received any funds in my bank account from the electronic transfer ACH. The transfer was initiated on this date11/10/2022, 1:24:58 AM and was posted to my FTX account, but never completed | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72388 | Name on file | West Realm Shires Services Inc. | NFT (3062109526812599545/2974 FLOYD NORMAN - CLE 5-0191) | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (3643270611011333235/BIRTHDAY CAKE #0237) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3908906924079988862/THE 2974 COLLECTION #0237) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4526487505735852264/2974 FLOYD NORMAN - OKC 3-0259) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 10,002.000000000000000 | | 10,000.000000000000000 |
| | | | Other Activity Asserted: $9,998 - I did a bank transfer on 11/8/22 at11:46.09PM for $9,998 USD FIAT. I believe this was ACH using Circle (through FTX.US of course) The money never hit my bank account | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57338 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000003810570 | | 0.000000003810570 |
| | | | BTC-MOVE-2019Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200221 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200228 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000001000000 | | 0.000000001000000 |
| | | | ETH | 0.000000001000000 | | 0.000000001000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.048888156684040 | | 0.048888156684040 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 90.137448878040940 | | 90.137448878040940 |
| | | | USDT | 10,000.540000000000000 | | 0.540348796335840 |
| | | | Other Activity Asserted: USDT 10,090.14 - USDT 10,000 deposited: ######## deposit was made on Feb-14-2023 and the amount was recently (a month ago) moved to the staging wallet: ######## | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23189 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000909 | FTX Trading Ltd. | -0.000000000000909 |
| | | | ATOM-PERP | 1,113.190000000000000 | | 1,113.190000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC | 0.068146560000000 | | 0.068146560000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 28,000.000000000000000 | | 28,000.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 39,373.000000000000000 | | 39,373.000000000000000 |
| | | | FTT-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | LINK-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 16.000640520000000 | | 16.000640520000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 6,464.000000000000000 | | 6,464.000000000000000 |
| | | | SOL | 35.785940000000000 | | 35.785940000000000 |
| | | | SOL-PERP | -0.000000000000053 | | -0.000000000000053 |
| | | | TRX | 149,999.960481000000000 | | 149,999.960481000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 15,000.000000000000000 | | -31,979.131341861312000 |
| | | | USDT | 12.450465850000000 | | 12.450465850000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: my whole crypto and they should be green by now. - I have opened margin positions, im not sure if they got liquidated, because I still had a lot of balance to support the positions. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30893 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.094675305378720 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000003 |
| | | | ALCX-PERP | | | 0.000000000000003 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000028 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | -0.000000000001023 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000454 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000007 |
| | | | AXS-PERP | | | -0.000000000000048 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | -0.000000000000003 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000002927083 |
| | | | BNB-PERP | | | 0.000000000000087 |
| | | | BTC | 0.005585520000000 | | 0.005585529295722 |

| | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-PERP | | | -0.494400000000002 |
| | | | BTT-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000000682 |
| | | | CHZ-PERP | | | -8,000.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000008 |
| | | | COPE | | | 0.066935000000000 |
| | | | CRV | | | 0.008210000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | -0.000000000000014 |
| | | | DAWN-PERP | | | -0.000000000000184 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DFL | | | 9.505495000000000 |
| | | | DMG | | | 0.071558800000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | 0.216740000000000 | | 0.216740000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | 461.002305000000000 | | 461.002305000000000 |
| | | | DYDX-PERP | | | -0.000000000000113 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000227 |
| | | | ETC-PERP | | | -0.000000000000014 |
| | | | ETH | 0.006733890000000 | | 0.006733893833704 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | ETHW | 0.000739350000000 | | 0.000739350250000 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | -0.000000000000056 |
| | | | FLUX-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 0.012291720000000 | | 0.012291725000000 |
| | | | FTT-PERP | | | -6,193.200000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000002728 |
| | | | HMT | | | 0.029980000000000 |
| | | | HNT | | | 0.001690000000000 |
| | | | HT | | | 0.000000000131730 |
| | | | HT-PERP | | | -0.000000000000085 |
| | | | HXRO | | | 1.159215000000000 |
| | | | ICP-PERP | | | 0.000000000000056 |
| | | | JOE | 577.000000000000000 | | 577.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN | 14,110,241.450000000000000 | | 14,110,241.450000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000003 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO | | | 0.010190000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.004649250000000 |
| | | | LINK-PERP | | | -0.000000000000369 |
| | | | LTC | 0.091408540000000 | | 0.091408545000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUA | | | 0.089290000000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000745103 |
| | | | MANA | | | 0.951764500000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS | | | 0.020085000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | -2,221.000000000000000 |
| | | | MATIC | 0.013500000000000 | | 0.013500000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA | | | 0.002259500000000 |
| | | | MEDIA-PERP | | | 0.000000000000014 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 8.235910000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | -0.000000000000028 |
| | | | OKB | | | 0.001706500000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY | | | 0.010685000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | RAY | 92.806062750000000 | | 92.806062750000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | -0.000000000000227 |
| | | | RSR | 7.646860000000000 | | 7.646860000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.040451625000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL | | | 0.032075000000000 |
| | | | SLP | | | 9.982045000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SLRS | | | 0.103860000000000 |
| | | | SNX | 172.600000000000000 | | 172.600000000000000 |
| | | | SNX-PERP | | | -0.000000000000056 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.00221000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STG | | | 0.84718000000000 |
| | | | STG-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | -0.00000000000284 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | 0.843097590000000 | | 0.843097590895574 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | -0.00000000000113 |
| | | | UNISWAP-PERP | | | 0.00000000000000 |
| | | | USD | 70,870.320000000000000 | | 70,875.877285896670000 |
| | | | USDT | 162,320.000000000000 | | 1,623.200604219961400 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | -0.00000000000227 |
| | | | YFI | | | 0.00000038000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZRX | 493.039285000000000 | | 493.039285000000000 |
| | | | 2RX-PERP | | | 0.00000000000000 |

Other Activity Asserted: 8000 usdt - On March 22, 2023, I transferred 8,000 USDT from the Bybit exchange to my account on the FTX exchange to address ######### Transaction hash for USDT on the TRX20 blockchain: ######## Time: 2023-03-22 19:45:30 Transaction link: ######## Amount: 8,000 USDT Send Tokens. Please note that the funds were sent after the balance snapshot on 12.11.2022. I have completed the KYC procedure on both exchanges - Bybit and FTX. This should confirm that the sender and recipient of the funds are the same person. I am a citizen and resident of Ukraine, a country currently experiencing military conflict. These funds are vital to my existence, and I ask you to take this fact into consideration when reviewing my request. Only you have access to my account on FTX. I can help me in this matter. I can provide the following evidence: 1.   Driver's license in my name, passed KYC on both exchanges: FTX and Bybit 2.   Screenshots of withdrawals from Bybit 3.   Screenshots of the FTX dashboard before liquidation 4.   Video verification . I request that this amount be added in addition. I hope for a prompt resolution of the situation, which will help me acquire housing.
| | | | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant asserts postpetition deposits dated 11/14/2022 which were not part of the claimant's petition date customer entitlement claim. Postpetition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24829 | Name on file | West Realm Shires Services Inc. | TRX | 118.530824650000000 | West Realm Shires Services Inc. | 118.530824650000000 |
| | | | USD | 10,062.210000000000 | | 10,060.210530710000000 |
| | | | USDT | 0.004571009765044 | | 0.004571009765044 |

Other Activity Asserted: 10,062.21 - I filed a withdrawal request on Nov 8, 2022 and your online system shows I received the money. I NEVER did. Have you even checked their bank account? I demand 100% of my withdrawal. Your system upload here under "Attachment" doesnt work, so I could not upload my communications and claim
| | | | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84045 | Name on file | West Realm Shires Services Inc. | USD | 17,010.000000002765264 | West Realm Shires Services Inc. | 0.000000002765264 |
| | | | USDT | 74.490449710000000 | | 74.490449710000000 |

Other Activity Asserted: $17,010.00 - Deposited funds on 21 NOV 2022. Transfer #:######## (########)
| | | | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88109 | Name on file | FTX Trading Ltd. | BOBA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BUSD | 4,681.344854670000000 | | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 2,575.191610290000000 | | 1,575.278875033463200 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 0.212366130000000 | | 0.212366130000000 |
| | | | SRM_LOCKED | 18.424903900000000 | | 18.424903900000000 |
| | | | TRX | 230.301676000000000 | | 100.301676000000000 |
| | | | USD | 4,681.344854671881000 | | 4,681.344854671881000 |
| | | | USDT | 28,183.471126280000000 | | 12,486.732460126063000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: 11,196 USDT, 999 FTT, 4,681 BUSD(Clear Decimal) - My fiat(crypto or coin) withdrawls. This withdrawal was not processed normally (Status in progress)
| | | | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91823 | Name on file | FTX Trading Ltd. | AAVE | 7.216866040685395 | FTX Trading Ltd. | 7.216866040685395 |
| | | | ETH | 1.113232120000000 | | 1.113232120000000 |
| | | | ETHW | 1.113256710000000 | | 1.113256710000000 |
| | | | FTT | 0.040802482901020 | | 0.040802482901020 |
| | | | LINK | 45.182957400000000 | | 45.182957400000000 |
| | | | LUNA2 | 0.011478763870000 | | 0.011478763870000 |
| | | | LUNA2_LOCKED | 0.026783782360000 | | 0.026783782360000 |
| | | | LUNC | 2,499.525000000000000 | | 2,499.525000000000000 |
| | | | MKR | 1.080787316273600 | | 1.080787316273600 |
| | | | SNX | 173.128266239328640 | | 173.128266239328640 |
| | | | SOL | 16.283007140000000 | | 16.283007140000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 12,207.000000000000000 | | 2,027.622024765965500 |

Other Activity Asserted: NIL - NIL | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65395 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AAVE | 1.409732100000000 | | 1.409732100000000 |
| | | | AUDIO | 0.927040000000000 | | 0.927040000000000 |
| | | | AVAX | 2.499679054680060 | | 2.499679054680060 |
| | | | BNB | 0.009998100000000 | | 0.009998100000000 |
| | | | BTC | 0.407916695590000 | | 0.407916695590000 |
| | | | BULL | 0.000084287500000 | | 0.000084287500000 |
| | | | DAI | 0.090576000000000 | | 0.090576000000000 |
| | | | DOT | 12.797568000000000 | | 12.797568000000000 |
| | | | ETHW | 0.626880870000000 | | 0.626880870000000 |
| | | | FTT | 1.298756260000000 | | 1.298756260000000 |
| | | | LINK | 7.665895000000000 | | 7.665895000000000 |
| | | | NEAR | 63.191022170000000 | | 63.191022170000000 |
| | | | SOL | 8.828392600000000 | | 8.828392600000000 |
| | | | UNI | 9.198252000000000 | | 9.198252000000000 |
| | | | USDT | 0.017550476426106 | | 0.017550476426106 |
| | | | USDT | 9.021305777613149 | | 9.021305777613149 |

Other Activity Asserted: 0,125 BTC - Requested two-output BTC 09.11.2022, 19:00:58 ######## And 08.11.2022, 17:49:05 ######## withdrawal by the exchange was not executed | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40067 | Name on file | West Realm Shires Services Inc. | BTC | 0.000091000000000 | West Realm Shires Services Inc. | 0.000091000000000 |
|---|---|---|---|---|---|---|
| | | | SOL | 4.280469820000000 | | 4.280469820000000 |
| | | | USD | 11,000.000000000853367 | | 0.000000000853367 |

Other Activity Asserted: 11000 - Money in Blockfolio that was transferred out but did not arrive in my bank account | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56974 | Name on file | FTX Trading Ltd. | ALCX | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM | 8.400000000000000 | | 8.400000000000000 |
| | | | BNB | 0.034000000000000 | | 0.034000000000000 |
| | | | BOBA | 2.999941800000000 | | 2.999941800000000 |
| | | | BTC | 0.004600001600000 | | 0.004600001600000 |
| | | | COMP | 0.492200000000000 | | 0.492200000000000 |
| | | | CRO | 1,050.000000000000000 | | 1,050.000000000000000 |
| | | | DOT | 43.300000000000000 | | 43.300000000000000 |
| | | | DYDX | 16.600000000000000 | | 16.600000000000000 |
| | | | ENS | 13.260000000000000 | | 13.260000000000000 |
| | | | ETH | 0.000000040000000 | | 0.000000040000000 |
| | | | FTT | 25.399037400000000 | | 25.399037400000000 |
| | | | GAL | 91.100000000000000 | | 91.100000000000000 |
| | | | GENE | 3.299437400000000 | | 3.299437400000000 |
| | | | IMX | 52.800000000000000 | | 52.800000000000000 |
| | | | LOOKS | 92.000000000000000 | | 92.000000000000000 |
| | | | LTC | 0.000245370000000 | | 0.000245370000000 |
| | | | LUA | 82.683460000000000 | | 82.683460000000000 |
| | | | LUNA2 | 7.594234863000000 | | 7.594234863000000 |
| | | | LUNA2_LOCKED | 17.719881350000000 | | 17.719881350000000 |
| | | | LUNC | 1.000000000000000 | | 1.000000000000000 |
| | | | NEAR | 79.400000000000000 | | 79.400000000000000 |
| | | | OMG | 0.499418000000000 | | 0.499418000000000 |
| | | | SHIB | 4,699,049.400000000000000 | | 4,699,049.400000000000000 |
| | | | STG | 62.000000000000000 | | 62.000000000000000 |
| | | | TOMO | 0.098380000000000 | | 0.098380000000000 |
| | | | USD | 2,340.852407031899000 | | 2,340.852407031899000 |
| | | | USDT | 0.005761852117500 | | 0.005761852117500 |
| | | | USTC | 1,075.000000000000000 | | 1,075.000000000000000 |

Other Activity Asserted: 850 - 850 USD withdraw request | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| ~~18030~~ | ~~Name on file~~ | ~~FTX Trading Ltd.~~ | ~~AKRO~~ | ~~2.000000000000000~~ | ~~FTX Trading Ltd.~~ | ~~2.000000000000000~~ |
|---|---|---|---|---|---|---|
| | | | ~~DOGE~~ | ~~1.000000000000000~~ | | ~~1.000000000000000~~ |
| | | | ~~FTT~~ | ~~0.000235475165511~~ | | ~~0.000235475165511~~ |
| | | | ~~KIN~~ | ~~2.000000000000000~~ | | ~~2.000000000000000~~ |
| | | | ~~USD~~ | ~~44,391.930000000000000~~ | | ~~46,149.941314829550000~~ |
| | | | ~~USDT~~ | ~~0.015574593021453~~ | | ~~0.015574593021453~~ |

~~Other Activity Asserted: 44,391.93 - I withdrew 44,407.93 USD from my assets on October 28, 2023 to my Taiwan HSBC bank account, but due to an error in the last two digits of the account number, the bank returned the remittance on November 09, 2023, and the refunded amount is 44,394.93USD at the original issuing bank-SILVERGATE Bank.~~ | | | | | | ~~0.000000000000000~~

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| ~~73573~~ | ~~Name on file~~ | ~~West Realm Shires Services Inc.~~ | ~~NEAR~~ | ~~0.000100000000000~~ | ~~West Realm Shires Services Inc.~~ | ~~0.000100000000000~~ |
|---|---|---|---|---|---|---|
| | | | ~~USD~~ | ~~2,012.810000000000000~~ | | ~~2.000265600000000~~ |

~~Other Activity Asserted: $2012.81 USD - My account/FTX claims that there was a withdrawal of $2012.81 in USD which was never sent to my bank. I attempted to withdraw the USD from the account but FTX never made an actual  transfer.~~ | | | | | | ~~0.000000000000000~~

~~Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.~~

| 39981 | Name on file | FTX Trading Ltd. | BAT | 2.000000000000000 | West Realm Shires Services Inc. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | 2.000000000000000 | | 2.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 3.022337100000000 | | 3.022337100000000 |
| | | | SHIB | 11.000000000000000 | | 11.000000000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | UNI | 1.009598700000000 | | 1.009598700000000 |
| | | | USD | 22,886.227805556838600 | | 26,886.227805556800000 |
| | | | USDT | 96.461323870000000 | | 96.461323870000000 |

Other Activity Asserted: 19,400 - I withdraw 19,400 dollars from the exchange and never had it come to my bank account | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9291 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.400000000000000 | FTX Trading Ltd. | 0.400000000000000 |
| | | | BUSD | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000007260028 | | 0.000000007260028 |
| | | | USD | 0.000000000000000 | | -5,710.623826098342000 |

Other Activity Asserted: None - I withdrew all my balance in BUSD ($1001) on the day of the blockade, so as you can see from the attached file, the withdrawal is still being requested but the balance is not displayed. | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40697 | Name on file | FTX Trading Ltd. | BTC | 0.079085460000000 | FTX Trading Ltd. | 0.079085460000000 |
| | | | ETH | 1.306738600000000 | | 1.306738600000000 |
| | | | ETHW | 1.306738600000000 | | 1.306738600000000 |
| | | | EUR | 4,111.440000000000000 | | 506.745687520000000 |

Other Activity Asserted: 3604.7 - Withdrawal number ######## requested on 11/11/2022 but remained incomplete (Status "requested" in main_withdrawals) | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15624 | Name on file | West Realm Shires Services Inc. | BTC | 0.069947100000000 | West Realm Shires Services Inc. | 0.069947100000000 |
| | | | ETH | 0.954045000000000 | | 0.954045000000000 |
| | | | ETHW | 0.172877000000000 | | 0.172877000000000 |
| | | | SOL | 0.008300000000000 | | 0.008300000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 5,400.000000000000000 | | 5,401.470948200000000 |

Other Activity Asserted: 5400 - I made two withdraws from my FTX account on 11/7/2022 that never arrived at my bank (1st $4000. 2nd $1400). My bank has no record of the transfer being initialized. FTX never provided any type of transaction number to refer to. The fiat was deducted from my FTX account but was never processed for transfer. I don't recall what bank account I used. I will include 3 different account statements that cover that time frame. | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94662 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: 10000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | BTC | 0.000010540000000 | | 0.000010540000000 |
| | | | ETH | 0.000535800000000 | | 0.000535800000000 |
| | | | ETHW | 0.000535800000000 | | 0.000535800000000 |
| | | | SOL | 0.006600000000000 | | 0.006600000000000 |
| | | | USD | 11,627.740000000000000 | | 11,627.737076520000000 |

Other Activity Asserted: $10,000 - I received a "confirmation" of a deposit of $10,000 during the period of the liquidity issues at FTX, but no such deposit ever hit the specified account. | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79568 | Name on file | West Realm Shires Services Inc. | BTC | 0.000019520000000 | West Realm Shires Services Inc. | 0.000019520000000 |
| | | | USD | 25,343.540000000000000 | | 25,345.543937224200000 |

Other Activity Asserted: $25,343.54 - My withdrawal on 11/11/22 at 1:37am of $25,343.54 showed "processing" and later vanished. My bank never received the funds due to the courts halting all transactions. I have proof of my claim. | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80564 | Name on file | West Realm Shires Services Inc. | USD | 5,438.000000000000000 | West Realm Shires Services Inc. | 5,440.109261287250000 |

Other Activity Asserted: 5,438 US Dollars - I attempted to withdraw $5,438 from FTX US on 11/9/2022 to my bank account but it never got to my account. It is listed as a withdrawal but it never landed in my account. I received nothing from my withdrawal. Attached is a series of proof: Initial BMO bank statements from Feb 2022 proving I deposited to FTX from this account, Stripe authorization to my Bank of America account, emails from FTX processing my withdrawal, then finally bank account statements from my only 2 checking accounts (Bank of America and BMO) from the period (Nov 9) that the money would have landed in the account. | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89209 | Name on file | West Realm Shires Services Inc. | ETHW | 3.156524000000000 | West Realm Shires Services Inc. | 3.156524000000000 |
| | | | NEAR | 376.290074230000000 | | 376.290074230000000 |
| | | | USD | 24,301.000000000000000 | | 26,150.887068780000000 |

Other Activity Asserted: 24,000 - Yes I initiated a wire to withdraw $24,000 on Nov, 9th 2022 that never hit my bank account | | | | | | 0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7247 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000003514590 |
| | | | BTC | 0.409626590000000 | | 0.000000000000000 |
| | | | DOT | | | 0.000000005982000 |
| | | | ETH | 0.638055000000000 | | 0.000000002891187 |
| | | | ETHW | 0.637786910000000 | | 0.000000006614142 |
| | | | EUR | 0.000000006614142 | | 0.000000006614142 |
| | | | FTT | 25.108136100000000 | | 25.108136100000000 |
| | | | MATIC | | | 0.000000007553200 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 0.40962659BTC miss. +0.638ETH still visible on app - I was registered with same email to 2 services, FTX.com (exchange) and ftx app (ex blockfolio). Now from https://claims.ftx.com I can only see the assets I had on FTX.com, (I had only FTT there)  while on blockfolio I had BTC and ETH in the amounts already listed in the previous pages.On Nov.8 2022 I tried to transfer 0.40962659 BTC out of ex blockfolio app to another address, but BTCs disappeared from Ftx app and never reached the destination address | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42394 | Name on file | FTX Trading Ltd. | ATOM | 0.000000005977080 | FTX Trading Ltd. | 0.000000005977080 |
| | | | AVAX | 0.066822982250920 | | 0.066822982250920 |
| | | | AXS | 0.000000005000000 | | 0.000000005000000 |
| | | | BCH | 0.000000003627300 | | 0.000000003627300 |
| | | | BNB | 0.000000002879931 | | 0.000000002879931 |
| | | | BTC | 0.000022426880840 | | 0.000022426880840 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000005401890 | | 0.000000005401890 |
| | | | ETH | 0.000730927765120 | | 0.000730927765120 |
| | | | FTM | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.091429131430619 | | 0.091429131430619 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.000000005639330 | | 0.000000005639330 |
| | | | GST-PERP | -0.000000000000097 | | -0.000000000000097 |
| | | | HT | | | 71.507518727647680 |
| | | | KNC | 0.000000019705940 | | 0.000000019705940 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000008400000 | | 0.000000008400000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000009581780 | | 0.000000009581780 |
| | | | LUNA2 | 0.005323737921991 | | 0.005323737921991 |
| | | | LUNA2_LOCKED | 0.012422151514379 | | 0.012422151514379 |
| | | | LUNC | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 3.610897451722139 | | 3.610897451722139 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.069778263418880 | | 0.069778263418880 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.045344180000000 | | 0.045344180000000 |
| | | | SRM_LOCKED | 5.612976490000000 | | 5.612976490000000 |
| | | | SUSHI | 0.000000005000000 | | 0.000000005000000 |
| | | | SXP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 502,258.451387700000000 | | 1,821,177.736593779400000 |
| | | | USD | 2.162545949921091 | | 2.162545949921091 |
| | | | USDT | 0.000280400612400 | | 0.000280400612400 |
| | | | USTC | 0.000000008282803 | | 0.000000008282803 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WBTC | 0.000073317150520 | | 0.000073317150520 |
| | | | XRP | 0.000000009162680 | | 0.000000009162680 |
| | | | Other Activity Asserted: TRX-502258.4513877 - requested and cancelled withdrawals stuck, not showing on any claims | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The holdings mentioned in the claimant's other activity are listed in the modified claim above.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51541 | Name on file | FTX Trading Ltd. | ETH | 2.911475840000000 | FTX Trading Ltd. | 2.911475840000000 |
| | | | ETHW | 2.911475840000000 | | 2.911475840000000 |
| | | | EUR | 1,120.293139490000000 | | 1,120.293139490000000 |
| | | | USD | 0.000000018379078 | | 0.000000018379078 |
| | | | Other Activity Asserted: 1.49973 ETH - My account shows a withdrawal of 1.49973 ETH to the address ########. This payment was not made by me. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65558 | Name on file | FTX Trading Ltd. | USD | 6,051.277600000000000 | FTX Trading Ltd. | 1,694.217600000000000 |
| | | | Other Activity Asserted: 4,357.06 - I accidentally sent over USDC from Kraken to FTX during the chaos and it has not been recorded as a transaction for my account. The transaction record is attached. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  The claimant asserts postpetition deposits dated 11/14/2022 which were not part of the claimant's petition date customer entitlement claim. Postpetition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorganization.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91663 | Name on file | FTX Trading Ltd. | BNB | 71.739469965701180 | FTX Trading Ltd. | 71.739469965701180 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 0.063700000000000 | | 0.063700000000000 |
| | | | BTC | 0.000074678805400 | | 0.000074678805400 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0331 | 0.789800000000000 | | 0.789800000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.070085017639860 | | 0.070085017639860 |
| | | | DOT | 1,502.830158050880500 | | 1,502.830158050880500 |
| | | | FTT | 0.000000008392516 | | 0.000000008392516 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IP3 | 1,500.000000000000000 | | 1,500.000000000000000 |
| | | | OMG | 1,851.013521133362000 | | 1,851.013521133362000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005822390 | | 0.000000005822390 |
| | | | SRM | 0.563014910000000 | | 0.563014910000000 |
| | | | SRM_LOCKED | 8.436985090000000 | | 8.436985090000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 19,034.321121842140000 | | 4,534.321121184196000 |
| | | | USDT | 0.000000000309430 | | 0.000000000309430 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: I wrote it in the section above. - Blockfolio(FTX.com).   The assets I should claim from the debtor are also present within Blockfolio. My customer code for Blockfolio, issued by Kroll, is ########.The amount are BTC[3.198245330000000],DOT[0.008656420000000],FTT[569.183925010000000],SOL[295.978234530000000],SRM[2.708973010000000],USDC[5006.673314670000000].

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86976 | Name on file | FTX Trading Ltd. | ETH | 0.418134800000000 | FTX Trading Ltd. | 0.418134800000000 |
| | | | ETHW | 0.418134800000000 | | 0.418134800000000 |
| | | | USD | 56,172.000000000000 | | 1.261153585011478 |

Other Activity Asserted: 561,72 USD - Withdravals requested Bank transfer to Erste Bank Hungary Zrt

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64669 | Name on file | FTX Trading Ltd. | KNC | 0.043963090000000 | FTX Trading Ltd. | 0.043963090000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 30,000.000000000000 | | 30,029.128718640000000 |

Other Activity Asserted: 30000 - On 11/3/2022, 7:39:27 PM I requested fiat bank transfer but 30000 USD didnot came and it still says processing.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6078 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 1.152991489671020 | | 1.152991489671020 |
| | | | ETHW | 0.000004640000000 | | 0.000004640000000 |
| | | | FTT | 277.921058890000000 | | 277.921058890000000 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | USD | 10,484.000000000000 | | 0.000000000000000 |
| | | | USDT | 0.085953730000000 | | 0.085953730000000 |

Other Activity Asserted: $10484 USD - A request to withdraw $10484 USD from my FTX account on November 9, 2022.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 77878. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62307 | Name on file | West Realm Shires Services Inc. | SHIB | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 7,000.000000000000 | | 7,000.004496692000000 |
| | | | USDT | 0.000000000000000 | | 0.034391947419432 |

Other Activity Asserted: $7000 USD - There is a $7,000 transaction which been completed in Nov 10,2022 to FTX US bank account. Until now it still not be retruned as well as deposited to my account and display as the balance. This situation has been feedback to FTX via email in 27 Dec 2022, the Email and transaction record has been keep if need to provide

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The asserted withdrawal has been added to the modified tickers and quantities above that reflect the claimant's holdings as of the petition date.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41211 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | 0.069600000000000 | | 0.069600000000000 |
| | | | ATOM-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.089759000000000 | | 0.089759000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000065711000000 | | 0.000065711000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHF | 5,000.000015680002000 | | 5,000.000015680002000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000851830000000 | | 0.000851830000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000574020000000 | | 0.000574020000000 |
| | | | FTM | 0.960100000000000 | | 0.960100000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.027397120000000 | | 0.027397120000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 38,269.314745832990000 | | 28,269.314745832990000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: + USD 10000.00 - USD 10000.00 in Withdraw-Q (not paid)

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.