**<u>Exhibit A</u>**

**Time Records of Jefferies Professionals**

**Jefferies LLC**
*December 23, 2022 - January 3, 2024*

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 12/23/22 | Leon Szlezinger | *Introductory call with UCC Advisors* | 1.0 | 11 |
| 12/24/22 | Leon Szlezinger | *Internal calls re: case strategy* | 1.0 | 11 |
| 12/25/22 | Leon Szlezinger | *Internal discussion re: case strategy* | 1.0 | 11 |
| 12/27/22 | Leon Szlezinger | *Internal discussion re: case strategy* | 0.5 | 11 |
| 12/28/22 | Leon Szlezinger | *Call with UCC Advisors re: second-day hearing* | 1.0 | 11 |
| 12/28/22 | Leon Szlezinger | *Internal call re: second-day hearing* | 0.5 | 11 |
| 12/29/22 | Leon Szlezinger | *Internal call re: Debtors' investment banker retention application* | 0.5 | 11 |
| 12/31/22 | Leon Szlezinger | *Call with UCC Advisors re: Debtors' investment banker retention* | 0.5 | 11 |
| 12/31/22 | Leon Szlezinger | *Review and analysis of Debtors' investment banker retention application* | 1.0 | 9 |
| 01/01/23 | Leon Szlezinger | *Call with UCC Advisors re: initial catchup* | 1.0 | 11 |
| 01/02/23 | Leon Szlezinger | *Calls with Debtor's advisors* | 2.0 | 4 |
| 01/02/23 | Leon Szlezinger | *Call with Debtor's investment banker re: sale process* | 1.0 | 2 |
| 01/02/23 | Leon Szlezinger | *Call with UCC Advisors re: bidding procedures* | 1.0 | 11 |
| 01/02/23 | Leon Szlezinger | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/03/23 | Leon Szlezinger | *Weekly UCC Advisors Call re: key workstreams and diligence* | 0.5 | 11 |
| 01/03/23 | Leon Szlezinger | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/03/23 | Leon Szlezinger | *Call with Debtor's investment banker re: sale process* | 0.5 | 2 |
| 01/04/23 | Leon Szlezinger | *Weekly UCC Call re: general update, debrief on management presentation, pending motions, bylaws, regulatory reboot, pending litigation* | 1.5 | 3 |
| 01/05/23 | Leon Szlezinger | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/07/23 | Leon Szlezinger | *Call with UCC Advisors re: bidding procedures* | 1.0 | 11 |
| 01/08/23 | Leon Szlezinger | *Internal catchup call re: workstreams* | 1.0 | 11 |
| 01/08/23 | Leon Szlezinger | *Review Debtor's sale process data room* | 1.0 | 2 |
| 01/08/23 | Leon Szlezinger | *Call with UCC Advisors re: bidding procedures* | 0.5 | 11 |
| 01/09/23 | Leon Szlezinger | *Weekly Advisors Call re: workstreams, venture portfolio, Debtor diligence* | 1.0 | 11 |
| 01/09/23 | Leon Szlezinger | *Review Debtor's sale process data room* | 1.0 | 2 |
| 01/10/23 | Leon Szlezinger | *Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview* | 1.5 | 3 |
| 01/11/23 | Leon Szlezinger | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/12/23 | Leon Szlezinger | *Analysis of Debtor side engagement letter* | 1.0 | 9 |
| 01/12/23 | Leon Szlezinger | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/13/23 | Leon Szlezinger | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/13/23 | Leon Szlezinger | *Review and analysis of venture portfolio assets* | 1.0 | 4 |
| 01/13/23 | Leon Szlezinger | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/13/23 | Leon Szlezinger | *Prepare materials for UCC re: venture portfolio* | 0.5 | 11 |
| 01/14/23 | Leon Szlezinger | *Prepare materials for UCC re: venture portfolio* | 1.0 | 11 |
| 01/14/23 | Leon Szlezinger | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/15/23 | Leon Szlezinger | *Prepare materials for UCC re: venture portfolio* | 2.0 | 11 |
| 01/15/23 | Leon Szlezinger | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/16/23 | Leon Szlezinger | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/16/23 | Leon Szlezinger | *Call with UCC advisors re: de minimis procedures* | 0.5 | 11 |
| 01/16/23 | Leon Szlezinger | *Analysis of Debtor side engagement letter* | 1.0 | 9 |
| 01/16/23 | Leon Szlezinger | *Call with Debtor's investment banker re: sale procedures* | 0.5 | 2 |
| 01/17/23 | Leon Szlezinger | *Call with Debtor's and management re: maximizing FTX recovery* | 2.0 | 4 |
| 01/17/23 | Leon Szlezinger | *Call with UCC Advisors re: de minimis asset sale procedures and weekly UCC call* | 1.5 | 11 |
| 01/17/23 | Leon Szlezinger | *Internal call re: Debtor side engagement letter* | 0.5 | 11 |
| 01/17/23 | Leon Szlezinger | *Internal call re: venture portfolio* | 0.5 | 9 |
| 01/17/23 | Leon Szlezinger | *Call with Debtor's investment banker re: advisor engagement* | 0.5 | 4 |
| 01/18/23 | Leon Szlezinger | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 1.5 | 3 |
| 01/18/23 | Leon Szlezinger | *Analysis of Debtor side engagement letter re: fee comps* | 1.0 | 9 |
| 01/19/23 | Leon Szlezinger | *Call with Debtor's investment banker re: asset diligence* | 0.5 | 4 |
| 01/20/23 | Leon Szlezinger | *FTX Trading Limited: Hearing on Stay Motion* | 1.0 | 1 |
| 01/20/23 | Leon Szlezinger | *Review of due diligence materials re: Ledger Prime, brokerage accounts* | 1.0 | 4 |
| 01/21/23 | Leon Szlezinger | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/21/23 | Leon Szlezinger | *Call with Debtor's investment banker re: advisor engagement* | 0.5 | 4 |
| 01/22/23 | Leon Szlezinger | *Call with UCC advisors re: case strategy* | 1.5 | 11 |
| 01/23/23 | Leon Szlezinger | *Call with UCC Advisors re: Debtors' investment banker retention* | 0.5 | 11 |
| 01/24/23 | Leon Szlezinger | *Call with potential bidder re: exchange restart* | 1.0 | 2 |
| 01/24/23 | Leon Szlezinger | *Call with Debtors' advisors re: sale process* | 0.5 | 2 |
| 01/24/23 | Leon Szlezinger | *Call with UCC Advisors re: Weekly UCC call* | 1.0 | 11 |
| 01/25/23 | Leon Szlezinger | *Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update* | 2.0 | 3 |
| 01/25/23 | Leon Szlezinger | *Discuss with UCC Advisors re: sale process / asset diligence* | 0.5 | 2 |
| 01/26/23 | Leon Szlezinger | *Call with Debtors' advisors re: investment banker retention matters* | 0.5 | 4 |
| 01/26/23 | Leon Szlezinger | *Call with Debtors management and advisors re: exchange restart* | 1.0 | 4 |
| 01/26/23 | Leon Szlezinger | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 01/27/23 | Leon Szlezinger | *Internal call re: work plan and case strategy* | 0.5 | 11 |
| 01/30/23 | Leon Szlezinger | *Internal call re: weekly process update* | 1.0 | 11 |
| 01/31/23 | Leon Szlezinger | *Internal call re: retention* | 0.5 | 11 |
| 01/31/23 | Leon Szlezinger | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 01/31/23 | Leon Szlezinger | *Call with Debtors and LedgerX management* | 1.0 | 4 |
| 02/01/23 | Leon Szlezinger | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/01/23 | Leon Szlezinger | *LedgerX Update call with Debtor's investment banker* | 1.0 | 4 |
| 02/01/23 | Leon Szlezinger | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/01/23 | Leon Szlezinger | *Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan* | 2.5 | 3 |
| 02/02/23 | Leon Szlezinger | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Leon Szlezinger | *Weekly committee call prep with Paul Hastings* | 1.0 | 11 |
| 02/05/23 | Leon Szlezinger | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/05/23 | Leon Szlezinger | *Internal catch-up call re: weekly UCC materials* | 0.5 | 11 |
| 02/07/23 | Leon Szlezinger | *Weekly Advisors call re: committee call* | 1.0 | 11 |
| 02/08/23 | Leon Szlezinger | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Leon Szlezinger | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/09/23 | Leon Szlezinger | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/14/23 | Leon Szlezinger | *Call with UCC Advisors re: subcommittees* | 1.0 | 11 |
| 02/14/23 | Leon Szlezinger | *Meeting with FTX Japan Management Team* | 1.0 | 4 |
| 02/15/23 | Leon Szlezinger | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |

| | | | | |
|---|---|---|---|---|
| 02/16/23 | Leon Szlezinger | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/16/23 | Leon Szlezinger | Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot | 2.0 | 3 |
| 02/20/23 | Leon Szlezinger | Prepare and review materials for UCC re: weekly process update | 1.0 | 11 |
| 02/20/23 | Leon Szlezinger | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/21/23 | Leon Szlezinger | Internal call re: diligence on venture investment | 0.5 | 9 |
| 02/22/23 | Leon Szlezinger | Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update | 2.0 | 3 |
| 02/28/23 | Leon Szlezinger | Call with Debtors re: shortfalls | 1.0 | 4 |
| 03/01/23 | Leon Szlezinger | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 03/01/23 | Leon Szlezinger | Call with UCC advisors' re: draft subcommittee deck | 0.5 | 11 |
| 03/01/23 | Leon Szlezinger | Call with UCC advisors' re: workstreams | 1.0 | 11 |
| 03/01/23 | Leon Szlezinger | Call with Debtor's investment banker re: draft subcommittee deck | 0.5 | 11 |
| 03/01/23 | Leon Szlezinger | Call with UCC advisors' re: workstreams | 1.0 | 11 |
| 03/02/23 | Leon Szlezinger | Weekly UCC call re: FTX shortfalls, M&A update, KEIP proposal, coin update, general case updates | 2.5 | 3 |
| 03/02/23 | Leon Szlezinger | Internal call re: Sequoia | 0.5 | 9 |
| 03/06/23 | Leon Szlezinger | Call with UCC members re: Sequoia | 1.0 | 3 |
| 03/06/23 | Leon Szlezinger | Call with Debtor's investment banker re: LedgerX Sale Process | 1.0 | 4 |
| 03/06/23 | Leon Szlezinger | Call with UCC advisors re: LedgerX Sale Process | 1.0 | 11 |
| 03/07/23 | Leon Szlezinger | Special Committee call re: Sequoia | 1.0 | 3 |
| 03/07/23 | Leon Szlezinger | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/08/23 | Leon Szlezinger | Weekly UCC call re: M&A and Ventures, reboot, stablecoin / wrapped token update, investigations, general updates | 2.0 | 3 |
| 03/09/23 | Leon Szlezinger | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/09/23 | Leon Szlezinger | Weekly M&A update with UCC advisors | 0.5 | 4 |
| 03/09/23 | Leon Szlezinger | Internal call re: investment portfolio | 0.5 | 11 |
| 03/11/23 | Leon Szlezinger | Call with UCC members re: SVB | 0.5 | 3 |
| 03/13/23 | Leon Szlezinger | Call with Debtor's investment banker re: M&A sale process | 0.5 | 4 |
| 03/14/23 | Leon Szlezinger | Call with Debtor's investment banker re: venture portfolio and fund investments | 0.5 | 4 |
| 03/15/23 | Leon Szlezinger | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/15/23 | Leon Szlezinger | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/15/23 | Leon Szlezinger | Internal call re: workstreams | 0.5 | 11 |
| 03/21/23 | Leon Szlezinger | Call with Debtors re: M&A update | 1.0 | 4 |
| 03/22/23 | Leon Szlezinger | Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo | 2.0 | 3 |
| 03/28/23 | Leon Szlezinger | Review of weekly UCC materials | 0.5 | 11 |
| 03/28/23 | Leon Szlezinger | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/29/23 | Leon Szlezinger | Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update | 2.0 | 3 |

| **December 23, 2022 - January 3, 2024 Hours for Leon Szlezinger** | | | **110.5** | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 12/23/22 | Jeffrey Finger | Introductory call with UCC Advisors | 1.0 | 11 |
| 12/24/22 | Jeffrey Finger | Internal calls re: case strategy | 1.0 | 11 |
| 12/25/22 | Jeffrey Finger | Internal discussion re: case strategy | 1.0 | 11 |
| 12/27/22 | Jeffrey Finger | Internal discussion re: case strategy | 0.5 | 11 |
| 12/28/22 | Jeffrey Finger | Call with UCC Advisors re: second-day hearing | 1.0 | 11 |
| 12/28/22 | Jeffrey Finger | Internal call re: second-day hearing | 0.5 | 11 |
| 12/29/22 | Jeffrey Finger | Internal call re: Debtors' investment banker retention application | 0.5 | 11 |
| 12/31/22 | Jeffrey Finger | Call with UCC Advisors re: Debtors' investment banker retention | 0.5 | 11 |
| 01/01/23 | Jeffrey Finger | Call with UCC Advisors re: initial catchup | 1.0 | 11 |
| 01/02/23 | Jeffrey Finger | Calls with Debtor's advisors | 2.0 | 4 |
| 01/02/23 | Jeffrey Finger | Call with Debtor's investment banker re: sale process | 1.0 | 2 |
| 01/03/23 | Jeffrey Finger | Weekly UCC Advisors Call re: key workstreams and diligence | 0.5 | 11 |
| 01/03/23 | Jeffrey Finger | Internal call re: key workstreams | 0.5 | 11 |
| 01/05/23 | Jeffrey Finger | Internal call re: venture portfolio | 1.0 | 9 |
| 01/07/23 | Jeffrey Finger | Internal catchup call re: workstreams | 0.5 | 11 |
| 01/07/23 | Jeffrey Finger | Call with UCC Advisors re: bidding procedures | 1.0 | 11 |
| 01/08/23 | Jeffrey Finger | Review Debtor's sale process data room | 1.0 | 2 |
| 01/08/23 | Jeffrey Finger | Call with UCC Advisors re: bidding procedures | 0.5 | 11 |
| 01/09/23 | Jeffrey Finger | Weekly Advisors Call re: workstreams, venture portfolio, Debtor diligence | 1.0 | 11 |
| 01/09/23 | Jeffrey Finger | Review Debtor's sale process data room | 1.0 | 2 |
| 01/10/23 | Jeffrey Finger | Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview | 1.5 | 3 |
| 01/16/23 | Jeffrey Finger | Internal Discussion re: Venture Portfolio | 0.5 | 9 |
| 01/16/23 | Jeffrey Finger | Call with UCC advisors re: de minimis procedures | 0.5 | 11 |
| 01/17/23 | Jeffrey Finger | Call with Debtor's and management re: maximizing FTX recovery | 2.0 | 4 |

| **December 23, 2022 - January 3, 2024 Hours for Jeffrey Finger** | | | **21.5** | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 12/23/22 | Michael O'Hara | Introductory call with UCC Advisors | 1.0 | 11 |
| 12/24/22 | Michael O'Hara | Internal calls re: case strategy | 1.0 | 11 |
| 12/25/22 | Michael O'Hara | Internal discussion re: case strategy | 1.0 | 11 |
| 12/27/22 | Michael O'Hara | Internal discussion re: case strategy | 0.5 | 11 |
| 12/28/22 | Michael O'Hara | Call with UCC Advisors re: second-day hearing | 1.0 | 11 |
| 12/28/22 | Michael O'Hara | Internal call re: second-day hearing | 0.5 | 11 |
| 12/29/22 | Michael O'Hara | Internal call re: Debtors' investment banker retention application | 0.5 | 11 |
| 12/31/22 | Michael O'Hara | Call with UCC Advisors re: Debtors' investment banker retention | 0.5 | 11 |
| 12/31/22 | Michael O'Hara | Review and analysis of Debtors' investment banker retention application | 1.0 | 9 |
| 01/01/23 | Michael O'Hara | Call with UCC Advisors re: initial catchup | 1.0 | 11 |
| 01/02/23 | Michael O'Hara | Call with UCC Advisors re: bidding procedures | 1.0 | 11 |
| 01/02/23 | Michael O'Hara | Call with Debtor's investment banker re: sale process | 1.0 | 2 |
| 01/03/23 | Michael O'Hara | Weekly UCC Advisors Call re: key workstreams and diligence | 0.5 | 11 |
| 01/03/23 | Michael O'Hara | Internal call re: key workstreams | 0.5 | 11 |
| 01/03/23 | Michael O'Hara | Call with Debtor's investment banker re: sale process | 0.5 | 2 |
| 01/03/23 | Michael O'Hara | Review of venture portfolio assets | 0.5 | 9 |
| 01/04/23 | Michael O'Hara | Weekly UCC Call re: general update, debrief on management presentation, pending motions, bylaws, regulatory reboot, pending litigation | 1.5 | 3 |
| 01/04/23 | Michael O'Hara | Call with Debtor's investment banker re: venture portfolio | 1.0 | 4 |
| 01/04/23 | Michael O'Hara | Review and analysis of venture portfolio assets | 1.0 | 9 |
| 01/05/23 | Michael O'Hara | Internal call re: venture portfolio | 1.0 | 9 |
| 01/07/23 | Michael O'Hara | Internal catchup call re: workstreams | 0.5 | 11 |
| 01/07/23 | Michael O'Hara | Call with UCC Advisors re: bidding procedures | 1.0 | 11 |
| 01/08/23 | Michael O'Hara | Review Debtor's sale process data room | 1.0 | 2 |
| 01/08/23 | Michael O'Hara | Call with UCC Advisors re: bidding procedures | 1.0 | 11 |

| Date | Name | Description | Hours | Code |
|------|------|-------------|-------|------|
| 01/09/23 | Michael O'Hara | Call with Debtor's investment banker re: UCC materials | 0.5 | 4 |
| 01/09/23 | Michael O'Hara | Preparation of materials for weekly UCC call | 1.0 | 11 |
| 01/09/23 | Michael O'Hara | Weekly Advisors Call re: workstreams, venture portfolio, Debtor diligence | 1.0 | 11 |
| 01/09/23 | Michael O'Hara | Review Debtor's sale process data room | 1.0 | 2 |
| 01/10/23 | Michael O'Hara | Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview | 1.5 | 3 |
| 01/10/23 | Michael O'Hara | Call with Debtor re: fee proposal | 0.5 | 11 |
| 01/10/23 | Michael O'Hara | Preparation for weekly UCC call | 0.5 | 9 |
| 01/10/23 | Michael O'Hara | Review of Debtor's venture portfolio | 0.5 | 9 |
| 01/10/23 | Michael O'Hara | Call with UCC Advisors re: exchanges' buyer list | 0.5 | 11 |
| 01/11/23 | Michael O'Hara | Internal Discussion re: Venture Portfolio | 1.0 | 9 |
| 01/12/23 | Michael O'Hara | Analysis of Debtor side engagement letter | 1.0 | 9 |
| 01/12/23 | Michael O'Hara | Internal Discussion re: Debtor side engagement letter | 0.5 | 11 |
| 01/13/23 | Michael O'Hara | Internal Discussion re: Debtor side engagement letter | 0.5 | 11 |
| 01/13/23 | Michael O'Hara | Review and analysis of venture portfolio assets | 1.0 | 4 |
| 01/13/23 | Michael O'Hara | Internal Discussion re: Venture Portfolio | 0.5 | 9 |
| 01/13/23 | Michael O'Hara | Prepare materials for UCC re: venture portfolio | 0.5 | 11 |
| 01/14/23 | Michael O'Hara | Prepare materials for UCC re: venture portfolio | 1.0 | 11 |
| 01/14/23 | Michael O'Hara | Internal Discussion re: Venture Portfolio | 1.0 | 9 |
| 01/14/23 | Michael O'Hara | Call with UCC Advisors re: FTX 2.0 | 0.5 | 11 |
| 01/15/23 | Michael O'Hara | Prepare materials for UCC re: venture portfolio | 2.0 | 11 |
| 01/15/23 | Michael O'Hara | Internal Discussion re: Venture Portfolio | 1.0 | 9 |
| 01/16/23 | Michael O'Hara | Internal Discussion re: Venture Portfolio | 0.5 | 9 |
| 01/16/23 | Michael O'Hara | Call with UCC advisors re: de minimis procedures | 0.5 | 11 |
| 01/16/23 | Michael O'Hara | Analysis of Debtor side engagement letter | 1.0 | 9 |
| 01/16/23 | Michael O'Hara | Call with Debtor's investment banker re: sale process | 0.5 | 2 |
| 01/17/23 | Michael O'Hara | Call with Debtor's and management re: maximizing FTX recovery | 2.0 | 4 |
| 01/17/23 | Michael O'Hara | Call with UCC Advisors re: de minimis asset sale procedures and weekly UCC call | 1.5 | 11 |
| 01/17/23 | Michael O'Hara | Internal call re: Debtor side engagement letter | 0.5 | 11 |
| 01/17/23 | Michael O'Hara | Internal call re: venture portfolio | 0.5 | 9 |
| 01/17/23 | Michael O'Hara | Call with Debtor's investment banker re: advisor engagement | 0.5 | 4 |
| 01/18/23 | Michael O'Hara | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 1.5 | 3 |
| 01/18/23 | Michael O'Hara | Analysis of Debtor side engagement letter re: fee comps | 1.0 | 9 |
| 01/18/23 | Michael O'Hara | Preparation for weekly UCC call | 0.5 | 9 |
| 01/19/23 | Michael O'Hara | Call with Debtor's investment banker re: asset diligence | 0.5 | 4 |
| 01/20/23 | Michael O'Hara | FTX Trading Limited: Hearing on Stay Motion | 1.0 | 1 |
| 01/20/23 | Michael O'Hara | Review of due diligence materials re: Ledger Prime, brokerage accounts | 1.0 | 4 |
| 01/21/23 | Michael O'Hara | Internal Discussion re: Debtor side engagement letter | 0.5 | 11 |
| 01/23/23 | Michael O'Hara | Call with Debtor's investment banker re: advisor engagement | 0.5 | 4 |
| 01/23/23 | Michael O'Hara | Call with UCC advisors re: case strategy | 1.5 | 11 |
| 01/23/23 | Michael O'Hara | Call with potential bidder re: exchange restart | 1.0 | 2 |
| 01/23/23 | Michael O'Hara | Call with UCC Advisors re: Debtors' investment banker retention | 0.5 | 11 |
| 01/24/23 | Michael O'Hara | Call with Debtors' advisors re: sale process | 0.5 | 2 |
| 01/24/23 | Michael O'Hara | Call with UCC Advisors re: Weekly UCC call | 1.0 | 11 |
| 01/25/23 | Michael O'Hara | Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update | 2.0 | 3 |
| 01/25/23 | Michael O'Hara | M&A Process Diligence re: review Phase 2 VDR | 0.5 | 2 |
| 01/25/23 | Michael O'Hara | Discuss with UCC Advisors re: sale process / asset diligence | 0.5 | 2 |
| 01/26/23 | Michael O'Hara | Weekly process update with Debtor's investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 01/26/23 | Michael O'Hara | Call with Debtors' advisors re: investment banker retention matters | 0.5 | 4 |
| 01/26/23 | Michael O'Hara | Call with Debtors management and advisors re: exchange restart | 1.0 | 4 |
| 01/27/23 | Michael O'Hara | Internal call re: work plan and case strategy | 0.5 | 11 |
| 01/30/23 | Michael O'Hara | Internal call re: weekly process update | 1.0 | 11 |
| 01/30/23 | Michael O'Hara | Call with Debtor's investment banker | 0.5 | 4 |
| 01/31/23 | Michael O'Hara | Internal call re: retention | 0.5 | 11 |
| 01/31/23 | Michael O'Hara | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 01/31/23 | Michael O'Hara | Call with Debtors and LedgerX management | 1.0 | 4 |
| 02/01/23 | Michael O'Hara | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/01/23 | Michael O'Hara | LedgerX Update call with Debtor's investment banker | 1.0 | 4 |
| 02/01/23 | Michael O'Hara | Meeting with Embed Management Team | 1.0 | 4 |
| 02/01/23 | Michael O'Hara | Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan | 2.5 | 3 |
| 02/02/23 | Michael O'Hara | Discussion with Debtors' advisors re: Embed | 0.5 | 4 |
| 02/02/23 | Michael O'Hara | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/03/23 | Michael O'Hara | Discussion with Debtors' advisors re: case strategy | 0.5 | 4 |
| 02/03/23 | Michael O'Hara | Weekly committee call prep with Paul Hastings | 1.0 | 11 |
| 02/05/23 | Michael O'Hara | Call with UCC Advisors re: weekly UCC meeting agenda | 0.5 | 11 |
| 02/05/23 | Michael O'Hara | Internal catch-up call re: weekly UCC materials | 0.5 | 11 |
| 02/06/23 | Michael O'Hara | Call with FTI re: FTX products | 0.5 | 11 |
| 02/06/23 | Michael O'Hara | Court hearing re: examiner appointment | 1.0 | 1 |
| 02/07/23 | Michael O'Hara | Discussion with Debtors' advisors re: FTX Japan | 0.5 | 4 |
| 02/07/23 | Michael O'Hara | Internal prep call re: weekly UCC materials | 0.5 | 11 |
| 02/07/23 | Michael O'Hara | Weekly Advisors call re: committee call | 1.0 | 11 |
| 02/08/23 | Michael O'Hara | Meeting with Debtors' advisors re: reboot | 1.0 | 4 |
| 02/08/23 | Michael O'Hara | Weekly UCC call re: approving minutes, M&A and venture portfolio update | 2.0 | 3 |
| 02/09/23 | Michael O'Hara | Call with UCC advisors re: FTX Japan withdrawals | 1.0 | 11 |
| 02/09/23 | Michael O'Hara | Internal catch-up call re: weekly process update | 0.5 | 11 |
| 02/09/23 | Michael O'Hara | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/12/23 | Michael O'Hara | Call with UCC advisors re: committee meeting | 1.0 | 11 |
| 02/13/23 | Michael O'Hara | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 02/14/23 | Michael O'Hara | Call with UCC Advisors re: subcommittees | 1.0 | 11 |
| 02/14/23 | Michael O'Hara | Meeting with FTX Japan Management Team | 1.0 | 4 |
| 02/14/23 | Michael O'Hara | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/15/23 | Michael O'Hara | Court hearing re: cooperating agreement | 1.0 | 1 |
| 02/15/23 | Michael O'Hara | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/16/23 | Michael O'Hara | Review materials posted to the UCC data room | 0.5 | 9 |
| 02/16/23 | Michael O'Hara | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/16/23 | Michael O'Hara | Weekly UCC call re: KERP, KEIP, sale process and venture portfolio update, reboot | 2.0 | 3 |
| 02/19/23 | Michael O'Hara | Preparation for weekly UCC call | 1.0 | 9 |
| 02/20/23 | Michael O'Hara | Prepare and review materials for UCC re: weekly process update | 1.0 | 11 |
| 02/20/23 | Michael O'Hara | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 02/21/23 | Michael O'Hara | Internal call re: diligence on venture investment | 0.5 | 9 |
| 02/22/23 | Michael O'Hara | Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update | 2.0 | 3 |
| 02/23/23 | Michael O'Hara | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/27/23 | Michael O'Hara | Due diligence re: exchange shortfalls | 0.5 | 9 |
| 02/28/23 | Michael O'Hara | Call with Debtor's investment banker re: M&A update | 0.5 | 4 |
| 02/28/23 | Michael O'Hara | Call with Debtors re: shortfalls | 1.0 | 4 |
| 02/28/23 | Michael O'Hara | Call with UCC Advisors re: weekly UCC meeting agenda | 1.0 | 4 |
| 02/28/23 | Michael O'Hara | Discussion with UCC advisors re: shortfalls | 0.5 | 11 |
| 03/01/23 | Michael O'Hara | Call with Debtor's investment banker re: LedgerX bids | 1.0 | 2 |
| 03/01/23 | Michael O'Hara | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 03/01/23 | Michael O'Hara | Call with UCC advisors re: draft subcommittee deck | 0.5 | 11 |
| 03/01/23 | Michael O'Hara | Call with UCC advisors re: workstreams | 1.0 | 11 |
| 03/01/23 | Michael O'Hara | Prepare materials for UCC re: weekly process update | 2.0 | 11 |
| 03/01/23 | Michael O'Hara | Communications with UCC advisors re: LedgerX bids | 0.5 | 11 |
| 03/02/23 | Michael O'Hara | Weekly UCC call re: FTX shortfalls, M&A update, FTX 2.0, KEIP proposal, coin update, general case updates | 2.5 | 3 |
| 03/02/23 | Michael O'Hara | Call with Debtor's investment banker re: Sequoia | 0.5 | 4 |
| 03/02/23 | Michael O'Hara | Analysis of venture investment re: Sequoia | 2.0 | 9 |
| 03/02/23 | Michael O'Hara | Internal call re: Sequoia | 1.0 | 9 |
| 03/03/23 | Michael O'Hara | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/03/23 | Michael O'Hara | Analysis of venture investment re: Sequoia | 0.5 | 9 |
| 03/03/23 | Michael O'Hara | Call with UCC advisors re: tokenization | 1.0 | 11 |
| 03/03/23 | Michael O'Hara | Call with UCC advisors re: Sequoia | 1.0 | 11 |
| 03/03/23 | Michael O'Hara | Call with potential investor / asset purchaser | 0.5 | 11 |
| 03/06/23 | Michael O'Hara | Call with UCC members re: Sequoia | 1.0 | 3 |
| 03/06/23 | Michael O'Hara | Call with Debtor's investment banker re: LedgerX Sale Process | 1.0 | 4 |
| 03/06/23 | Michael O'Hara | Call with UCC advisors re: LedgerX Sale Process | 1.0 | 11 |
| 03/07/23 | Michael O'Hara | Special Committee call re: Sequoia | 1.0 | 3 |
| 03/07/23 | Michael O'Hara | Prepare for weekly UCC call | 0.5 | 9 |
| 03/07/23 | Michael O'Hara | Weekly call with UCC advisors re: committee meeting | 1.0 | 11 |
| 03/08/23 | Michael O'Hara | Weekly UCC call re: M&A and Ventures, reboot, stablecoin / wrapped token update, investigations, general updates | 2.0 | 3 |
| 03/08/23 | Michael O'Hara | Call with UCC advisors re: M&A processes | 0.5 | 11 |
| 03/09/23 | Michael O'Hara | Discussion with FTX 2.0 UCC Subcommittee re: reboot | 1.0 | 3 |
| 03/09/23 | Michael O'Hara | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/09/23 | Michael O'Hara | Weekly M&A update with UCC advisors | 0.5 | 4 |
| 03/09/23 | Michael O'Hara | Internal call re: investment portfolio | 0.5 | 11 |
| 03/10/23 | Michael O'Hara | Internal call re: case strategy | 0.5 | 11 |
| 03/11/23 | Michael O'Hara | Call with UCC members re: SVB | 0.5 | 3 |
| 03/13/23 | Michael O'Hara | Call with Debtor's investment banker re: M&A sale process | 0.5 | 4 |
| 03/14/23 | Michael O'Hara | Review and prepare UCC update materials | 0.5 | 3 |
| 03/14/23 | Michael O'Hara | Discussion with FTX 2.0 UCC Subcommittee re: reboot | 1.0 | 3 |
| 03/14/23 | Michael O'Hara | Call with Debtor's investment banker re: venture portfolio and fund investments | 0.5 | 4 |
| 03/14/23 | Michael O'Hara | Internal call re: committee meeting | 1.0 | 11 |
| 03/15/23 | Michael O'Hara | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/15/23 | Michael O'Hara | Prepare for weekly UCC call | 0.5 | 9 |
| 03/15/23 | Michael O'Hara | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/15/23 | Michael O'Hara | Internal call re: workstreams | 0.5 | 11 |
| 03/16/23 | Michael O'Hara | Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds | 2.0 | 3 |
| 03/16/23 | Michael O'Hara | Call with Debtor's investment banker re: sale process | 1.0 | 4 |
| 03/16/23 | Michael O'Hara | Call with UCC advisors re: FTX 2.0 | 0.5 | 10 |
| 03/16/23 | Michael O'Hara | Internal meeting re: venture investment | 0.5 | 11 |
| 03/16/23 | Michael O'Hara | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/17/23 | Michael O'Hara | Review and analysis of materials posted to the UCC data room re: Mysten Labs | 0.5 | 9 |
| 03/17/23 | Michael O'Hara | Call with UCC advisors re: FTX 2.0 | 1.0 | 10 |
| 03/18/23 | Michael O'Hara | Review and analysis of materials posted to the UCC data room re: Mysten Labs | 0.5 | 9 |
| 03/19/23 | Michael O'Hara | Review and analysis of materials posted to the UCC data room re: wind-down analysis | 0.5 | 9 |
| 03/19/23 | Michael O'Hara | Internal call re: weekly UCC materials, LedgerX, Mysten Labs | 1.0 | 11 |
| 03/20/23 | Michael O'Hara | Call with UCC advisors re: FTX Europe | 0.5 | 2 |
| 03/20/23 | Michael O'Hara | Internal call re: M&A and venture portfolio | 0.5 | 11 |
| 03/21/23 | Michael O'Hara | Call with Debtors re: M&A update | 1.0 | 4 |
| 03/21/23 | Michael O'Hara | Prepare for weekly UCC call | 0.5 | 9 |
| 03/21/23 | Michael O'Hara | Call with UCC advisors re: FTX 2.0 | 0.5 | 10 |
| 03/21/23 | Michael O'Hara | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/21/23 | Michael O'Hara | Discussion with FTX 2.0 UCC Subcommittee re: reboot | 1.0 | 11 |
| 03/22/23 | Michael O'Hara | Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo | 2.0 | 3 |
| 03/22/23 | Michael O'Hara | Review of venture investments re: Mysten Labs | 0.5 | 9 |
| 03/22/23 | Michael O'Hara | Internal call re: venture portfolio monetization | 0.5 | 11 |
| 03/23/23 | Michael O'Hara | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/23/23 | Michael O'Hara | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/27/23 | Michael O'Hara | Review and analysis of materials posted to the UCC data room | 1.0 | 9 |
| 03/28/23 | Michael O'Hara | Call with Debtors and UCC advisors re: case strategy and workstreams | 2.0 | 4 |
| 03/28/23 | Michael O'Hara | Prepare for weekly UCC call | 0.5 | 9 |
| 03/28/23 | Michael O'Hara | Review of weekly UCC materials re: M&A sale processes, fund sale process | 1.0 | 11 |
| 03/28/23 | Michael O'Hara | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/29/23 | Michael O'Hara | Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update | 2.0 | 3 |
| 03/30/23 | Michael O'Hara | Call with Debtors, UCC members, and UCC advisors re: workstreams | 2.0 | 4 |
| 03/30/23 | Michael O'Hara | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/30/23 | Michael O'Hara | Internal call re: venture porfolio monetization | 0.5 | 11 |
| 03/31/23 | Michael O'Hara | Internal call re: Anthropic | 0.5 | 11 |
| 04/01/23 | Michael O'Hara | Call with Debtors' investment banker re: LedgerX | 0.5 | 4 |
| 04/01/23 | Michael O'Hara | Review and prepare committee update materials re: LedgerX sale process and Anthropic | 1.5 | 9 |
| 04/01/23 | Michael O'Hara | Call with UCC advisors re: LedgerX sale process | 0.5 | 11 |
| 04/03/23 | Michael O'Hara | Call with Debtors' investment banker re: sale process | 0.5 | 4 |
| 04/03/23 | Michael O'Hara | Review materials for UCC re: M&A and weekly process update | 0.5 | 9 |
| 04/03/23 | Michael O'Hara | Call with UCC advisors re: sale process considerations | 0.5 | 11 |
| 04/04/23 | Michael O'Hara | Attend LedgerX auction | 5.0 | 2 |
| 04/04/23 | Michael O'Hara | Call with UCC advisors re: weekly process update and sale process | 1.0 | 11 |
| 04/05/23 | Michael O'Hara | UCC call re: LedgerX sale process, Anthropic and other venture portfolio assets | 2.5 | 3 |
| 04/05/23 | Michael O'Hara | Prepare for UCC call | 0.5 | 9 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 04/05/23 | Michael O'Hara | Call with UCC advisors re: LedgerX and Embed sale process and general case updates | 1.0 | 11 |
| 04/06/23 | Michael O'Hara | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/06/23 | Michael O'Hara | Internal call re: Aptos | 0.5 | 11 |
| 04/06/23 | Michael O'Hara | Internal call re: workstreams | 0.5 | 11 |
| 04/06/23 | Michael O'Hara | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/10/23 | Michael O'Hara | Call with UCC advisors re: term sheet and potential exchange restart | 1.0 | 11 |
| 04/11/23 | Michael O'Hara | Review due diligence materials re: Aptos | 0.5 | 9 |
| 04/11/23 | Michael O'Hara | Weekly call with UCC advisors re: materials and upcoming hearing | 1.0 | 11 |
| 04/11/23 | Michael O'Hara | Call with UCC advisors re: draft term sheet and exchange data | 0.5 | 11 |
| 04/13/23 | Michael O'Hara | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/13/23 | Michael O'Hara | Internal call re: workstreams | 0.5 | 11 |
| 04/13/23 | Michael O'Hara | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/14/23 | Michael O'Hara | Discussion with Debtors and UCC advisors re: potential exchange restart | 1.0 | 4 |
| 04/14/23 | Michael O'Hara | Review materials for UCC re: Aptos | 1.0 | 11 |
| 04/15/23 | Michael O'Hara | Diligence and analysis of venture investments re: Mysten Labs and Sequoia Capital Heritage Fund | 1.0 | 9 |
| 04/15/23 | Michael O'Hara | Review of materials re: Mysten Labs and Sequoia Capital Heritage Fund | 0.5 | 9 |
| 04/17/23 | Michael O'Hara | Internal call re: Aptos and PYTH | 0.5 | 11 |
| 04/17/23 | Michael O'Hara | Weekly call with UCC advisors re: UCC meeting | 1.0 | 11 |
| 04/18/23 | Michael O'Hara | Review Embed offer | 0.5 | 2 |
| 04/18/23 | Michael O'Hara | Discussion with Debtors' investment banker re: Aptos, PYTH and fund investments | 1.0 | 4 |
| 04/18/23 | Michael O'Hara | Internal discussion re: various venture portfolio assets | 0.5 | 9 |
| 04/18/23 | Michael O'Hara | Discussion with UCC advisors re: Aptos | 0.5 | 9 |
| 04/18/23 | Michael O'Hara | Review materials for UCC re: Mysten and Aptos | 0.5 | 9 |
| 04/19/23 | Michael O'Hara | Weekly UCC call re: M&A update, potential reboot, litigation, key next steps | 2.0 | 3 |
| 04/19/23 | Michael O'Hara | Review materials and prepare for weekly UCC call | 0.5 | 9 |
| 04/20/23 | Michael O'Hara | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/20/23 | Michael O'Hara | Review FTX 2.0 presentation | 0.5 | 10 |
| 04/20/23 | Michael O'Hara | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/21/23 | Michael O'Hara | Review and update materials re: Aptos and Anthropic | 2.0 | 9 |
| 04/21/23 | Michael O'Hara | Discussion with the Debtors' advisors re: FTX 2.0 | 1.0 | 10 |
| 04/24/23 | Michael O'Hara | Prepare monthly fee statement | 0.5 | 1 |
| 04/24/23 | Michael O'Hara | Weekly call with UCC advisors re: workstreams | 1.0 | 11 |
| 04/25/23 | Michael O'Hara | Call with FTX 2.0 Subcommittee | 3.0 | 3 |
| 04/26/23 | Michael O'Hara | Review of data room materials re: Sequoia Capital Heritage Fund and Paradigm One | 0.5 | 9 |
| 04/27/23 | Michael O'Hara | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/27/23 | Michael O'Hara | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/28/23 | Michael O'Hara | Discussions with Debtors' investment banker re: FTX 2.0 | 0.5 | 4 |
| 04/28/23 | Michael O'Hara | Review communication with UCC advisors re: Aptos, Anthropic, FTX 2.0 | 0.5 | 11 |
| 05/01/23 | Michael O'Hara | FTX 2.0 Subcommittee meeting with UCC advisors | 1.0 | 3 |
| 05/01/23 | Michael O'Hara | Internal call re: weekly UCC call with R. Hamilton, D. Homrich, J. Robinson, L. Hultgren | 0.5 | 11 |
| 05/01/23 | Michael O'Hara | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/01/23 | Michael O'Hara | Internal call re: FTX 2.0 outreach list with Restructuring and FIG teams | 0.5 | 11 |
| 05/02/23 | Michael O'Hara | Call with Debtors re: FTX 2.0 pre-launch | 1.0 | 4 |
| 05/02/23 | Michael O'Hara | Internal call with R. Hamilton | 0.5 | 11 |
| 05/03/23 | Michael O'Hara | Review of de minimis offers summary | 0.5 | 9 |
| 05/03/23 | Michael O'Hara | Call with Paul Hastings re: FTX 2.0 RFP | 0.5 | 11 |
| 05/04/23 | Michael O'Hara | LedgerX sale haring | 1.0 | 1 |
| 05/04/23 | Michael O'Hara | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/04/23 | Michael O'Hara | Weekly call with Paul Hastings re: venture portfolio | 0.5 | 11 |
| 05/08/23 | Michael O'Hara | Call with Paul Hastings re: Aptos | 0.5 | 11 |
| 05/08/23 | Michael O'Hara | Weekly call with UCC advisors | 1.0 | 11 |
| 05/09/23 | Michael O'Hara | Call with Paul Hastings re: fund process, Anthropic, FTX 2.0 | 0.5 | 11 |
| 05/09/23 | Michael O'Hara | Call with Paul Hastings re: Mysten Labs update | 0.5 | 11 |
| 05/10/23 | Michael O'Hara | Weekly call with the UCC re: plan discussion | 2.0 | 3 |
| 05/10/23 | Michael O'Hara | Review of Paradigm One investment and capital call | 0.5 | 11 |
| 05/10/23 | Michael O'Hara | Prepare for weekly UCC call | 0.5 | 11 |
| 05/11/23 | Michael O'Hara | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/11/23 | Michael O'Hara | Weekly call with Paul Hastings re: venture portfolio updates | 0.5 | 11 |
| 05/15/23 | Michael O'Hara | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/17/23 | Michael O'Hara | Call with UCC advisors and Debtors' advisors re: FTX Vault | 0.5 | 4 |
| 05/17/23 | Michael O'Hara | Review materials ahead of Anthropic webinar | 1.5 | 9 |
| 05/17/23 | Michael O'Hara | Review of FTX Vault presentation from Debtors' VDR | 0.5 | 9 |
| 05/18/23 | Michael O'Hara | Call with FTX Monetization Subcommittee | 0.5 | 3 |
| 05/18/23 | Michael O'Hara | Weekly call with Debtors' investment banker re: venture portfolio updates | 1.0 | 4 |
| 05/18/23 | Michael O'Hara | Update call with Debtors and UCC re: FTX 2.0 sale process | 0.5 | 4 |
| 05/18/23 | Michael O'Hara | Review of Anthropic materials and investment information | 0.5 | 9 |
| 05/18/23 | Michael O'Hara | Call with Wave re: FTX bankruptcy process | 0.5 | 11 |
| 05/19/23 | Michael O'Hara | UCC meeting re: customer bar date, venture investments, FTX 2.0 update, FTX EU, administrative matters | 2.0 | 3 |
| 05/19/23 | Michael O'Hara | Call with the Debtors re: Customer Claims Portal | 0.5 | 4 |
| 05/19/23 | Michael O'Hara | Review of Anthropic materials and investment information | 0.5 | 9 |
| 05/19/23 | Michael O'Hara | Prepare for weekly UCC call and review materials sent to UCC | 0.5 | 9 |
| 05/19/23 | Michael O'Hara | Weekly call with Paul Hastings re: venture portfolio updates | 0.5 | 11 |
| 05/22/23 | Michael O'Hara | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/24/23 | Michael O'Hara | Weekly UCC call re: Plan discussions and update | 2.0 | 3 |
| 05/24/23 | Michael O'Hara | Call with H. Kung and S. Shah and Paul Hasting re: venture portfolio management | 0.5 | 3 |
| 05/24/23 | Michael O'Hara | Prepare for weekly UCC call | 0.5 | 9 |
| 05/25/23 | Michael O'Hara | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/25/23 | Michael O'Hara | Review of materials related to Anthropic | 2.0 | 9 |
| 05/25/23 | Michael O'Hara | Internal call re: UCC agenda for next Committee call | 0.5 | 11 |
| 05/30/23 | Michael O'Hara | Review of FTX 2.0 outreach names | 0.5 | 2 |
| 05/31/23 | Michael O'Hara | Weekly UCC call re: Anthropic, Sequoia Heritage, Paradigm One, venture portfolio, FTX Europe, customer claims portal | 2.0 | 3 |
| 05/31/23 | Michael O'Hara | Review Debtors' summary of Anthropic offers | 2.0 | 9 |
| 05/31/23 | Michael O'Hara | Prepare for weekly UCC call | 0.5 | 9 |
| 06/01/23 | Michael O'Hara | Review and prepare venture portfolio proposal to share with the Debtors | 0.5 | 9 |
| 06/01/23 | Michael O'Hara | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 06/01/23 | Michael O'Hara | Weekly call with Debtors and UCC re: FTX 2.0 process update | 1.0 | 3 |
| 06/01/23 | Michael O'Hara | Weekly call with Debtors investment banker re: venture investment updates | 1.0 | 4 |
| 06/02/23 | Michael O'Hara | Jefferies call with interested party re: FTX process and venture portfolio interests | 0.5 | 11 |

| Date | Name | Description | Hours | Col |
|---|---|---|---|---|
| 06/04/23 | Michael O'Hara | Call with UCC advisors re: Plan Structure and Recovery | 1.0 | 11 |
| 06/05/23 | Michael O'Hara | Review and prepare Anthropic materials for the UCC | 0.5 | 9 |
| 06/05/23 | Michael O'Hara | Internal discussion re: Anthropic materials for the Committee (R. Hamilton, D. Homrich, L. Hultgren) | 0.5 | 11 |
| 06/07/23 | Michael O'Hara | Internal discussion with R. Hamilton re: weekly UCC call | 0.5 | 9 |
| 06/07/23 | Michael O'Hara | Prepare for UCC call | 0.5 | 11 |
| 06/07/23 | Michael O'Hara | Weekly UCC call re: M&A / litigation update, plan structure and recovery analysis, meeting minutes, subcommittee charters | 2.0 | 3 |
| 06/08/23 | Michael O'Hara | Meeting with Ascendex re: FTX process | 0.5 | 2 |
| 06/08/23 | Michael O'Hara | Internal call with R. Hamilton, D. Homrich, L. Hultgren re: venture updates | 0.5 | 9 |
| 06/08/23 | Michael O'Hara | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 06/08/23 | Michael O'Hara | Listen to FTX omnibus hearing | 1.0 | 1 |
| 06/08/23 | Michael O'Hara | Weekly call with Debtors investment banker re: venture investment updates | 1.0 | 4 |
| 06/09/23 | Michael O'Hara | Listen to FTX omnibus hearing | 1.0 | 1 |
| 06/11/23 | Michael O'Hara | Review of communication with Debtors re: Anthropic | 1.0 | 11 |
| 06/12/23 | Michael O'Hara | Internal communication re: Anthropic | 0.5 | 11 |
| 06/12/23 | Michael O'Hara | Weekly call with UCC advisors re: UCC meeting and agenda | 0.5 | 11 |
| 06/13/23 | Michael O'Hara | Call with Paul Hastings (E. Gilad) re: FTX 2.0 | 0.5 | 2 |
| 06/14/23 | Michael O'Hara | Communications with UCC advisors re: Anthropic | 0.5 | 11 |
| 06/14/23 | Michael O'Hara | Internal catch-up re: Anthropic, Paradigm One, Sequoia Capital Heritage Fund, FTX 2.0 (R. Hamilton, D. Homrich, L. Hultgren) | 0.5 | 11 |
| 06/14/23 | Michael O'Hara | Prepare for UCC call | 1.0 | 11 |
| 06/14/23 | Michael O'Hara | Weekly UCC call re: M&A, coin valuation and hedging protocols, litigation and investigation, cash flow and budget, FTX 2.0 | 2.0 | 3 |
| 06/15/23 | Michael O'Hara | UCC prep call re: FTX 2.0 | 0.5 | 3 |
| 06/15/23 | Michael O'Hara | Internal catch-up re: FTX 2.0 | 0.5 | 11 |
| 06/15/23 | Michael O'Hara | Weekly call with PWP re: venture investment updates | 1.0 | 4 |
| 06/15/23 | Michael O'Hara | Weekly call with Debtors and UCC re: FTX 2.0 process update | 1.5 | 4 |
| 06/16/23 | Michael O'Hara | Check-in call with Paul Hastings re: FTX 2.0 | 0.5 | 11 |
| 06/19/23 | Michael O'Hara | Weekly call with UCC advisors re: FTX 2.0 | 1.0 | 3 |
| 06/21/23 | Michael O'Hara | Review of Plan scenario materials ahead of weekly UCC call | 0.5 | 9 |
| 06/21/23 | Michael O'Hara | FTX UCC call re: Plan update, Anthropic, Sequoia Capital Heritage Fund | 1.5 | 11 |
| 06/22/23 | Michael O'Hara | Review of fund investment information and Debtors' recommendation | 0.5 | 9 |
| 06/22/23 | Michael O'Hara | Review of IEX valuation report and historical financials | 0.5 | 9 |
| 06/22/23 | Michael O'Hara | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 06/22/23 | Michael O'Hara | Review of Sequoia Capital Heritage objection | 0.5 | 11 |
| 06/22/23 | Michael O'Hara | Weekly call with PWP re: venture investment updates | 1.0 | 4 |
| 06/22/23 | Michael O'Hara | Weekly call with Debtors and UCC re: FTX 2.0 process update | 1.5 | 4 |
| 06/26/23 | Michael O'Hara | Weekly call with UCC advisors re: UCC call agenda, IEX, FTX 2.0 | 1.0 | 11 |
| 06/27/23 | Michael O'Hara | Weekly call with UCC advisors re: prep for Committee call | 1.0 | 11 |
| 06/27/23 | Michael O'Hara | Prepare for UCC call | 0.5 | 11 |
| 06/28/23 | Michael O'Hara | Weekly UCC call re: IEX, plan term sheet, FTX 2.0 update, fund process update, coin and token valuation | 2.0 | 3 |
| 06/29/23 | Michael O'Hara | Weekly call with PWP re: venture investment updates | 0.5 | 4 |
| 06/29/23 | Michael O'Hara | Weekly call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 07/01/23 | Michael O'Hara | Review and diligence of FTX 2.0 bids | 1.0 | 9 |
| 07/03/23 | Michael O'Hara | Prep for weekly call with UCC Advisors | 0.5 | 9 |
| 07/03/23 | Michael O'Hara | Review and diligence of FTX 2.0 bids | 1.0 | 9 |
| 07/03/23 | Michael O'Hara | Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation | 0.5 | 11 |
| 07/06/23 | Michael O'Hara | Weekly call with UCC and Debtors re: FTX 2.0 | 0.5 | 4 |
| 07/06/23 | Michael O'Hara | Weekly call with PWP re: venture investment updates | 0.5 | 4 |
| 07/06/23 | Michael O'Hara | Prep for weekly call with UCC Advisors | 0.5 | 9 |
| 07/06/23 | Michael O'Hara | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 07/06/23 | Michael O'Hara | Weekly call with UCC re: Plan term sheet, FTX 2.0, M&A | 1.5 | 11 |
| 07/06/23 | Michael O'Hara | Meeting with interested party re: FTX process | 0.5 | 2 |
| 07/07/23 | Michael O'Hara | Call with Paul Hastings re: Genesis | 1.0 | 11 |
| 07/07/23 | Michael O'Hara | Call with interested party re: FTX process | 0.5 | 11 |
| 07/07/23 | Michael O'Hara | Call with PWP re: FTX 2.0 IOI Questions | 0.5 | 11 |
| 07/10/23 | Michael O'Hara | Call with committee member and UCC Advisors (I. Sasson, B. Bromberg) re: Genesis | 0.5 | 3 |
| 07/10/23 | Michael O'Hara | Call with committee member and JEF (R. Hamilton, T. Shea) re: FTX 2.0 | 0.5 | 3 |
| 07/10/23 | Michael O'Hara | Prep for weekly call with UCC Advisors | 0.5 | 9 |
| 07/10/23 | Michael O'Hara | Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation | 2.0 | 11 |
| 07/11/23 | Michael O'Hara | Review of materials for the UCC re: sale process update and Genesis | 2.0 | 9 |
| 07/12/23 | Michael O'Hara | Weekly UCC call re: Plan term sheet, FTX 2.0, M&A | 2.5 | 3 |
| 07/12/23 | Michael O'Hara | Prep for weekly call with UCC | 0.5 | 9 |
| 07/12/23 | Michael O'Hara | Internal call re: FTX 2.0 (R. Hamilton, T. Shea, D. Homrich, L. Hultgren, G. Hull) | 0.5 | 11 |
| 07/12/23 | Michael O'Hara | Call with Paul Hastings and PWP re: initial indications of interest for FTX 2.0 | 0.5 | 11 |
| 07/13/23 | Michael O'Hara | Weekly call with UCC and Debtors re: FTX 2.0 | 0.5 | 4 |
| 07/13/23 | Michael O'Hara | Weekly call with Debtors: GDA, IEX, 3Commas / Praxis | 1.0 | 4 |
| 07/13/23 | Michael O'Hara | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 07/13/23 | Michael O'Hara | Draft notes for PWP re: communication with FTX 2.0 bidders | 2.0 | 11 |
| 07/14/23 | Michael O'Hara | Review of FTX 2.0 proposal received from PWP | 0.5 | 2 |
| 07/17/23 | Michael O'Hara | Communications with Perella re: FTX 2.0 proposal | 0.5 | 4 |
| 07/19/23 | Michael O'Hara | Weekly UCC Call re: plan, FTX 2.0, preference analysis, follow-ups, Genesis settlement, M&A update | 2.0 | 3 |
| 07/19/23 | Michael O'Hara | Prepare for weekly call with UCC re: FTX 2.0 and M&A update | 0.5 | 9 |
| 07/19/23 | Michael O'Hara | UCC Advisor discussion re: Genesis settlement | 0.5 | 11 |
| 07/20/23 | Michael O'Hara | Call with UCC Members and advisors re: Genesis settlement | 1.0 | 3 |
| 07/20/23 | Michael O'Hara | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 07/24/23 | Michael O'Hara | Weekly call with UCC Advisors re: workstreams coordination and weekly call agenda | 0.5 | 11 |
| 07/25/23 | Michael O'Hara | Review and prepare materials for the UCC: Genesis Digital Assets | 1.0 | 9 |
| 07/26/23 | Michael O'Hara | Weekly UCC call re: plan update, coin monetization, M&A update, communications plan, committee calls, general updates | 2.0 | 3 |
| 07/26/23 | Michael O'Hara | Prep for Weekly call with UCC | 0.5 | 9 |
| 07/27/23 | Michael O'Hara | Call among UCC Members / Advisors and Ad Hoc Group Members / Advisors | 1.0 | 3 |
| 07/27/23 | Michael O'Hara | Weekly call with Debtors: venture updates | 1.0 | 4 |
| 07/27/23 | Michael O'Hara | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 07/28/23 | Michael O'Hara | Review of UCC feedback re: various venture investments | 0.5 | 3 |
| 08/02/23 | Michael O'Hara | Weekly Call with UCC re: plan update, Mysten, FTX 2.0, M&A update, coin & monetization | 2.0 | 4 |
| 08/02/23 | Michael O'Hara | Prepare for weekly call with UCC re: FTX 2.0 and M&A update | 0.5 | 9 |
| 08/03/23 | Michael O'Hara | Call with interested party regarding Debtors' venture portfolio | 0.5 | 1 |
| 08/03/23 | Michael O'Hara | Review of UCC feedback re: venture investments | 0.5 | 3 |
| 08/03/23 | Michael O'Hara | Weekly call with Debtors and UCC re: FTX 2.0 Process update | 1.5 | 4 |
| 08/03/23 | Michael O'Hara | Weekly Call with Paul Hastings re: venture investment updates | 0.5 | 11 |

| | | | | |
|---|---|---|---|---|
| 08/07/23 | Michael O'Hara | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 11 |
| 08/09/23 | Michael O'Hara | Weekly UCC call re: FTX 2.0, plan update, token monetization | 2.0 | 3 |
| 08/09/23 | Michael O'Hara | Prepare for weekly UCC call | 1.0 | 9 |
| 08/10/23 | Michael O'Hara | Meeting with UCC re: mediation | 1.0 | 3 |
| 08/10/23 | Michael O'Hara | Weekly Call with Debtors: venture updates | 1.0 | 4 |
| 08/10/23 | Michael O'Hara | Weekly Call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 08/11/23 | Michael O'Hara | Review of update documents for UCC re: FTX 2.0 | 0.5 | 4 |
| 08/11/23 | Michael O'Hara | Internal Call with R. Hamilton, T. Shea, and others re: UCC member information access protocol | 0.5 | 11 |
| 08/14/23 | Michael O'Hara | Weekly Call with UCC advisors re: workstreams and general updates | 0.5 | 4 |
| 08/15/23 | Michael O'Hara | Review of reverse due diligence materials re: FTX 2.0 Process | 0.5 | 2 |
| 08/15/23 | Michael O'Hara | Review and prepare update for the UCC re: Genesis Digital Assets | 0.5 | 9 |
| 08/15/23 | Michael O'Hara | Review of investment materials re: Genesis Digital Assets, FTX 2.0, and Sino Global | 1.0 | 9 |
| 08/16/23 | Michael O'Hara | Weekly UCC call re: plan and mediation, FTX 2.0, waterfall analysis, preference, M&A update | 2.5 | 3 |
| 08/16/23 | Michael O'Hara | Prepare for weekly UCC call | 1.0 | 9 |
| 08/21/23 | Michael O'Hara | Weekly Call with UCC Advisors re: Committee meeting agenda | 1.0 | 11 |
| 08/22/23 | Michael O'Hara | Call with interested party regarding case status | 0.5 | 1 |
| 08/23/23 | Michael O'Hara | August omnibus hearing | 1.5 | 1 |
| 08/24/23 | Michael O'Hara | Meeting with Debtor re: FTX 2.0 | 0.5 | 4 |
| 08/24/23 | Michael O'Hara | Meeting with Debtor re: venture assets, GP RFP | 0.5 | 4 |
| 08/24/23 | Michael O'Hara | Meeting with Debtor and UCC re: FTX 2.0 Agenda, NDAs | 0.5 | 4 |
| 08/24/23 | Michael O'Hara | Weekly Call with Paul Hastings re: 2.0 NDAs, Ad Hoc Committee | 0.5 | 11 |
| 08/24/23 | Michael O'Hara | Internal Call with R. Hamilton, T. Shea, D. Homrich, S. Carri re: FTX 2.0 Process | 0.5 | 11 |
| 08/25/23 | Michael O'Hara | Meeting with Paul Hastings re: FTX 2.0 timeline, bidders, and APA | 0.5 | 11 |
| 08/28/23 | Michael O'Hara | Meeting with Debtor re: FTX 2.0, NDAs, FTX 2.0 Process discussions | 0.5 | 4 |
| 08/28/23 | Michael O'Hara | Weekly Call with UCC advisors re: Workstreams and general updates | 1.0 | 11 |
| 08/29/23 | Michael O'Hara | Weekly Call with UCC re: Capital calls, AHC-related issues | 0.5 | 3 |
| 08/29/23 | Michael O'Hara | Prepare for weekly UCC call | 1.0 | 9 |
| 08/29/23 | Michael O'Hara | Internal Call with R. Hamilton, T. Shea, D. Homrich, L. Hultgren, S. Carri re: Fund Process Update | 0.5 | 11 |
| 08/30/23 | Michael O'Hara | Meeting with Debtors re: FTX 2.0 Agenda, 2.0 Bid | 0.5 | 4 |
| 08/31/23 | Michael O'Hara | Weekly Call with Debtors re: capital calls, NAVs, GPs | 1.0 | 4 |
| 08/31/23 | Michael O'Hara | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/01/23 | Michael O'Hara | Review Ad Hoc Committee fee comps | 0.5 | 4 |
| 09/01/23 | Michael O'Hara | Meeting with Debtors and UCC re: FTX 2.0 bidder analysis | 0.5 | 4 |
| 09/05/23 | Michael O'Hara | Meeting with UCC re: FTX 2.0 bidder analysis and transaction strategy | 0.5 | 3 |
| 09/05/23 | Michael O'Hara | Weekly Call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 09/06/23 | Michael O'Hara | Weekly Call with UCC re: Coin Monetization, AHC Reimbursement, 2.0 Process | 1.5 | 3 |
| 09/06/23 | Michael O'Hara | Review draft recovery analysis | 1.0 | 9 |
| 09/06/23 | Michael O'Hara | Prepare for weekly UCC call | 1.0 | 9 |
| 09/06/23 | Michael O'Hara | Meeting with FTI Consulting re: recovery analysis | 1.5 | 11 |
| 09/07/23 | Michael O'Hara | Weekly Call with Debtors re: EU Process, Multicoin | 1.0 | 4 |
| 09/07/23 | Michael O'Hara | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/08/23 | Michael O'Hara | Meeting with Debtors re: Deck Technologies | 0.5 | 4 |
| 09/09/23 | Michael O'Hara | Review FTX 2.0 proposal | 0.5 | 2 |
| 09/09/23 | Michael O'Hara | Review Debtors' materials for in-person meetings among Debtors, UCC and AHC | 1.0 | 4 |
| 09/09/23 | Michael O'Hara | Internal Call with R. Hamilton, T. Shea, D. Homrich, L. Hultgren, S. Carri re: FTX 2.0 proposal | 0.5 | 11 |
| 09/11/23 | Michael O'Hara | In-person meetings with Debtors, UCC and AHC re: plan | 8.0 | 4 |
| 09/12/23 | Michael O'Hara | In-person meetings with Debtors, UCC and AHC re: plan | 8.0 | 4 |
| 09/13/23 | Michael O'Hara | Meeting with Ad-Hoc Committee re: FTX GP Strategy | 0.5 | 3 |
| 09/14/23 | Michael O'Hara | Weekly Call with UCC / Debtors re: Venture portfolio GP funding, 2.0 bidder agenda, FTX Japan | 1.5 | 4 |
| 09/14/23 | Michael O'Hara | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/15/23 | Michael O'Hara | Meeting with Debtors re: FTX 2.0 transaction framework, bidder capabilities | 1.0 | 4 |
| 09/15/23 | Michael O'Hara | Internal Call with R. Hamilton, T. Shea, D. Homrich, L. Hultgren, S. Carri re: Secondaries Update | 0.5 | 11 |
| 09/15/23 | Michael O'Hara | Meeting with Paul Hastings re: Final Proposal Guidance Letter | 0.5 | 11 |
| 09/18/23 | Michael O'Hara | Weekly Call with UCC re: GP Process, customer claims, Multicoin, FTX EU | 1.0 | 3 |
| 09/18/23 | Michael O'Hara | Meeting with Debtors re: Multicoin, de minimis asset sales | 0.5 | 4 |
| 09/19/23 | Michael O'Hara | Call with interested party re: FTX 2.0 | 1.0 | 1 |
| 09/19/23 | Michael O'Hara | Call with interested party re: FTX 2.0 bid | 0.5 | 1 |
| 09/19/23 | Michael O'Hara | Meeting with Debtors re: FTX EU Ltd | 1.0 | 4 |
| 09/19/23 | Michael O'Hara | Prepare for weekly UCC call | 1.0 | 9 |
| 09/19/23 | Michael O'Hara | Review materials on FTX EU and Multicoin | 1.0 | 9 |
| 09/20/23 | Michael O'Hara | Internal Call with R. Hamilton, T. Shea, D. Homrich, L. Hultgren, S. Carri re: venture investments | 0.5 | 4 |
| 09/21/23 | Michael O'Hara | Weekly Call with Debtors re: 363 sale discussion, term sheets, bidder update | 1.0 | 4 |
| 09/21/23 | Michael O'Hara | Meeting with Debtors / FTX Venture Board re: Venture Portfolio | 1.0 | 4 |
| 09/22/23 | Michael O'Hara | Internal Call with R. Hamilton, T. Shea, D. Homrich, L. Hultgren, S. Carri re: venture investments | 0.5 | 11 |
| 09/27/23 | Michael O'Hara | Weekly Call with UCC re: FTX 2.0, venture portfolio, coin monetization | 1.0 | 3 |
| 09/27/23 | Michael O'Hara | Internal Meeting with R. Hamilton, T. Shea, D. Homrich, L. Hultgren, S. Carri | 0.5 | 11 |
| 09/28/23 | Michael O'Hara | Review FTX 2.0 proposals and draft follow up questions | 1.0 | 2 |
| 09/28/23 | Michael O'Hara | Weekly Meeting with Debtors re: FTX 2.0 Bid Comparison | 1.5 | 4 |
| 09/28/23 | Michael O'Hara | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/28/23 | Michael O'Hara | Meeting with UCC Advisors re: Potential FTX 2.0 Bidders | 0.5 | 11 |
| 09/29/23 | Michael O'Hara | Call with Debtors' advisors (K. Cofsky, M. Rahmani) re: FTX 2.0 bid | 0.5 | 4 |
| 09/29/23 | Michael O'Hara | Meeting with Debtors and Potential FTX 2.0 Bidders | 1.0 | 4 |
| 09/29/23 | Michael O'Hara | Meeting with Debtors and Potential FTX 2.0 Bidders | 1.0 | 4 |
| 09/29/23 | Michael O'Hara | Meeting with Debtors and Potential FTX 2.0 Bidders | 1.0 | 4 |
| 09/29/23 | Michael O'Hara | Call with Debtors' advisors (K. Cofsky, M. Rahmani) re: FTX 2.0 bid | 0.5 | 4 |
| 09/29/23 | Michael O'Hara | Internal call with R. Hamilton, T. Shea, D. Homrich re: FTX 2.0 | 0.5 | 11 |
| 10/01/23 | Michael O'Hara | Review FTX 2.0 bid summary | 0.5 | 9 |
| 10/02/23 | Michael O'Hara | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/02/23 | Michael O'Hara | Meeting with Paul Hastings re: FTX 2.0 | 0.5 | 11 |
| 10/02/23 | Michael O'Hara | Weekly Call with UCC advisors re: Plan Issues, 2.0, Ventures | 1.0 | 11 |
| 10/03/23 | Michael O'Hara | Review venture portfolio materials | 0.5 | 9 |
| 10/04/23 | Michael O'Hara | Meeting with UCC re: priority of claims, recovery analysis, RRTs, venture portfolio | 3.0 | 3 |
| 10/05/23 | Michael O'Hara | Weekly Call with UCC re: FTX 2.0 and venture portfolio | 2.0 | 3 |
| 10/05/23 | Michael O'Hara | Meeting with UCC Member re: 2.0 Bidders and VP Assets | 1.5 | 3 |
| 10/05/23 | Michael O'Hara | Weekly Call with Debtors re: 2.0 Bidder proposals, 2.0 Process considerations | 0.5 | 4 |
| 10/05/23 | Michael O'Hara | Meeting with Debtors and FTX board re: funds and select venture assets | 1.0 | 4 |
| 10/05/23 | Michael O'Hara | Prepare for weekly UCC call | 1.0 | 9 |
| 10/05/23 | Michael O'Hara | Meeting with Paul Hastings re: venture assets strategy | 0.5 | 11 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 10/06/23 | Michael O'Hara | Meeting with potentially interested party | 0.5 | 1 |
| 10/06/23 | Michael O'Hara | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/07/23 | Michael O'Hara | Meeting with Paul Hastings re: Plan Discussion | 1.0 | 11 |
| 10/09/23 | Michael O'Hara | Meeting re: 2.0 bidder | 1.5 | 4 |
| 10/09/23 | Michael O'Hara | Meeting with UCC Advisors re: Anthropic, Actionable Investments | 1.0 | 11 |
| 10/09/23 | Michael O'Hara | Internal Call with R. Hamilton, T. Shea, D. Homrich, J. Harris, L. Hultgren, S. Carri, and A. Parath re: Anthropic and 2.0 | 1.5 | 11 |
| 10/10/23 | Michael O'Hara | Meeting with UCC re: 2.0 auction and valuations | 1.5 | 3 |
| 10/10/23 | Michael O'Hara | Meeting with Debtors re: 2.0 Bidder financial model | 1.0 | 4 |
| 10/10/23 | Michael O'Hara | Meeting with Debtors re: 2.0 Bidder business plan | 2.0 | 4 |
| 10/11/23 | Michael O'Hara | Plan Meetings with Debtors, UCC, and Ad Hoc Committee | 10.5 | 4 |
| 10/12/23 | Michael O'Hara | Plan Meetings with Debtors, UCC, and Ad Hoc Committee | 11.5 | 4 |
| 10/13/23 | Michael O'Hara | Meeting with Debtors re: de minimis assets, Praxis, Doppel, Canonical Crypto Fund, Skybridge, HelixNano | 0.5 | 4 |
| 10/16/23 | Michael O'Hara | Meeting with potentially interested party | 0.5 | 1 |
| 10/16/23 | Michael O'Hara | Meeting with Paul Hastings re: plan settlement agreement re: 2.0, GP strategy | 1.0 | 11 |
| 10/16/23 | Michael O'Hara | Weekly Call with UCC Advisors re: RSA, de minimis assets | 1.0 | 11 |
| 10/16/23 | Michael O'Hara | Internal Call with T. Shea, R. Hamilton, D. Homrich, J. Harris, A. Gavin, L. Hultgren, S. Carri, A. Parath | 0.5 | 11 |
| 10/17/23 | Michael O'Hara | Meeting with Ad Hoc Committee re: GP asset managers plan | 0.5 | 3 |
| 10/17/23 | Michael O'Hara | Meeting with Debtors re: IEX Process update | 0.5 | 4 |
| 10/18/23 | Michael O'Hara | Meeting with FTX 2.0 bidder re: product demo | 1.0 | 4 |
| 10/18/23 | Michael O'Hara | Weekly Call with UCC re: FTX 2.0, IEX, FTX EU, and certain de minimis assets | 1.5 | 3 |
| 10/18/23 | Michael O'Hara | Meeting with Debtors re: 2.0 bidder | 1.0 | 4 |
| 10/18/23 | Michael O'Hara | Prepare for weekly UCC call | 1.0 | 9 |
| 10/18/23 | Michael O'Hara | Meeting with Paul Hastings re: FTX 2.0 Process | 2.0 | 11 |
| 10/19/23 | Michael O'Hara | Meeting with potentially interested party | 0.5 | 1 |
| 10/19/23 | Michael O'Hara | Meeting with UCC re: FTX 2.0 | 0.5 | 3 |
| 10/19/23 | Michael O'Hara | Meeting with Debtors re: FTX 2.0 Bidder negotiations with UCC | 0.5 | 4 |
| 10/19/23 | Michael O'Hara | Meeting with Debtors and Board: re: de minimis assets | 1.0 | 4 |
| 10/19/23 | Michael O'Hara | Meeting with Advisors re: 2.0 Bidder bid economics and negotiation strategy | 0.5 | 11 |
| 10/19/23 | Michael O'Hara | Weekly Call with UCC Advisors re: Anthropic and GDA | 0.5 | 11 |
| 10/20/23 | Michael O'Hara | Internal Meeting with R. Hamilton, T. Shea, D. Homrich, L. Hultgren, S. Carri re: Ad Hoc Comps | 0.5 | 11 |
| 10/22/23 | Michael O'Hara | Meeting with Paul Hastings re: 2.0 Bidder strategy | 0.5 | 11 |
| 10/22/23 | Michael O'Hara | Call with Paul Hastings (E. Gilad, others) re: FTX 2.0 | 1.0 | 11 |
| 10/23/23 | Michael O'Hara | Meeting with UCC re: 2.0 Bid negotiation | 1.0 | 3 |
| 10/23/23 | Michael O'Hara | Prepare for weekly UCC call | 1.0 | 9 |
| 10/24/23 | Michael O'Hara | October Omnibus hearing | 2.0 | 1 |
| 10/26/23 | Michael O'Hara | Meeting with Debtors re: 2.0 Bid negotiation | 1.0 | 4 |
| 10/26/23 | Michael O'Hara | Meeting with Paul Hastings re: Anthropic, Sino Global, Aptos | 0.5 | 11 |
| 10/26/23 | Michael O'Hara | Meeting with Paul Hastings re: plan issues | 0.5 | 11 |
| 10/30/23 | Michael O'Hara | Weekly Call with UCC Advisors re: 2.0 Bidder diligence and KYC | 1.0 | 11 |
| 11/02/23 | Michael O'Hara | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/02/23 | Michael O'Hara | Review of venture portfolio diligence and investments re: Anthropic, Multicoin, Sino Global, and de minimis assets | 0.5 | 9 |
| 11/02/23 | Michael O'Hara | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/06/23 | Michael O'Hara | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/07/23 | Michael O'Hara | Review of de minimis asset offers | 0.5 | 9 |
| 11/08/23 | Michael O'Hara | Call with Paul Hastings (E. Gilad, E. Sibbitt) re: FTX 2.0 | 0.5 | 2 |
| 11/09/23 | Michael O'Hara | Bi-weekly meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 11/09/23 | Michael O'Hara | Meeting with Debtors re: FTX Europe | 1.0 | 4 |
| 11/09/23 | Michael O'Hara | Weekly call with UCC Advisors re: FTX 2.0 and venture portfolio | 0.5 | 11 |
| 11/12/23 | Michael O'Hara | Meeting with Debtors re: FTX 2.0 Bidder | 0.5 | 4 |
| 11/13/23 | Michael O'Hara | Meeting with AHC re: 2.0 bidder proposal | 0.5 | 4 |
| 11/13/23 | Michael O'Hara | Weekly call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 11/15/23 | Michael O'Hara | Review of FTX 2.0 bidder proposal | 0.5 | 2 |
| 11/15/23 | Michael O'Hara | Meeting with Debtors re: FTX Europe follow-ups | 0.5 | 4 |
| 11/15/23 | Michael O'Hara | Meeting with Debtors re: 2.0 bidder proposal | 0.5 | 4 |
| 11/15/23 | Michael O'Hara | Review Quoine materials | 1.0 | 9 |
| 11/16/23 | Michael O'Hara | Weekly call with UCC re: omnibus hearing update, customer group letter, FTX 2.0, Quoine Pte Ltd, venture portfolio | 1.5 | 3 |
| 11/16/23 | Michael O'Hara | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/16/23 | Michael O'Hara | Prepare for UCC call | 1.0 | 9 |
| 11/16/23 | Michael O'Hara | Review of venture portfolio diligence and investments re: GDA, Anthropic, Aptos, TripleDot, Toss, de minimis assets, and LP stakes | 1.0 | 9 |
| 11/17/23 | Michael O'Hara | Call with UCC Advisors re: FTX 2.0 draft APA | 0.5 | 11 |
| 11/20/23 | Michael O'Hara | Call with Debtors' advisors (K. Cofsky, M. Rahmani) re: FTX 2.0 | 0.5 | 4 |
| 11/20/23 | Michael O'Hara | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/22/23 | Michael O'Hara | Weekly call with UCC re: FTX 2.0, Japan, de minimis assets, coin monetization | 1.5 | 3 |
| 11/22/23 | Michael O'Hara | Prepare for UCC call | 0.5 | 9 |
| 11/22/23 | Michael O'Hara | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/27/23 | Michael O'Hara | Meeting with Ad Hoc Committee re: FTX 2.0 | 1.0 | 3 |
| 11/27/23 | Michael O'Hara | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/30/23 | Michael O'Hara | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/30/23 | Michael O'Hara | Review of venture portfolio diligence and investments re: Anthropic, Tripledot, Toss, Brinc Drones, IEX, Aptos, de minimis assets | 1.0 | 9 |
| 11/30/23 | Michael O'Hara | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/07/24 | Michael O'Hara | Review of venture portfolio diligence and investments re: de minimis | 0.5 | 9 |
| 11/29/24 | Michael O'Hara | Prepare for ventures Board call | 0.5 | 9 |
| 12/01/23 | Michael O'Hara | Meeting with Debtors re: customer solicitation | 1.0 | 4 |
| 12/03/23 | Michael O'Hara | Review of draft 2.0 APA | 0.5 | 2 |
| 12/03/23 | Michael O'Hara | Review of FTX 2.0 proposal | 0.5 | 2 |
| 12/03/23 | Michael O'Hara | Meeting with Debtors re: FTX 2.0 draft APA | 1.0 | 4 |
| 12/03/23 | Michael O'Hara | Meeting with UCC Advisors re: committee call preparation | 0.5 | 11 |
| 12/04/23 | Michael O'Hara | Call with UCC re: FTX 2.0 process | 1.0 | 3 |
| 12/04/23 | Michael O'Hara | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 0.5 | 11 |
| 12/05/23 | Michael O'Hara | Review comparable stalking horse cases | 1.0 | 9 |
| 12/05/23 | Michael O'Hara | Prepare for UCC call | 0.5 | 9 |
| 12/06/23 | Michael O'Hara | Weekly call with UCC re: FTX 2.0, claim reconciliation and solicitation, token estimation and monetization, ventures update | 1.5 | 3 |
| 12/07/23 | Michael O'Hara | Weekly call with Debtors re: FTX 2.0 | 1.0 | 4 |
| 12/07/23 | Michael O'Hara | Bi-weekly meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 12/07/23 | Michael O'Hara | Review of communications with Debtors re: capital calls | 0.5 | 9 |
| 12/08/23 | Michael O'Hara | Review of draft disclosure statement | 0.5 | 10 |
| 12/10/23 | Michael O'Hara | Review FTX 2.0 draft APA | 0.5 | 2 |
| 12/10/23 | Michael O'Hara | Weekly call with UCC Advisors re: FTX 2.0 | 1.0 | 11 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 12/11/23 | Michael O'Hara | Review of IOI received re: venture investment | 0.5 | 9 |
| 12/11/23 | Michael O'Hara | Review of K5 investment information | 1.0 | 9 |
| 12/12/23 | Michael O'Hara | Prepare fee application | 1.0 | 1 |
| 12/12/23 | Michael O'Hara | Review diligence related to IOI received re: venture investment | 0.5 | 9 |
| 12/12/23 | Michael O'Hara | Review of K5 investment information | 0.5 | 9 |
| 12/12/23 | Michael O'Hara | Prepare for UCC call | 0.5 | 9 |
| 12/13/23 | Michael O'Hara | Prepare fee application | 0.5 | 1 |
| 12/13/23 | Michael O'Hara | Weekly call with UCC re: debtors' exclusivity, plan and disclosure statement, FTX 2.0, FTX Japan, schedules update, claims update | 1.5 | 3 |
| 12/14/23 | Michael O'Hara | Review FTX 2.0 draft APA | 0.5 | 2 |
| 12/14/23 | Michael O'Hara | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 12/15/23 | Michael O'Hara | Call with Debtors re: claims trading | 1.0 | 4 |
| 12/15/23 | Michael O'Hara | Call with Debtors re: FTX 2.0 draft APA | 1.5 | 4 |
| 12/18/23 | Michael O'Hara | Review FTX 2.0 draft APA | 0.5 | 2 |
| 12/18/23 | Michael O'Hara | Review of venture portfolio diligence and investments re: Anthropic, Tripledot, Toss, Dave, IEX, de minimis assets | 1.0 | 4 |
| 12/18/23 | Michael O'Hara | Meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 12/18/23 | Michael O'Hara | Weekly call with UCC Advisors re: FTX 2.0 and venture portfolio | 1.0 | 11 |
| 12/18/23 | Michael O'Hara | Call with FTI and Debtors re: tokens | 1.0 | 11 |
| 12/19/23 | Michael O'Hara | Review of FTX 2.0 bidder reverse due diligence | 0.5 | 2 |
| 12/19/23 | Michael O'Hara | Prepare for UCC call | 0.5 | 9 |
| 12/20/23 | Michael O'Hara | Weekly call with UCC re: FTX 2.0, exclusivity statement, Bahamas, token estimation, ventures, coin monetization | 1.5 | 3 |
| 12/20/23 | Michael O'Hara | Prepare for UCC call | 0.5 | 9 |
| 12/20/23 | Michael O'Hara | Review of committee feedback re: Dave and IEX | 0.5 | 9 |
| 12/20/23 | Michael O'Hara | Call with UCC Advisors re: FTX 2.0 bidder draft APA | 0.5 | 11 |
| 12/21/23 | Michael O'Hara | Meeting with UCC re: FTX 2.0 bidder draft APA | 0.5 | 3 |
| 12/22/23 | Michael O'Hara | Review of court docket re: settlement agreements | 1.0 | 1 |
| 01/02/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 01/02/24 | Michael O'Hara | Call with Paul Hastings re: coordinating agenda for weekly UCC call | 1.0 | 11 |
| 01/03/24 | Michael O'Hara | Weekly call with UCC re: FTX Europe, coin estimation motion, post-reorg governance, FTX vault update, coin monetization | 1.5 | 3 |
| 01/04/24 | Michael O'Hara | Meeting with FTX Board, Debtors, and Rothschild re: ventures | 1.0 | 4 |
| 01/04/24 | Michael O'Hara | Review of independent director materials | 1.0 | 9 |
| 01/04/24 | Michael O'Hara | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 01/06/24 | Michael O'Hara | Review of independent director materials | 1.5 | 9 |
| 01/08/24 | Michael O'Hara | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/09/24 | Michael O'Hara | Internal call with R. Hamilton, D. Homrich, L. Hultgren, S. Carri re: board candidates | 0.5 | 11 |
| 01/10/24 | Michael O'Hara | Weekly call with UCC re: post-reorg governance, FTX Europe, claims reconciliation, Anthropic, monetization update | 1.5 | 3 |
| 01/10/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 01/11/24 | Michael O'Hara | Meeting with FTX Board, Debtors, and Rothschild re: ventures re: IEX, Dave, HelixNano, Anthropic | 1.0 | 4 |
| 01/11/24 | Michael O'Hara | Review of plan recovery analysis | 4.0 | 9 |
| 01/11/24 | Michael O'Hara | Weekly call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 01/16/24 | Michael O'Hara | Review and prepare fee application | 1.0 | 1 |
| 01/16/24 | Michael O'Hara | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/17/24 | Michael O'Hara | Weekly call with UCC re: post-reorganization governance, plan update, FTX 2.0, Anthropic, Dave, IEX, HelixNano | 1.5 | 3 |
| 01/17/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 01/18/24 | Michael O'Hara | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 01/22/24 | Michael O'Hara | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/23/24 | Michael O'Hara | Call with Debtors re: FTX 2.0 | 1.0 | 4 |
| 01/24/24 | Michael O'Hara | Omnibus hearing | 2.0 | 1 |
| 01/24/24 | Michael O'Hara | Review of plan recovery analysis | 1.0 | 9 |
| 01/25/24 | Michael O'Hara | Meeting with FTX Board, Debtors, and Rothschild re: ventures | 1.0 | 4 |
| 01/25/24 | Michael O'Hara | Weekly call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 01/26/24 | Michael O'Hara | Meeting with potentially interested party | 0.5 | 1 |
| 01/29/24 | Michael O'Hara | Review of Anthropic materials | 2.0 | 9 |
| 01/29/24 | Michael O'Hara | Review of venture portfolio update | 1.0 | 9 |
| 01/29/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 01/29/24 | Michael O'Hara | Call with Paul Hastings re: Anthropic sale procedures | 0.5 | 11 |
| 01/30/24 | Michael O'Hara | Weekly call with UCC re: recovery analysis, examiner process, BlockFi, FTX Europe, case update, Anthropic | 1.5 | 3 |
| 01/31/24 | Michael O'Hara | Omnibus hearing | 2.0 | 1 |
| 01/31/24 | Michael O'Hara | Review supplemental outreach list re: Anthropic | 0.5 | 9 |
| 02/01/24 | Michael O'Hara | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 02/01/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 02/02/24 | Michael O'Hara | Review Anthropic investor outreach list | 0.5 | 9 |
| 02/02/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 02/02/24 | Michael O'Hara | Call with UCC re: Anthropic | 1.0 | 3 |
| 02/06/24 | Michael O'Hara | Review crypto case analysis | 1.0 | 9 |
| 02/06/24 | Michael O'Hara | Call with Paul Hastings re: venture portfolio | 1.0 | 11 |
| 02/06/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 4 |
| 02/07/24 | Michael O'Hara | Call with Debtor's banker re: Anthropic | 0.5 | 9 |
| 02/07/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 02/07/24 | Michael O'Hara | Call with UCC re: Anthropic, Dotcom preferred equity committee, IRS, Genesis claim sale, BlockFi | 1.5 | 3 |
| 02/09/24 | Michael O'Hara | Review of recovery analysis re: ventures | 0.5 | 9 |
| 02/11/24 | Michael O'Hara | Review of Debtors' vault trust materials | 0.5 | 9 |
| 02/12/24 | Michael O'Hara | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 02/13/24 | Michael O'Hara | Call with Debtors re: plan recovery and venture portfolio | 0.5 | 4 |
| 02/13/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 02/14/24 | Michael O'Hara | Call with UCC re: Anthropic, Genesis claim sale procedures, equity committee letter, and de minimis asset sales | 1.5 | 3 |
| 02/14/24 | Michael O'Hara | Meeting with potentially interested party | 0.5 | 3 |
| 02/14/24 | Michael O'Hara | Call with Debtors re: plan recovery and venture portfolio | 0.5 | 4 |
| 02/15/24 | Michael O'Hara | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 02/19/24 | Michael O'Hara | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 02/19/24 | Michael O'Hara | Review of materials re: venture portfolio | 2.0 | 9 |
| 02/20/24 | Michael O'Hara | Review of materials re: venture portfolio | 2.0 | 9 |
| 02/20/24 | Michael O'Hara | Review of GDA materials | 1.0 | 9 |
| 02/20/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 02/21/24 | Michael O'Hara | Call with UCC re: plan considerations, FTX Europe settlement, Anthropic, ventures, and coin monetization | 1.5 | 3 |
| 02/26/24 | Michael O'Hara | Anthropic Webinar | 1.0 | 2 |
| 02/26/24 | Michael O'Hara | Call with UCC advisors re: case updates and other workstreams | 0.5 | 4 |
| 02/27/24 | Michael O'Hara | Review court docket re: asset sales | 0.5 | 9 |
| 02/28/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |

| | | | | |
|---|---|---|---|---|
| 02/28/24 | Michael O'Hara | Call with UCC re: Anthropic, examiner update, ventures, and monteization discussion | 1.5 | 3 |
| 03/01/24 | Michael O'Hara | Review notes re: Anthropic webinar | 2.0 | 9 |
| 03/04/24 | Michael O'Hara | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/06/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 03/06/24 | Michael O'Hara | Call with UCC re: monetization and plan discussion, SBF sentencing, customer property adversary proceeding, GDA | 1.5 | 3 |
| 03/11/24 | Michael O'Hara | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/12/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 03/12/24 | Michael O'Hara | Call with UCC re: GDA | 0.5 | 3 |
| 03/13/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 03/13/24 | Michael O'Hara | Call with UCC re: plan issues, token estimation litigation, Anthropic | 1.5 | 3 |
| 03/14/24 | Michael O'Hara | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 03/14/24 | Michael O'Hara | Call with Paul Hastings re: venture update | 0.5 | 11 |
| 03/18/24 | Michael O'Hara | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/18/24 | Michael O'Hara | Call with Paul Hastings re: Anthropic update | 1.0 | 11 |
| 03/20/24 | Michael O'Hara | Omnibus hearing | 2.0 | 1 |
| 03/20/24 | Michael O'Hara | Discussion with UCC re: Anthropic | 0.5 | 3 |
| 03/21/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 03/25/24 | Michael O'Hara | Call with UCC re: hearing update, plan meeting, Anthropic | 1.5 | 3 |
| 03/25/24 | Michael O'Hara | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/26/24 | Michael O'Hara | Hearing on Digital Assets Estimations | 3.0 | 1 |
| 03/28/24 | Michael O'Hara | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 04/01/24 | Michael O'Hara | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/03/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 04/03/24 | Michael O'Hara | Call with UCC re: plan update, Anthropic, and Voyager settlement | 1.5 | 3 |
| 04/08/24 | Michael O'Hara | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/11/24 | Michael O'Hara | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 04/12/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 04/12/24 | Michael O'Hara | Call with UCC re: plan update and FTX Japan | 1.5 | 3 |
| 04/15/24 | Michael O'Hara | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/16/24 | Michael O'Hara | Review of recovery analysis re: ventures | 0.5 | 9 |
| 04/16/24 | Michael O'Hara | Review of creditor fee comps | 0.5 | 1 |
| 04/16/24 | Michael O'Hara | Review UCC Update re: de minimis asset sales | 0.5 | 9 |
| 04/17/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 04/17/24 | Michael O'Hara | Call with UCC re: recovery analysis, plan update, and Anthropic update | 1.5 | 3 |
| 04/19/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 04/19/24 | Michael O'Hara | Call with UCC re: examiner and plan discussions update | 1.5 | 3 |
| 04/22/24 | Michael O'Hara | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/24/24 | Michael O'Hara | Prepare for weekly committee call | 0.5 | 9 |
| 04/24/24 | Michael O'Hara | Call with UCC re: token portfolio, plan update and discussion | 1.5 | 3 |
| 04/25/24 | Michael O'Hara | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 04/29/24 | Michael O'Hara | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/30/24 | Michael O'Hara | Review materials for the UCC re: GDA | 0.5 | 9 |
| 05/01/24 | Michael O'Hara | Review of FTX Japan bids | 0.5 | 9 |
| 05/04/24 | Michael O'Hara | Review of FTX Japan bids | 0.5 | 9 |
| 05/10/24 | Michael O'Hara | Prepare for call with creditor | 0.5 | 9 |
| 05/10/24 | Michael O'Hara | Call with creditor | 0.5 | 3 |
| 05/13/24 | Michael O'Hara | Call with Paul Hastings re: plan questions | 0.5 | 3 |
| 05/14/24 | Michael O'Hara | Review Anthropic book | 1.0 | 9 |
| 05/15/24 | Michael O'Hara | Call with Debtors re: Anthropic | 0.5 | 4 |
| 05/17/24 | Michael O'Hara | Prepare for call with UCC | 0.5 | 9 |
| 05/17/24 | Michael O'Hara | Call with UCC | 0.5 | 3 |
| 05/20/24 | Michael O'Hara | Review Anthropic book | 1.0 | 9 |
| 05/20/24 | Michael O'Hara | Review FTX Japan bids | 0.5 | 9 |
| 05/21/24 | Michael O'Hara | Review Anthropic sale notice | 0.5 | 9 |
| 05/21/24 | Michael O'Hara | Call with Debtors and potential distribution agent | 0.5 | 4 |
| 05/23/24 | Michael O'Hara | Review FTX Japan bids | 0.5 | 9 |
| 05/23/24 | Michael O'Hara | Omnibus hearing | 2.0 | 1 |
| 05/29/24 | Michael O'Hara | Review Anthropic sale notice | 0.5 | 9 |
| 05/29/24 | Michael O'Hara | Prepare for call with debtors | 0.5 | 9 |
| 05/29/24 | Michael O'Hara | Call with debtors re: Anthropic sale | 0.5 | 4 |
| 06/03/24 | Michael O'Hara | Review of Debtors' Motion to Approve Settlement with IRS | 1.0 | 9 |
| 06/04/24 | Michael O'Hara | Review FTX Japan sale process update | 1.0 | 9 |
| 06/04/24 | Michael O'Hara | Review of litigation settlement asset performance | 1.0 | 9 |
| 06/05/24 | Michael O'Hara | Review FTX Japan sale process update | 1.0 | 9 |
| 06/07/24 | Michael O'Hara | Correspondence with UCC, Ad Hoc Group, and Debtors re: Anthropic | 0.5 | 9 |
| 06/11/24 | Michael O'Hara | Review of de minimis asset offer | 0.5 | 9 |
| 06/17/24 | Michael O'Hara | Review of plan support letter | 0.5 | 9 |
| 06/20/24 | Michael O'Hara | Review of FTX Japan sale motion | 0.5 | 9 |
| 06/20/24 | Michael O'Hara | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 06/24/24 | Michael O'Hara | Weekly call with UCC advisors | 0.5 | 3 |
| 06/25/24 | Michael O'Hara | Attend Disclosure Statement Hearing (electronically) | 2.0 | 1 |
| 06/28/24 | Michael O'Hara | Review of de minimis offer summary | 0.5 | 9 |
| 07/02/24 | Michael O'Hara | Call with UCC advisors re: committee members | 0.5 | 9 |
| 07/08/24 | Michael O'Hara | Review FTX Japan Update | 0.5 | 9 |
| 07/08/24 | Michael O'Hara | Call with S&C re: FTX Japan | 0.5 | 4 |
| 07/09/24 | Michael O'Hara | Prepare for call with UCC | 0.5 | 9 |
| 07/10/24 | Michael O'Hara | Call with UCC | 0.5 | 3 |
| 07/12/24 | Michael O'Hara | Review FTX Japan bids | 0.5 | 9 |
| 07/12/24 | Michael O'Hara | Review sale of de minimis assets | 0.5 | 9 |
| 07/13/24 | Michael O'Hara | Review FTX Japan bids | 0.5 | 9 |
| 07/15/24 | Michael O'Hara | Call with S&C re: FTX Japan | 0.5 | 4 |
| 07/15/24 | Michael O'Hara | Review update to UCC re: FTX Japan | 0.5 | 9 |
| 07/16/24 | Michael O'Hara | Review update to UCC re: FTX Japan | 0.5 | 9 |
| 07/18/24 | Michael O'Hara | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 07/22/24 | Michael O'Hara | Internal Call with G. Kittur, R. Hamilton, J. Robinson, S. Carri, and C. Jackson re: de minimis assets | 0.5 | 9 |
| 07/23/24 | Michael O'Hara | Discussion with constituents re: Advisory Committee | 0.5 | 3 |
| 07/29/24 | Michael O'Hara | Review of de minimis capital call | 0.5 | 9 |
| 08/01/24 | Michael O'Hara | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 08/01/24 | Michael O'Hara | Weekly call with UCC advisors | 0.5 | 3 |
| 08/07/24 | Michael O'Hara | Call with UCC advisors re: creditor advisory | 0.5 | 3 |
| 08/13/24 | Michael O'Hara | Call with UCC advisors re: creditor advisory | 0.5 | 3 |
| 08/14/24 | Michael O'Hara | Call with UCC advisors re: preferred settlement agreement | 0.5 | 3 |
| 08/15/24 | Michael O'Hara | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 08/22/24 | Michael O'Hara | Weekly call with UCC advisors | 0.5 | 3 |
| 08/22/24 | Michael O'Hara | Review Aptos materials | 1.0 | 9 |
| 08/27/24 | Michael O'Hara | Call with UCC advisors re: Aptos counter | 0.5 | 3 |
| 08/29/24 | Michael O'Hara | Correspondence with FTI re: preparation of discussion materials | 0.5 | 4 |
| 09/01/24 | Michael O'Hara | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 09/05/24 | Michael O'Hara | Weekly call with UCC advisors | 0.5 | 3 |
| 09/05/24 | Michael O'Hara | Review of discussion materials | 0.5 | 9 |
| 09/05/24 | Michael O'Hara | Review of Creditor Advisory Committee materials | 4.5 | 9 |
| 09/06/24 | Michael O'Hara | Review of discussion materials | 1.0 | 9 |
| 09/08/24 | Michael O'Hara | Review interim fee application | 1.0 | 1 |
| 09/09/24 | Michael O'Hara | Call with UCC advisors re: preparation of discussion materials | 0.5 | 3 |
| 09/09/24 | Michael O'Hara | Prepare for Creditor Advisory Committee discussion | 1.0 | 9 |
| 09/10/24 | Michael O'Hara | Prepare for Creditor Advisory Committee discussion | 1.0 | 9 |
| 09/12/24 | Michael O'Hara | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 09/16/24 | Michael O'Hara | Correspondence with Paul Hastings | 0.5 | 3 |
| 09/24/24 | Michael O'Hara | Call with Creditor Advisory Committee | 1.0 | 3 |
| 09/26/24 | Michael O'Hara | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 10/03/24 | Michael O'Hara | Review Aptos proposal | 1.0 | 9 |
| 10/07/24 | Michael O'Hara | Attend confirmation hearing (electronically) | 2.0 | 1 |
| 10/10/24 | Michael O'Hara | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 10/15/24 | Michael O'Hara | Correspondence with Dentons re: final fee application | 0.5 | 1 |
| 10/18/24 | Michael O'Hara | Call with Debtors re: Genesis Digital Assets | 0.5 | 4 |
| 10/23/24 | Michael O'Hara | Call with Dentons re: final fee application | 0.5 | 1 |
| 10/24/24 | Michael O'Hara | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 11/01/24 | Michael O'Hara | Review FTI materials re: cash flow | 0.5 | 9 |
| 11/04/24 | Michael O'Hara | Review Paul Hastings update re: litigation | 1.0 | 3 |
| 11/13/24 | Michael O'Hara | Review Debtors' materials re: distributions and claims | 1.5 | 9 |
| 11/14/24 | Michael O'Hara | Review Aptos Labs Settlement Agreement | 0.5 | 9 |
| 11/19/24 | Michael O'Hara | Review Final Fee Applications for Perella Weinberg Partners and Rothschild & Co. | 1.0 | 9 |
| 12/02/24 | Michael O'Hara | Review FTI materials re: cash flow | 1.0 | 9 |
| 12/03/24 | Michael O'Hara | Review Paul Hastings update re: litigation | 0.5 | 3 |
| 12/05/25 | Michael O'Hara | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 12/15/24 | Michael O'Hara | Review fee and expense materials | 1.0 | 1 |
| 12/16/24 | Michael O'Hara | Review Paul Hastings update re: effective date | 0.5 | 3 |
| 01/03/25 | Michael O'Hara | Review Paul Hastings update re: notice of effective date | 0.5 | 3 |

| **December 23, 2022 - January 3, 2024 Hours for Michael O'Hara** | | | **695.0** | |
|---|---|---|---|---|

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 12/23/22 | Alexander Yavorsky | Introductory call with UCC Advisors | 1.0 | 11 |
| 12/24/22 | Alexander Yavorsky | Internal calls re: case strategy | 1.0 | 11 |
| 12/27/22 | Alexander Yavorsky | Internal discussion re: case strategy | 0.5 | 11 |
| 12/28/22 | Alexander Yavorsky | Call with UCC Advisors re: second-day hearing | 1.0 | 11 |
| 12/28/22 | Alexander Yavorsky | Internal call re: second-day hearing | 0.5 | 11 |
| 01/02/23 | Alexander Yavorsky | Call with UCC Advisors re: initial catchup | 2.0 | 11 |
| 01/02/23 | Alexander Yavorsky | Call with Debtor's advisors | 2.0 | 4 |
| 01/03/23 | Alexander Yavorsky | Call with Debtor's investment banker re: sale process | 1.0 | 2 |
| 01/03/23 | Alexander Yavorsky | Weekly UCC Advisors Call re: key workstreams and diligence | 0.5 | 11 |
| 01/04/23 | Alexander Yavorsky | Call with Debtor's investment banker re: venture portfolio | 1.0 | 9 |
| 01/05/23 | Alexander Yavorsky | Internal call re: venture portfolio | 1.0 | 9 |
| 01/08/23 | Alexander Yavorsky | Buyer List Preparation | 3.0 | 2 |
| 01/09/23 | Alexander Yavorsky | Weekly Advisors Call re: workstreams, venture portfolio, Debtor diligence | 1.0 | 11 |
| 01/09/23 | Alexander Yavorsky | Internal call re: venture portfolio | 1.0 | 9 |
| 01/10/23 | Alexander Yavorsky | Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview | 1.5 | 3 |
| 01/13/23 | Alexander Yavorsky | Call with Debtors' Advisors re: venture portfolio | 1.0 | 4 |
| 01/14/23 | Alexander Yavorsky | Prepare materials for UCC re: venture portfolio | 1.0 | 9 |
| 01/14/23 | Alexander Yavorsky | Internal call re: venture portfolio | 1.0 | 9 |
| 01/15/23 | Alexander Yavorsky | Internal call re: venture portfolio | 1.0 | 9 |
| 01/18/23 | Alexander Yavorsky | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 0.5 | 3 |
| 01/20/23 | Alexander Yavorsky | Venture portfolio valuation workstream | 2.0 | 9 |
| 01/28/23 | Alexander Yavorsky | Internal call re: venture portfolio | 1.0 | 9 |
| 01/30/23 | Alexander Yavorsky | Internal call re: venture portfolio | 1.0 | 9 |
| 01/30/23 | Alexander Yavorsky | Internal call re: weekly process update | 1.0 | 11 |
| 01/30/23 | Alexander Yavorsky | Prepare materials re: weekly process update | 2.0 | 11 |
| 01/31/23 | Alexander Yavorsky | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 01/31/23 | Alexander Yavorsky | Call with Debtors and LedgerX management | 1.0 | 4 |
| 02/01/23 | Alexander Yavorsky | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/01/23 | Alexander Yavorsky | LedgerX Update call with Debtor's investment banker | 1.0 | 4 |
| 02/01/23 | Alexander Yavorsky | Meeting with Embed Management Team | 0.5 | 4 |
| 02/01/23 | Alexander Yavorsky | Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan | 2.5 | 3 |
| 02/02/23 | Alexander Yavorsky | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/03/23 | Alexander Yavorsky | Weekly committee call prep with Paul Hastings | 1.0 | 11 |
| 02/05/23 | Alexander Yavorsky | Call with UCC Advisors re: weekly UCC meeting agenda | 0.5 | 11 |
| 02/07/23 | Alexander Yavorsky | Prepare materials for UCC re: sale process and crypto companies in bankruptcy | 2.0 | 11 |
| 02/08/23 | Alexander Yavorsky | Weekly UCC call re: approving minutes, M&A and venture portfolio update | 2.0 | 3 |
| 02/09/23 | Alexander Yavorsky | Call with UCC advisors re: FTX Japan withdrawals | 1.0 | 11 |
| 02/09/23 | Alexander Yavorsky | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/23/23 | Alexander Yavorsky | Call with UCC advisors re: FTX Japan withdrawals | 1.0 | 11 |
| 02/23/23 | Alexander Yavorsky | Internal discussion re: case strategy | 0.5 | 11 |

| **December 23, 2022 - January 3, 2024 Hours for Alexander Yavorsky** | | | **46.0** | |
|---|---|---|---|---|

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 12/23/22 | Gaurav Kittur | Introductory call with UCC Advisors | 1.0 | 11 |
| 12/24/22 | Gaurav Kittur | Internal calls re: case strategy | 1.0 | 11 |

| 12/27/22 | Gaurav Kittur | Internal discussion re: case strategy | 0.5 | 11 |
|---|---|---|---|---|
| 12/28/22 | Gaurav Kittur | Call with UCC Advisors re: second-day hearing | 1.0 | 11 |
| 12/28/22 | Gaurav Kittur | Internal call re: second-day hearing | 0.5 | 11 |
| 01/02/23 | Gaurav Kittur | Calls with Debtor's advisors | 2.0 | 4 |
| 01/07/23 | Gaurav Kittur | Internal call re: key workstreams | 0.5 | 11 |
| 01/07/23 | Gaurav Kittur | Internal catchup call re: aligning near process workstreams | 1.0 | 11 |
| 01/09/23 | Gaurav Kittur | Weekly Advisors Call re: workstreams, venture portfolio, Debtor diligence | 1.0 | 11 |
| 01/17/23 | Gaurav Kittur | Call with Debtor's and management re: maximizing FTX recovery | 2.0 | 4 |
| 01/18/23 | Gaurav Kittur | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 1.5 | 3 |
| 01/23/23 | Gaurav Kittur | Call with potential bidder re: exchange restart | 1.0 | 2 |
| 01/25/23 | Gaurav Kittur | Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update | 2.0 | 3 |
| 01/31/23 | Gaurav Kittur | Call with Debtors and LedgerX management | 1.0 | 4 |
| 02/01/23 | Gaurav Kittur | LedgerX Update call with Debtor's investment banker | 1.0 | 4 |
| 02/01/23 | Gaurav Kittur | Meeting with Embed Management Team | 0.5 | 4 |
| 02/01/23 | Gaurav Kittur | Weekly UCC Call re: customer property, cash flow, sale process and venture portfolio, communications plan | 2.5 | 3 |
| 02/02/23 | Gaurav Kittur | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/03/23 | Gaurav Kittur | Weekly committee call prep with Paul Hastings | 1.0 | 11 |
| 02/05/23 | Gaurav Kittur | Call with UCC Advisors re: weekly UCC meeting agenda | 0.5 | 11 |
| 02/05/23 | Gaurav Kittur | Internal catch-up call re: weekly UCC materials | 0.5 | 11 |
| 02/08/23 | Gaurav Kittur | Weekly UCC call re: approving minutes, M&A and venture portfolio update | 2.0 | 3 |
| 02/09/23 | Gaurav Kittur | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/14/23 | Gaurav Kittur | Internal discussion re: venture portfolio | 0.5 | 11 |
| 02/16/23 | Gaurav Kittur | Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot | 2.0 | 3 |
| 03/16/23 | Gaurav Kittur | Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds | 2.0 | 3 |
| 03/22/23 | Gaurav Kittur | Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo | 2.0 | 3 |
| 03/22/23 | Gaurav Kittur | Internal call re: venture portfolio | 0.5 | 11 |
| 03/22/23 | Gaurav Kittur | Review of venture investment re: Anthropic | 0.5 | 9 |
| 03/23/23 | Gaurav Kittur | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/28/23 | Gaurav Kittur | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/28/23 | Gaurav Kittur | Call with Debtors and UCC advisors re: case strategy and workstreams | 2.0 | 4 |
| 03/29/23 | Gaurav Kittur | Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update | 2.0 | 3 |
| 03/30/23 | Gaurav Kittur | Internal call re: venture portfolio monetization strategy | 0.5 | 11 |
| 03/30/23 | Gaurav Kittur | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 09/10/23 | Gaurav Kittur | Review of venture investment detail | 0.5 | 9 |
| 09/11/23 | Gaurav Kittur | Review of venture investment detail | 0.5 | 9 |
| 09/11/23 | Gaurav Kittur | Internal Call with T. Shea, R. Hamilton, D. Homrich, L. Hultgren, S. Carri re: venture investments | 1.0 | 11 |
| 07/22/24 | Gaurav Kittur | Internal Call with M. O'Hara, R. Hamilton, J. Robinson, S. Carri, and C. Jackson re: de minimis assets | 0.5 | 9 |

| **December 23, 2022 - January 3, 2024 Hours for Gaurav Kittur** | | | **43.5** | |
|---|---|---|---|---|

| 01/05/23 | Scott Beckelman | Internal Discussion re: Venture Portfolio | 0.5 | 9 |
|---|---|---|---|---|
| 01/14/23 | Scott Beckelman | Prepare materials for UCC re: venture portfolio | 0.5 | 11 |
| 01/18/23 | Scott Beckelman | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 1.5 | 9 |
| 01/29/23 | Scott Beckelman | Analysis re: venture portfolio diligence | 0.5 | 9 |
| 02/23/23 | Scott Beckelman | Internal discussion re: venture portfolio | 0.5 | 11 |
| 03/01/23 | Scott Beckelman | Review of venture portfolio assets re: fund investments | 1.0 | 9 |
| 03/10/23 | Scott Beckelman | Internal call regarding venture portfolio re: fund assets | 0.5 | 11 |
| 03/30/23 | Scott Beckelman | Internal call regarding venture portfolio re: fund monetization | 0.5 | 11 |
| 04/07/23 | Scott Beckelman | Prepare materials for UCC re: venture portfolio overview and monetization alternatives | 0.5 | 9 |
| 04/11/23 | Scott Beckelman | Prepare materials for UCC re: venture portfolio overview and monetization alternatives | 0.5 | 9 |
| 04/28/23 | Scott Beckelman | Prepare materials for UCC re: venture portfolio overview and monetization alternatives | 0.5 | 9 |

| **December 23, 2022 - January 3, 2024 Hours for Scott Beckelman** | | | **7.0** | |
|---|---|---|---|---|

| 12/23/22 | Gregory Miesner | Introductory call with UCC Advisors | 1.0 | 11 |
|---|---|---|---|---|
| 12/24/22 | Gregory Miesner | Internal calls re: case strategy | 1.0 | 11 |
| 12/27/22 | Gregory Miesner | Internal discussion re: case strategy | 0.5 | 11 |
| 12/28/22 | Gregory Miesner | Call with UCC Advisors re: second-day hearing | 1.0 | 11 |
| 12/28/22 | Gregory Miesner | Internal call re: second-day hearing | 0.5 | 11 |
| 01/01/23 | Gregory Miesner | Call with UCC Advisors re: initial catchup | 1.0 | 11 |
| 01/02/23 | Gregory Miesner | Call with Debtor's investment banker re: sale process | 1.0 | 2 |
| 01/03/23 | Gregory Miesner | Weekly Advisors Call re: workstreams | 0.5 | 11 |
| 01/03/23 | Gregory Miesner | Internal call re: key workstreams | 0.5 | 11 |
| 01/04/23 | Gregory Miesner | Weekly UCC Call re: general update, debrief on management presentation, pending motions, bylaws, regulatory reboot, pending litigation | 1.5 | 3 |
| 01/05/23 | Gregory Miesner | Internal call re: venture portfolio | 1.0 | 9 |
| 01/07/23 | Gregory Miesner | Internal call re: key workstreams | 0.5 | 11 |
| 01/07/23 | Gregory Miesner | Internal catchup call re: aligning near process workstreams | 1.0 | 11 |
| 01/09/23 | Gregory Miesner | Weekly Advisors Call re: workstreams, venture portfolio, Debtor diligence | 1.0 | 11 |
| 01/10/23 | Gregory Miesner | Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview | 1.5 | 3 |
| 01/12/23 | Gregory Miesner | Analysis of Debtor side engagement letter | 1.0 | 9 |
| 01/13/23 | Gregory Miesner | Call with Debtors' Advisors re: venture portfolio | 1.0 | 4 |
| 01/16/23 | Gregory Miesner | Call with UCC advisors re: de minimis procedures | 0.5 | 11 |
| 01/17/23 | Gregory Miesner | Call with Debtor's and management re: maximizing FTX recovery | 2.0 | 4 |
| 01/17/23 | Gregory Miesner | Call with UCC Advisors re: Weekly UCC call | 0.5 | 11 |
| 01/18/23 | Gregory Miesner | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 1.5 | 3 |
| 01/23/23 | Gregory Miesner | Call with potential bidder re: exchange restart | 1.0 | 2 |
| 01/25/23 | Gregory Miesner | Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update | 2.0 | 3 |
| 01/26/23 | Gregory Miesner | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 01/31/23 | Gregory Miesner | Call with Debtors and LedgerX management | 1.0 | 4 |
| 02/01/23 | Gregory Miesner | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/01/23 | Gregory Miesner | LedgerX Update call with Debtor's investment banker | 1.0 | 4 |
| 02/01/23 | Gregory Miesner | Meeting with Embed Management Team | 0.5 | 4 |
| 02/01/23 | Gregory Miesner | Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan | 2.5 | 3 |
| 02/02/23 | Gregory Miesner | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/03/23 | Gregory Miesner | Weekly committee call prep with Paul Hastings | 1.0 | 11 |
| 02/05/23 | Gregory Miesner | Call with UCC Advisors re: weekly UCC meeting agenda | 0.5 | 11 |

| 02/05/23 | Gregory Miesner | Internal catch-up call re: weekly UCC materials | 0.5 | 11 |
| 02/07/23 | Gregory Miesner | Internal discussion re: weekly UCC materials | 0.5 | 11 |
| 02/08/23 | Gregory Miesner | Weekly UCC call re: approving minutes, M&A and venture portfolio update | 2.0 | 3 |
| 02/09/23 | Gregory Miesner | Call with UCC advisors re: FTX Japan withdrawals | 1.0 | 4 |
| 02/09/23 | Gregory Miesner | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/14/23 | Gregory Miesner | Meeting with FTX Japan Management Team | 1.0 | 4 |
| 02/15/23 | Gregory Miesner | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/16/23 | Gregory Miesner | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/16/23 | Gregory Miesner | Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot | 2.0 | 3 |
| 02/23/23 | Gregory Miesner | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |

| **December 23, 2022 - January 3, 2024 Hours for Gregory Miesner** | | | **43.5** | |

| 12/23/22 | Ryan Hamilton | Introductory call with UCC Advisors | 1.0 | 11 |
| 12/24/22 | Ryan Hamilton | Internal calls re: case strategy | 1.0 | 11 |
| 12/25/22 | Ryan Hamilton | Internal discussion re: case strategy | 1.0 | 11 |
| 12/27/22 | Ryan Hamilton | Internal discussion re: case strategy | 0.5 | 11 |
| 12/28/22 | Ryan Hamilton | Call with UCC Advisors re: second-day hearing | 1.0 | 11 |
| 12/28/22 | Ryan Hamilton | Internal call re: second-day hearing | 0.5 | 11 |
| 12/29/22 | Ryan Hamilton | Internal calls re: Debtors' investment banker retention application | 1.0 | 11 |
| 12/30/22 | Ryan Hamilton | Review and analysis of Debtors' investment banker retention application | 1.0 | 9 |
| 12/31/22 | Ryan Hamilton | Call with UCC Advisors re: Debtors' investment banker retention | 0.5 | 11 |
| 12/31/22 | Ryan Hamilton | Internal call re: Debtors' investment banker retention application | 1.0 | 11 |
| 12/31/22 | Ryan Hamilton | Review and analysis of Debtors' investment banker retention application | 1.0 | 9 |
| 01/01/22 | Ryan Hamilton | Call with UCC Advisors re: initial catchup | 1.0 | 11 |
| 01/01/22 | Ryan Hamilton | Review bidding procedures | 1.0 | 9 |
| 01/02/23 | Ryan Hamilton | Call with Debtor's advisors | 2.0 | 4 |
| 01/02/23 | Ryan Hamilton | Internal call re: key workstreams | 0.5 | 11 |
| 01/02/23 | Ryan Hamilton | Call with UCC Advisors re: bidding procedures | 1.0 | 11 |
| 01/02/23 | Ryan Hamilton | Call with Debtor's investment banker re: sale process | 1.0 | 2 |
| 01/03/23 | Ryan Hamilton | Internal call re: key workstreams | 0.5 | 11 |
| 01/03/23 | Ryan Hamilton | Review of venture portfolio assets | 1.0 | 9 |
| 01/03/23 | Ryan Hamilton | Weekly UCC Advisors Call re: key workstreams and diligence | 1.0 | 11 |
| 01/04/23 | Ryan Hamilton | Weekly UCC call re: general update, debrief on management presentation, pending motions, bylaws, regulatory reboot, pending litigation | 1.5 | 3 |
| 01/04/23 | Ryan Hamilton | Review and analysis of venture portfolio assets | 3.0 | 9 |
| 01/04/23 | Ryan Hamilton | Call with Debtor's investment banker re: venture portfolio | 1.0 | 4 |
| 01/05/23 | Ryan Hamilton | Internal call re: venture portfolio | 0.5 | 9 |
| 01/05/23 | Ryan Hamilton | Review and analysis of venture portfolio assets | 2.0 | 9 |
| 01/06/23 | Ryan Hamilton | Internal call re: key workstreams | 0.5 | 11 |
| 01/07/23 | Ryan Hamilton | Review and analysis of venture portfolio assets | 1.5 | 9 |
| 01/07/23 | Ryan Hamilton | Internal call re: bidding procedures | 0.5 | 11 |
| 01/07/23 | Ryan Hamilton | Call with UCC Advisors re: bidding procedures | 0.5 | 11 |
| 01/08/23 | Ryan Hamilton | Call with UCC Advisors re: bidding procedures | 0.5 | 11 |
| 01/08/23 | Ryan Hamilton | Preparation of key workstreams tracker | 1.5 | 11 |
| 01/08/23 | Ryan Hamilton | Communications with the Debtors' advisors | 0.5 | 4 |
| 01/09/23 | Ryan Hamilton | Call with Debtors' advisors re: venture portfolio | 1.0 | 9 |
| 01/09/23 | Ryan Hamilton | Weekly UCC Advisors Call re: key workstreams and diligence | 0.5 | 11 |
| 01/09/23 | Ryan Hamilton | Internal discussion re: key workstreams | 0.5 | 11 |
| 01/09/23 | Ryan Hamilton | Preparation of materials for weekly UCC call | 1.0 | 3 |
| 01/10/23 | Ryan Hamilton | Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview | 1.5 | 3 |
| 01/10/23 | Ryan Hamilton | Review and analysis of venture portfolio assets | 1.5 | 9 |
| 01/10/23 | Ryan Hamilton | Call with UCC advisors re: sale process | 0.5 | 11 |
| 01/10/23 | Ryan Hamilton | Call with UCC Advisors re: exchanges' buyer list | 0.5 | 11 |
| 01/11/23 | Ryan Hamilton | Court hearing | 1.5 | 1 |
| 01/11/23 | Ryan Hamilton | Review and analysis of venture portfolio assets | 2.0 | 9 |
| 01/12/23 | Ryan Hamilton | Analysis re: Debtors' investment banker retention | 5.5 | 9 |
| 01/12/23 | Ryan Hamilton | Calls with UCC Advisors re: Debtor's investment banker retention | 1.0 | 9 |
| 01/13/23 | Ryan Hamilton | Internal calls re: venture portfolio | 1.0 | 9 |
| 01/13/23 | Ryan Hamilton | Call with Debtors' advisors re: venture portfolio | 1.0 | 4 |
| 01/13/23 | Ryan Hamilton | Review and analysis of venture portfolio assets | 2.5 | 9 |
| 01/13/23 | Ryan Hamilton | Analysis re: Debtors' investment banker retention | 1.0 | 9 |
| 01/13/23 | Ryan Hamilton | Calls with UCC Advisors re: Debtors' investment banker retention | 0.5 | 9 |
| 01/13/23 | Ryan Hamilton | Internal call re: Debtors' investment banker retention | 0.5 | 11 |
| 01/14/23 | Ryan Hamilton | Review of sale process data room | 3.0 | 2 |
| 01/14/23 | Ryan Hamilton | Review and analysis of venture portfolio assets | 2.5 | 9 |
| 01/14/23 | Ryan Hamilton | Internal call re: venture portfolio | 1.0 | 9 |
| 01/14/23 | Ryan Hamilton | Call with UCC Advisors re: FTX 2.0 | 0.5 | 11 |
| 01/15/23 | Ryan Hamilton | Update key workstreams tracker | 1.0 | 11 |
| 01/15/23 | Ryan Hamilton | Review of sale process data room | 2.0 | 2 |
| 01/15/23 | Ryan Hamilton | Review and analysis of venture portfolio assets | 2.5 | 9 |
| 01/15/23 | Ryan Hamilton | Internal call re: venture portfolio | 1.0 | 9 |
| 01/15/23 | Ryan Hamilton | Preparation of materials for weekly UCC call | 4.0 | 3 |
| 01/16/23 | Ryan Hamilton | Review of diligence materials re: sale process assets | 1.5 | 2 |
| 01/16/23 | Ryan Hamilton | Call with UCC Advisors re: de minimis sale procedures | 0.5 | 2 |
| 01/16/23 | Ryan Hamilton | Call with Debtors' advisors re: sale process | 0.5 | 2 |
| 01/16/23 | Ryan Hamilton | Internal call re: key workstreams | 0.5 | 11 |
| 01/16/23 | Ryan Hamilton | Review and analysis of venture portfolio assets | 1.0 | 9 |
| 01/16/23 | Ryan Hamilton | Preparation of materials for weekly UCC call | 1.0 | 3 |
| 01/17/23 | Ryan Hamilton | Call with Debtors management and advisors | 2.0 | 4 |
| 01/17/23 | Ryan Hamilton | Preparation of materials for weekly UCC call | 1.5 | 3 |
| 01/17/23 | Ryan Hamilton | Internal call re: venture portfolio | 0.5 | 9 |
| 01/17/23 | Ryan Hamilton | Call with UCC Advisors re: de minimis asset sale procedures and weekly UCC call | 1.5 | 11 |
| 01/17/23 | Ryan Hamilton | Call with UCC advisors re: token investment | 0.5 | 11 |
| 01/17/23 | Ryan Hamilton | Internal call re: Debtors' investment banker retention | 0.5 | 11 |
| 01/18/23 | Ryan Hamilton | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 1.5 | 3 |
| 01/18/23 | Ryan Hamilton | Internal call re: Debtors' investment banker retention | 0.5 | 11 |
| 01/18/23 | Ryan Hamilton | Analysis re: Debtors' investment banker retention | 1.5 | 9 |
| 01/19/23 | Ryan Hamilton | Review bids received for Embed | 2.0 | 2 |

| Date | Name | Description | Hours | Col |
|---|---|---|---|---|
| 01/20/23 | Ryan Hamilton | FTX Trading Limited: Hearing on Stay Motion | 1.0 | 1 |
| 01/20/23 | Ryan Hamilton | Review of due diligence materials re: Ledger Prime, brokerage accounts | 1.0 | 9 |
| 01/20/23 | Ryan Hamilton | Call with Debtors' advisors re: Ledger Prime, brokerage accounts | 0.5 | 4 |
| 01/20/23 | Ryan Hamilton | Analysis re: Ledger Prime, brokerage accounts | 0.5 | 9 |
| 01/21/23 | Ryan Hamilton | Call with Debtors' advisors re: investment banker retention matters | 0.5 | 4 |
| 01/21/23 | Ryan Hamilton | Internal call re: Debtors' investment banker retention | 0.5 | 11 |
| 01/21/23 | Ryan Hamilton | Call with Debtor's investment banker re: advisor engagement | 0.5 | 4 |
| 01/22/23 | Ryan Hamilton | Analysis re: Debtors' investment banker retention | 2.0 | 9 |
| 01/22/23 | Ryan Hamilton | Internal call re: case strategy | 1.0 | 11 |
| 01/22/23 | Ryan Hamilton | Call with UCC Advisors re: case strategy | 0.5 | 11 |
| 01/22/23 | Ryan Hamilton | Prepare materials for weekly UCC Update Call | 1.5 | 11 |
| 01/23/23 | Ryan Hamilton | Review bids received for Embed | 1.5 | 2 |
| 01/23/23 | Ryan Hamilton | Call with Debtors' advisors re: sale process | 1.0 | 2 |
| 01/23/23 | Ryan Hamilton | Internal call re: key workstreams | 0.5 | 11 |
| 01/23/23 | Ryan Hamilton | Internal call re: Embed IOIs | 0.5 | 2 |
| 01/23/23 | Ryan Hamilton | Call with UCC Advisors re: Debtors' investment banker retention | 0.5 | 11 |
| 01/23/23 | Ryan Hamilton | Analysis re: Debtors' investment banker retention | 1.5 | 9 |
| 01/23/23 | Ryan Hamilton | Call with potential bidder re: exchange restart | 1.0 | 2 |
| 01/24/23 | Ryan Hamilton | Analysis re: Debtors' investment banker retention | 1.5 | 9 |
| 01/24/23 | Ryan Hamilton | Call with UCC Advisors re: Debtors' investment banker retention | 0.5 | 9 |
| 01/24/23 | Ryan Hamilton | Call with Debtors' advisors re: sale process | 0.5 | 2 |
| 01/24/23 | Ryan Hamilton | Call with UCC Advisors re: Weekly UCC call | 1.0 | 11 |
| 01/24/23 | Ryan Hamilton | Internal call re: venture portfolio | 0.5 | 9 |
| 01/25/23 | Ryan Hamilton | Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update | 2.0 | 3 |
| 01/25/23 | Ryan Hamilton | Analysis re: Debtors' investment banker retention | 1.0 | 9 |
| 01/25/23 | Ryan Hamilton | Discuss with UCC Advisors re: sale process / asset diligence | 0.5 | 2 |
| 01/26/23 | Ryan Hamilton | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 01/26/23 | Ryan Hamilton | Call with Debtors' advisors re: investment banker retention matters | 0.5 | 4 |
| 01/26/23 | Ryan Hamilton | Call with Debtors management and advisors re: exchange restart | 1.0 | 4 |
| 01/26/23 | Ryan Hamilton | Internal call re: other crypto bankruptcy cases / restructurings | 0.5 | 9 |
| 01/26/23 | Ryan Hamilton | Call with Debtors' advisors re: investigations process | 2.0 | 4 |
| 01/27/23 | Ryan Hamilton | Update key workstreams tracker | 2.0 | 11 |
| 01/27/23 | Ryan Hamilton | Prepare materials for weekly UCC Update Call | 2.0 | 11 |
| 01/27/23 | Ryan Hamilton | Internal call re: work plan and case strategy | 0.5 | 11 |
| 01/28/23 | Ryan Hamilton | Review and analysis of venture portfolio assets | 1.0 | 9 |
| 01/28/23 | Ryan Hamilton | Internal call re: venture portfolio | 0.5 | 9 |
| 01/29/23 | Ryan Hamilton | Prepare materials for weekly UCC Update Call | 7.0 | 11 |
| 01/30/23 | Ryan Hamilton | Internal call re: materials for weekly UCC Update Call | 0.5 | 3 |
| 01/30/23 | Ryan Hamilton | Review LedgerX IOIs | 1.0 | 2 |
| 01/30/23 | Ryan Hamilton | Internal call re: materials for weekly UCC Update Call | 1.0 | 11 |
| 01/30/23 | Ryan Hamilton | Prepare materials for weekly UCC Update Call | 3.0 | 11 |
| 01/30/23 | Ryan Hamilton | Analysis re: Debtors' investment banker retention | 0.5 | 9 |
| 01/30/23 | Ryan Hamilton | Internal call re: venture portfolio | 0.5 | 9 |
| 01/31/23 | Ryan Hamilton | Prepare materials for weekly UCC Update Call | 1.0 | 11 |
| 01/31/23 | Ryan Hamilton | Call with Debtors and LedgerX management | 1.0 | 4 |
| 01/31/23 | Ryan Hamilton | Internal call re: retention | 0.5 | 11 |
| 01/31/23 | Ryan Hamilton | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 01/31/23 | Ryan Hamilton | Internal call re: Weekly UCC meeting | 0.5 | 11 |
| 02/01/23 | Ryan Hamilton | Communications with the Debtors' advisors | 0.5 | 4 |
| 02/01/23 | Ryan Hamilton | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/01/23 | Ryan Hamilton | LedgerX Update call with Debtor's investment banker | 1.0 | 4 |
| 02/01/23 | Ryan Hamilton | Meeting with Embed Management Team | 0.5 | 4 |
| 02/01/23 | Ryan Hamilton | Preparation for Weekly UCC call | 0.5 | 9 |
| 02/01/23 | Ryan Hamilton | Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan | 2.5 | 3 |
| 02/02/23 | Ryan Hamilton | Call with UCC Advisors re: potential exchange reboot | 0.5 | 11 |
| 02/02/23 | Ryan Hamilton | Discussion with Debtors' advisors re: Embed | 0.5 | 4 |
| 02/02/23 | Ryan Hamilton | Prepare weekly process update materials | 1.0 | 11 |
| 02/02/23 | Ryan Hamilton | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/02/23 | Ryan Hamilton | Discussion with Debtors' advisors re: case strategy | 0.5 | 4 |
| 02/03/23 | Ryan Hamilton | Review and prepare weekly process update materials | 0.5 | 11 |
| 02/03/23 | Ryan Hamilton | Weekly committee call prep with Paul Hastings | 1.0 | 11 |
| 02/04/23 | Ryan Hamilton | Review and prepare weekly process update materials | 4.0 | 11 |
| 02/05/23 | Ryan Hamilton | Call with UCC Advisors re: weekly UCC meeting agenda | 0.5 | 11 |
| 02/05/23 | Ryan Hamilton | Internal catch-up call re: weekly UCC materials | 0.5 | 11 |
| 02/05/23 | Ryan Hamilton | Review and prepare weekly process update materials | 2.0 | 11 |
| 02/06/23 | Ryan Hamilton | Call with FTI re: FTX products | 0.5 | 11 |
| 02/06/23 | Ryan Hamilton | Court hearing re: examiner appointment | 1.0 | 1 |
| 02/07/23 | Ryan Hamilton | Discussion with Debtors' advisors re: FTX Japan | 0.5 | 4 |
| 02/07/23 | Ryan Hamilton | Internal discussion re: weekly UCC materials | 0.5 | 11 |
| 02/07/23 | Ryan Hamilton | Internal prep call re: weekly UCC materials | 0.5 | 11 |
| 02/07/23 | Ryan Hamilton | Review other crypto-currency restructuring developments | 1.0 | 9 |
| 02/08/23 | Ryan Hamilton | Weekly Advisors call re: committee call | 1.0 | 11 |
| 02/08/23 | Ryan Hamilton | Meeting with Debtors' re: reboot | 1.0 | 4 |
| 02/08/23 | Ryan Hamilton | Weekly UCC call re: approving minutes, M&A and venture portfolio update | 2.0 | 3 |
| 02/09/23 | Ryan Hamilton | Call with UCC advisors re: FTX Japan withdrawals | 1.0 | 11 |
| 02/09/23 | Ryan Hamilton | Internal catch-up call re: weekly process update | 0.5 | 11 |
| 02/09/23 | Ryan Hamilton | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/09/23 | Ryan Hamilton | Review due diligence materials provided by the Debtors re: FTX Japan | 0.5 | 9 |
| 02/09/23 | Ryan Hamilton | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/10/23 | Ryan Hamilton | Prepare materials for weekly UCC meeting | 1.0 | 11 |
| 02/10/23 | Ryan Hamilton | Review due diligence materials provided by the Debtors | 1.5 | 9 |
| 02/11/23 | Ryan Hamilton | Review and prepare weekly process update materials | 1.5 | 11 |
| 02/12/23 | Ryan Hamilton | Call with UCC advisors re: committee meeting | 1.0 | 11 |
| 02/12/23 | Ryan Hamilton | Review due diligence materials provided by the Debtors | 0.5 | 9 |
| 02/13/23 | Ryan Hamilton | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 02/13/23 | Ryan Hamilton | Due diligence re: venture investment | 1.5 | 9 |
| 02/13/23 | Ryan Hamilton | Internal call re: venture investment | 0.5 | 11 |
| 02/13/23 | Ryan Hamilton | Internal catch-up call re: weekly process update | 0.5 | 11 |

| | | | | |
|---|---|---|---|---|
| 02/14/23 | Ryan Hamilton | Call with UCC Advisors re: subcommittees | 1.0 | 11 |
| 02/14/23 | Ryan Hamilton | Internal discussion re: venture portfolio | 0.5 | 11 |
| 02/14/23 | Ryan Hamilton | Meeting with FTX Japan Management Team | 1.0 | 4 |
| 02/14/23 | Ryan Hamilton | Review and prepare weekly process update materials | 1.0 | 11 |
| 02/14/23 | Ryan Hamilton | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/15/23 | Ryan Hamilton | Prepare materials for fee application | 2.0 | 1 |
| 02/15/23 | Ryan Hamilton | Prepare materials for UCC re: weekly process update | 2.0 | 11 |
| 02/15/23 | Ryan Hamilton | Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot | 2.0 | 3 |
| 02/16/23 | Ryan Hamilton | Internal catch-up call re: administrative tasks | 0.5 | 1 |
| 02/16/23 | Ryan Hamilton | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/17/23 | Ryan Hamilton | Internal discussion re: administrative tasks | 0.5 | 1 |
| 02/18/23 | Ryan Hamilton | Review and prepare weekly process update materials | 2.0 | 11 |
| 02/19/23 | Ryan Hamilton | Review and prepare weekly process update materials | 1.5 | 11 |
| 02/21/23 | Ryan Hamilton | Internal call re: diligence on venture investment | 0.5 | 9 |
| 02/21/23 | Ryan Hamilton | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/22/23 | Ryan Hamilton | Due diligence re: venture portfolio | 3.5 | 9 |
| 02/22/23 | Ryan Hamilton | Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update | 2.0 | 3 |
| 02/23/23 | Ryan Hamilton | Communications with the Debtors' advisors | 0.5 | 3 |
| 02/23/23 | Ryan Hamilton | Due diligence re: venture portfolio | 1.5 | 9 |
| 02/23/23 | Ryan Hamilton | Internal discussion re: case strategy | 0.5 | 11 |
| 02/23/23 | Ryan Hamilton | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/24/23 | Ryan Hamilton | Call with UCC advisors' re: tokens | 0.5 | 11 |
| 02/24/23 | Ryan Hamilton | Due diligence re: venture portfolio | 1.0 | 9 |
| 02/25/23 | Ryan Hamilton | Due diligence re: venture portfolio | 0.5 | 9 |
| 02/25/23 | Ryan Hamilton | Internal discussion re: weekly UCC materials | 0.5 | 11 |
| 02/27/23 | Ryan Hamilton | Discussion with UCC advisors re: weekly UCC updates | 0.5 | 11 |
| 02/27/23 | Ryan Hamilton | Due diligence re: exchange shortfalls | 3.0 | 9 |
| 02/27/23 | Ryan Hamilton | Review and prepare weekly process update materials | 2.0 | 11 |
| 02/28/23 | Ryan Hamilton | Call with Debtor's investment banker re: M&A update | 0.5 | 4 |
| 02/28/23 | Ryan Hamilton | Call with Debtors re: shortfalls | 1.0 | 4 |
| 02/28/23 | Ryan Hamilton | Call with UCC Advisors re: weekly UCC meeting agenda | 1.0 | 11 |
| 02/28/23 | Ryan Hamilton | Discussion with UCC advisors re: shortfalls | 0.5 | 11 |
| 02/28/23 | Ryan Hamilton | Due diligence re: exchange shortfalls | 1.0 | 9 |
| 03/01/23 | Ryan Hamilton | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 03/01/23 | Ryan Hamilton | Call with UCC advisors re: draft subcommittee deck | 0.5 | 11 |
| 03/01/23 | Ryan Hamilton | Call with UCC advisors re: workstreams | 1.0 | 11 |
| 03/01/23 | Ryan Hamilton | Prepare materials for UCC re: weekly process update | 4.0 | 11 |
| 03/01/23 | Ryan Hamilton | Call with Debtor's investment banker re: LedgerX bids | 1.0 | 2 |
| 03/01/23 | Ryan Hamilton | Communications with UCC advisors re: LedgerX bids | 1.0 | 11 |
| 03/02/23 | Ryan Hamilton | Weekly UCC call re: FTX shortfalls, M&A update, KEIP proposal, coin update, general case updates | 2.5 | 3 |
| 03/02/23 | Ryan Hamilton | Call with Debtor's investment banker re: Sequoia | 0.5 | 4 |
| 03/02/23 | Ryan Hamilton | Analysis of venture investment re: Sequoia | 3.0 | 9 |
| 03/02/23 | Ryan Hamilton | Internals call re: Sequoia | 1.0 | 9 |
| 03/03/23 | Ryan Hamilton | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/03/23 | Ryan Hamilton | Call with UCC advisors re: token monetization | 1.0 | 11 |
| 03/03/23 | Ryan Hamilton | Call with UCC advisors re: Sequoia | 1.0 | 11 |
| 03/03/23 | Ryan Hamilton | Analysis of venture investment re: Sequoia | 1.0 | 9 |
| 03/04/23 | Ryan Hamilton | Review of venture investments | 1.0 | 9 |
| 03/06/23 | Ryan Hamilton | Prepare communication for the UCC | 0.5 | 3 |
| 03/06/23 | Ryan Hamilton | Call with UCC members re: Sequoia | 1.0 | 3 |
| 03/06/23 | Ryan Hamilton | Call with Debtor's investment banker re: LedgerX Sale Process | 1.0 | 4 |
| 03/06/23 | Ryan Hamilton | Call with UCC advisors re: LedgerX Sale Process | 1.0 | 11 |
| 03/06/23 | Ryan Hamilton | Review and prepare UCC update materials | 1.0 | 3 |
| 03/07/23 | Ryan Hamilton | Special UCC meeting re: Sequoia | 1.0 | 3 |
| 03/07/23 | Ryan Hamilton | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/07/23 | Ryan Hamilton | Call with Debtor's investment banker re: Mysten Labs | 0.5 | 4 |
| 03/07/23 | Ryan Hamilton | Review and prepare UCC update materials | 2.5 | 3 |
| 03/07/23 | Ryan Hamilton | Prepare monthly fee application | 0.5 | 1 |
| 03/07/23 | Ryan Hamilton | Weekly UCC call re: M&A and Ventures, reboot, stablecoin / wrapped token update, investigations, general updates | 2.0 | 3 |
| 03/08/23 | Ryan Hamilton | Review of venture investments re: Mysten Labs | 1.0 | 9 |
| 03/08/23 | Ryan Hamilton | Call with UCC advisors re: M&A processes | 0.5 | 11 |
| 03/09/23 | Ryan Hamilton | Discussion with committee member re: Mysten Labs | 0.5 | 3 |
| 03/09/23 | Ryan Hamilton | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/09/23 | Ryan Hamilton | Discussion with FTX 2.0 UCC Subcommittee re: reboot | 1.0 | 3 |
| 03/09/23 | Ryan Hamilton | Weekly M&A update with UCC advisors | 0.5 | 4 |
| 03/09/23 | Ryan Hamilton | Internal call re: investment portfolio | 0.5 | 11 |
| 03/09/23 | Ryan Hamilton | Prepare monthly fee application | 0.5 | 1 |
| 03/09/23 | Ryan Hamilton | Communications with UCC advisors | 0.5 | 11 |
| 03/10/23 | Ryan Hamilton | Internal call re: case strategy | 0.5 | 11 |
| 03/10/23 | Ryan Hamilton | Due diligence re: venture assets | 1.0 | 9 |
| 03/10/23 | Ryan Hamilton | Communications with Debtors' advisors | 1.5 | 4 |
| 03/11/23 | Ryan Hamilton | Call with UCC members re: SVB | 0.5 | 3 |
| 03/12/23 | Ryan Hamilton | Internal call re: case strategy | 0.5 | 11 |
| 03/13/23 | Ryan Hamilton | Call with UCC advisors re: FTX 2.0 | 0.5 | 10 |
| 03/13/23 | Ryan Hamilton | Call with Debtor's investment banker re: M&A sale process | 0.5 | 4 |
| 03/14/23 | Ryan Hamilton | Discussion with FTX 2.0 UCC Subcommittee re: reboot | 1.0 | 3 |
| 03/14/23 | Ryan Hamilton | Review of venture investments | 0.5 | 9 |
| 03/14/23 | Ryan Hamilton | Call with Debtor's investment banker re: venture portfolio and fund investments | 0.5 | 4 |
| 03/14/23 | Ryan Hamilton | Internal call re: committee meeting | 1.0 | 11 |
| 03/14/23 | Ryan Hamilton | Review and prepare UCC update materials re: M&A sale processes, Mysten Labs, Ledger Prime, Paradigm One | 1.5 | 3 |
| 03/15/23 | Ryan Hamilton | Review and prepare UCC update materials re: M&A sale processes, Mysten Labs, Ledger Prime, Paradigm One | 1.5 | 3 |
| 03/15/23 | Ryan Hamilton | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/15/23 | Ryan Hamilton | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/15/23 | Ryan Hamilton | Internal call re: workstreams | 0.5 | 11 |
| 03/15/23 | Ryan Hamilton | Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds | 2.0 | 3 |
| 03/16/23 | Ryan Hamilton | Call with Debtor's investment banker re: sale process | 1.0 | 4 |
| 03/16/23 | Ryan Hamilton | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/16/23 | Ryan Hamilton | Call with UCC advisors re: FTX 2.0 | 0.5 | 10 |

| 03/16/23 | Ryan Hamilton | Internal meeting re: Anthropic | 0.5 | 11 |
|---|---|---|---|---|
| 03/17/23 | Ryan Hamilton | Call with UCC advisors re: FTX 2.0 | 1.0 | 10 |
| 03/17/23 | Ryan Hamilton | Internal discussion re: Mysten Labs and LedgerX | 0.5 | 9 |
| 03/18/23 | Ryan Hamilton | Review and update materials re: Mysten Labs and LedgerX | 2.0 | 3 |
| 03/19/23 | Ryan Hamilton | Review and update materials re: Mysten Labs and LedgerX | 5.0 | 3 |
| 03/19/23 | Ryan Hamilton | Review analysis re: Embed | 0.5 | 9 |
| 03/19/23 | Ryan Hamilton | Internal call re: weekly UCC materials | 1.0 | 11 |
| 03/20/23 | Ryan Hamilton | Discussion with committee members re: FTX 2.0 | 0.5 | 3 |
| 03/20/23 | Ryan Hamilton | Call with UCC advisors re: FTX Europe | 0.5 | 2 |
| 03/20/23 | Ryan Hamilton | Internal call re: M&A and venture portfolio | 0.5 | 11 |
| 03/20/23 | Ryan Hamilton | Review and prepare UCC update materials | 5.5 | 3 |
| 03/20/23 | Ryan Hamilton | Internal call re: Mysten Labs and LedgerX | 0.5 | 11 |
| 03/21/23 | Ryan Hamilton | Call with UCC advisors re: FTX 2.0 | 0.5 | 10 |
| 03/21/23 | Ryan Hamilton | Call with Debtors re: M&A update | 1.0 | 4 |
| 03/21/23 | Ryan Hamilton | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/21/23 | Ryan Hamilton | Discussion with FTX 2.0 UCC Subcommittee re: reboot | 1.0 | 3 |
| 03/22/23 | Ryan Hamilton | Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo | 2.0 | 3 |
| 03/22/23 | Ryan Hamilton | Internal call re: venture portfolio | 0.5 | 11 |
| 03/22/23 | Ryan Hamilton | Review of venture investments | 1.5 | 9 |
| 03/22/23 | Ryan Hamilton | Review of SVB cash collateral motion | 0.5 | 9 |
| 03/23/23 | Ryan Hamilton | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/23/23 | Ryan Hamilton | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/23/23 | Ryan Hamilton | Call with committee member re: Mysten Labs | 0.5 | 3 |
| 03/24/23 | Ryan Hamilton | Call with potential investor re: Mysten Labs | 0.5 | 2 |
| 03/26/23 | Ryan Hamilton | Review and prepare UCC update materials | 0.5 | 3 |
| 03/27/23 | Ryan Hamilton | Review and prepare UCC update materials | 1.5 | 3 |
| 03/27/23 | Ryan Hamilton | Discussion with Debtors advisors re: venture portfolio | 0.5 | 4 |
| 03/28/23 | Ryan Hamilton | Review and prepare UCC update materials | 2.0 | 3 |
| 03/28/23 | Ryan Hamilton | Analysis of venture investments | 1.0 | 9 |
| 03/28/23 | Ryan Hamilton | Internal discussion re: UCC update materials | 0.5 | 11 |
| 03/28/23 | Ryan Hamilton | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/28/23 | Ryan Hamilton | Call with Debtors and UCC advisors re: case strategy and workstreams | 2.0 | 4 |
| 03/29/23 | Ryan Hamilton | Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update | 2.0 | 3 |
| 03/29/23 | Ryan Hamilton | Communications with the Debtors' advisors | 0.5 | 4 |
| 03/30/23 | Ryan Hamilton | Call with Debtors, UCC members, and UCC advisors re: workstreams | 2.0 | 2 |
| 03/30/23 | Ryan Hamilton | Internal call re: venture porfolio monetization | 0.5 | 11 |
| 03/30/23 | Ryan Hamilton | Internal call re: workstreams | 0.5 | 11 |
| 03/30/23 | Ryan Hamilton | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/30/23 | Ryan Hamilton | Analysis of venture investments | 1.0 | 9 |
| 03/30/23 | Ryan Hamilton | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/31/23 | Ryan Hamilton | Internal call re: venture investment | 1.0 | 11 |
| 04/01/23 | Ryan Hamilton | Call with Debtors' investment banker re: LedgerX sale process | 0.5 | 4 |
| 04/01/23 | Ryan Hamilton | Review and prepare committee update materials re: LedgerX sale process and Anthropic | 1.5 | 9 |
| 04/01/23 | Ryan Hamilton | Review and prepare committee update materials re: LedgerX sale process and Anthropic | 0.5 | 9 |
| 04/01/23 | Ryan Hamilton | Call with UCC advisors re: LedgerX sale process | 0.5 | 11 |
| 04/02/23 | Ryan Hamilton | Review and prepare committee update materials re: LedgerX sale process and Anthropic | 2.0 | 9 |
| 04/02/23 | Ryan Hamilton | Review and prepare committee update materials re: LedgerX sale process and Anthropic | 2.5 | 9 |
| 04/03/23 | Ryan Hamilton | Call with Debtors' investment banker re: sale process | 0.5 | 4 |
| 04/03/23 | Ryan Hamilton | Call with UCC advisors re: sale process considerations | 0.5 | 11 |
| 04/04/23 | Ryan Hamilton | Call with UCC advisors re: weekly process update and sale process | 1.0 | 11 |
| 04/05/23 | Ryan Hamilton | UCC call re: LedgerX sale process, Anthropic and other venture portfolio assets | 2.5 | 3 |
| 04/05/23 | Ryan Hamilton | Internal communications regarding follow up from UCC call | 0.5 | 11 |
| 04/05/23 | Ryan Hamilton | Call with UCC advisors re: LedgerX and Embed sale process and general case updates | 1.0 | 11 |
| 04/06/23 | Ryan Hamilton | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/06/23 | Ryan Hamilton | Internal call re: Aptos | 0.5 | 11 |
| 04/06/23 | Ryan Hamilton | Internal call re: workstreams | 0.5 | 11 |
| 04/06/23 | Ryan Hamilton | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/10/23 | Ryan Hamilton | Review FTX 2.0 term sheet and presentation | 2.0 | 2 |
| 04/10/23 | Ryan Hamilton | Call with UCC advisors re: term sheet and potential exchange restart | 1.0 | 11 |
| 04/11/23 | Ryan Hamilton | Review due diligence materials re: Aptos | 2.0 | 9 |
| 04/11/23 | Ryan Hamilton | Weekly call with UCC advisors re: materials and upcoming hearing | 1.0 | 11 |
| 04/11/23 | Ryan Hamilton | Call UCC advisor re: draft term sheet and exchange data | 0.5 | 11 |
| 04/12/23 | Ryan Hamilton | Court hearing | 1.5 | 1 |
| 04/12/23 | Ryan Hamilton | Prepare monthly fee statement | 1.0 | 1 |
| 04/13/23 | Ryan Hamilton | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/13/23 | Ryan Hamilton | Review and prepare committee update materials re: Aptos | 1.0 | 9 |
| 04/13/23 | Ryan Hamilton | Internal call re: workstreams | 0.5 | 11 |
| 04/13/23 | Ryan Hamilton | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/13/23 | Ryan Hamilton | Internal communications regarding follow up from process update call with Debtors' investment banker | 2.0 | 11 |
| 04/14/23 | Ryan Hamilton | Discussion with Debtors and UCC advisors re: potential exchange restart | 1.0 | 4 |
| 04/14/23 | Ryan Hamilton | Review and prepare committee update materials re: Aptos | 3.0 | 9 |
| 04/15/23 | Ryan Hamilton | Review of materials re: Mysten Labs and Sequoia Capital Heritage Fund | 1.0 | 9 |
| 04/16/23 | Ryan Hamilton | Review comparable bankruptcy cases | 1.0 | 1 |
| 04/17/23 | Ryan Hamilton | Discussions with Debtors' investment bankers re: Aptos and PYTH | 0.5 | 4 |
| 04/17/23 | Ryan Hamilton | Review of materials re: Mysten Labs and Aptos | 1.0 | 9 |
| 04/17/23 | Ryan Hamilton | Review and update materials re: Mysten | 1.5 | 9 |
| 04/17/23 | Ryan Hamilton | Internal call re: Aptos and PYTH | 0.5 | 11 |
| 04/17/23 | Ryan Hamilton | Weekly call with UCC advisors re: UCC meeting | 1.0 | 11 |
| 04/18/23 | Ryan Hamilton | Review Embed offer | 0.5 | 2 |
| 04/18/23 | Ryan Hamilton | Discussion with Debtors' investment banker re: Aptos, PYTH and fund investments | 1.0 | 4 |
| 04/18/23 | Ryan Hamilton | Review and update materials re: Mysten | 1.5 | 9 |
| 04/18/23 | Ryan Hamilton | Review various data room uploads | 0.5 | 9 |
| 04/18/23 | Ryan Hamilton | Internal discussion re: various venture portfolio assets | 0.5 | 9 |
| 04/18/23 | Ryan Hamilton | Discussion with UCC advisors re: Aptos | 0.5 | 9 |
| 04/18/23 | Ryan Hamilton | Review and update materials re: Mysten and venture portfolio monetization strategy | 1.0 | 9 |
| 04/19/23 | Ryan Hamilton | Discussion with potentially interested party | 0.5 | 2 |
| 04/19/23 | Ryan Hamilton | Weekly UCC call re: M&A update, potential reboot, litigation, key next steps | 2.0 | 3 |
| 04/19/23 | Ryan Hamilton | Communications with UCC Advisors re: Mysten and Aptos | 1.0 | 9 |

| 04/20/23 | Ryan Hamilton | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
|---|---|---|---|---|
| 04/20/23 | Ryan Hamilton | Communications with UCC Advisors re: PYTH | 1.0 | 9 |
| 04/20/23 | Ryan Hamilton | Discussion with committee member re: Aptos | 0.5 | 9 |
| 04/20/23 | Ryan Hamilton | Review FTX 2.0 presentation | 1.0 | 10 |
| 04/20/23 | Ryan Hamilton | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/21/23 | Ryan Hamilton | FTX UCC Monetization Subcommittee meeting | 1.0 | 3 |
| 04/21/23 | Ryan Hamilton | Internal discussion re: various venture portfolio assets | 0.5 | 9 |
| 04/21/23 | Ryan Hamilton | Review and update materials re: Aptos and Anthropic | 1.0 | 9 |
| 04/21/23 | Ryan Hamilton | Discussion with the Debtors' advisors re: FTX 2.0 | 1.0 | 10 |
| 04/23/23 | Ryan Hamilton | Review comparable bankruptcy cases | 0.5 | 1 |
| 04/23/23 | Ryan Hamilton | Review and update materials re: Aptos and Anthropic | 2.0 | 9 |
| 04/24/23 | Ryan Hamilton | Weekly call with UCC advisors re: workstreams | 1.0 | 11 |
| 04/25/23 | Ryan Hamilton | Prepare monthly fee statement | 1.0 | 1 |
| 04/25/23 | Ryan Hamilton | Call with FTX 2.0 Subcommittee | 0.5 | 3 |
| 04/25/23 | Ryan Hamilton | Update UCC regarding LedgerX | 0.5 | 3 |
| 04/25/23 | Ryan Hamilton | Review and update materials re: Aptos and Anthropic | 1.0 | 9 |
| 04/26/23 | Ryan Hamilton | Review of court filings re: LedgerX | 1.0 | 2 |
| 04/26/23 | Ryan Hamilton | Review due diligence materials re: fund sale processes | 0.5 | 9 |
| 04/26/23 | Ryan Hamilton | Review data room materials re: Paradigm One | 1.0 | 9 |
| 04/26/23 | Ryan Hamilton | Review data room materials re: Sequoia Capital Heritage fund | 1.0 | 9 |
| 04/26/23 | Ryan Hamilton | Prepare potential list of buyers | 1.0 | 10 |
| 04/26/23 | Ryan Hamilton | Internal call re: M&A processes and venture portfolio assets | 0.5 | 11 |
| 04/27/23 | Ryan Hamilton | Discuss Anthropic updates with committee members | 0.5 | 3 |
| 04/27/23 | Ryan Hamilton | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/27/23 | Ryan Hamilton | Review and update committee materials re: Anthropic, Paradigm One, Sequoia Capital Heritage Fund and other venture assets | 1.5 | 9 |
| 04/27/23 | Ryan Hamilton | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/28/23 | Ryan Hamilton | Discuss Anthropic updates with committee members | 0.5 | 3 |
| 04/28/23 | Ryan Hamilton | Communications with Debtors' investment banker re: FTX 2.0 | 0.5 | 4 |
| 04/28/23 | Ryan Hamilton | Discussions with Debtors' investment banker re: FTX 2.0 | 0.5 | 4 |
| 04/28/23 | Ryan Hamilton | Communications with UCC advisors re: Anthropic, Aptos and FTX 2.0 | 1.0 | 11 |
| 04/28/23 | Ryan Hamilton | Communications with UCC advisors re: Anthropic, Aptos and FTX 2.0 | 1.0 | 11 |
| 05/01/23 | Ryan Hamilton | FTX 2.0 Subcommittee meeting with UCC advisors | 1.0 | 3 |
| 05/01/23 | Ryan Hamilton | Internal call re: weekly UCC call with M. O'Hara, D. Homrich, J. Robinson, L. Hultgren | 0.5 | 11 |
| 05/01/23 | Ryan Hamilton | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/01/23 | Ryan Hamilton | Internal call re: FTX 2.0 outreach list with Restructuring and FIG teams | 0.5 | 11 |
| 05/02/23 | Ryan Hamilton | Call with Debtors re: FTX 2.0 pre-launch | 1.0 | 4 |
| 05/02/23 | Ryan Hamilton | Internal conversation with M. O'Hara | 0.5 | 11 |
| 05/02/23 | Ryan Hamilton | Internal call re: FTX 2.0 with D. Homrich, J. Robinson | 0.5 | 11 |
| 05/03/23 | Ryan Hamilton | Call with Paul Hastings re: FTX 2.0 RFP | 0.5 | 11 |
| 05/04/23 | Ryan Hamilton | LedgerX sale haring | 1.0 | 1 |
| 05/04/23 | Ryan Hamilton | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/04/23 | Ryan Hamilton | Weekly call with Paul Hastings re: venture portfolio | 0.5 | 11 |
| 05/05/23 | Ryan Hamilton | Internal call re: Mysten labs investment and communications | 0.5 | 11 |
| 05/08/23 | Ryan Hamilton | Internal call re: FTX data room with D. Homrich, J. Robinson, L. Hultgren | 0.5 | 11 |
| 05/08/23 | Ryan Hamilton | Call with Paul Hastings re: Aptos | 0.5 | 11 |
| 05/08/23 | Ryan Hamilton | Weekly call with UCC advisors | 1.0 | 11 |
| 05/09/23 | Ryan Hamilton | Call with Paul Hastings re: fund process, Anthropic, FTX 2.0 | 0.5 | 11 |
| 05/09/23 | Ryan Hamilton | Call with Paul Hastings re: Mysten Labs update | 0.5 | 11 |
| 05/10/23 | Ryan Hamilton | Weekly call with the UCC re: plan discussion | 2.0 | 3 |
| 05/10/23 | Ryan Hamilton | Review of Paradigm One investment and capital call | 0.5 | 9 |
| 05/10/23 | Ryan Hamilton | Internal call with Restructuring team re: UCC meeting debrief | 0.5 | 11 |
| 05/10/23 | Ryan Hamilton | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/11/23 | Ryan Hamilton | Internal strategy call with D. Homrich, L. Hultgren re: Paradigm One, Anthropic, GDA, FTX 2.0 | 0.5 | 11 |
| 05/11/23 | Ryan Hamilton | Weekly call with Paul Hastings re: venture portfolio updates | 0.5 | 11 |
| 05/11/23 | Ryan Hamilton | Review of venture investments re: Anthropic, Genesis Digital Assets | 2.0 | 11 |
| 05/12/23 | Ryan Hamilton | Research re: AI and Anthropic value proposition | 1.0 | 9 |
| 05/12/23 | Ryan Hamilton | Review and prepare materials for the UCC re: Anthropic | 2.5 | 9 |
| 05/12/23 | Ryan Hamilton | Call with FTI re: FTX claims / recovery | 0.5 | 11 |
| 05/15/23 | Ryan Hamilton | Review of UCC feedback re: Aptos Labs, Paradigm One, and Sequoia Heritage investment | 0.5 | 9 |
| 05/15/23 | Ryan Hamilton | Review and preparation of timeline materials for the UCC re: Debtors' proposed sales | 1.0 | 9 |
| 05/15/23 | Ryan Hamilton | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/15/23 | Ryan Hamilton | Call with interested party re: FTX bankruptcy process and venture portfolio | 0.5 | 11 |
| 05/16/23 | Ryan Hamilton | Review of Anthropic materials and broader AI landscape for UCC | 0.5 | 9 |
| 05/17/23 | Ryan Hamilton | Draft update email for the UCC re: venture portfolio GP proposal | 0.5 | 3 |
| 05/17/23 | Ryan Hamilton | Call with UCC advisors and Debtors' advisors re: FTX Vault | 0.5 | 4 |
| 05/17/23 | Ryan Hamilton | Review materials ahead of Anthropic webinar | 1.5 | 9 |
| 05/17/23 | Ryan Hamilton | Review of FTX Vault presentation from Debtors' VDR | 0.5 | 9 |
| 05/17/23 | Ryan Hamilton | Call with interested party re: FTX bankruptcy process | 0.5 | 11 |
| 05/17/23 | Ryan Hamilton | Call with Paul Hastings (G. Sasson, L. Koch) re: VDR materials for UCC | 0.5 | 11 |
| 05/18/23 | Ryan Hamilton | Call FTX Monetization Subcommittee | 0.5 | 3 |
| 05/18/23 | Ryan Hamilton | Weekly call with Debtors' investment banker re: venture portfolio updates | 1.0 | 4 |
| 05/18/23 | Ryan Hamilton | Update call with Debtors and UCC re: FTX 2.0 sale process | 0.5 | 4 |
| 05/18/23 | Ryan Hamilton | Internal strategy call with D. Homrich, L. Hultgren re: Paradigm One, Anthropic, GDA, FTX 2.0 | 0.5 | 11 |
| 05/18/23 | Ryan Hamilton | Call with Wave re: FTX bankruptcy process | 0.5 | 11 |
| 05/19/23 | Ryan Hamilton | UCC meeting re: customer bar date, venture investments, FTX 2.0 update, FTX EU, administrative matters | 2.0 | 3 |
| 05/19/23 | Ryan Hamilton | Call with the Debtors re: Customer Claims Portal | 0.5 | 4 |
| 05/19/23 | Ryan Hamilton | Weekly call with Paul Hastings re: venture portfolio updates | 0.5 | 11 |
| 05/22/23 | Ryan Hamilton | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/23/23 | Ryan Hamilton | Review of materials and research certain information for the UCC re: Anthropic | 0.5 | 9 |
| 05/23/23 | Ryan Hamilton | Review of Paradigm One investment detail and documentation | 1.0 | 9 |
| 05/23/23 | Ryan Hamilton | Classify venture investments and review documents for top 30 venture investments | 0.5 | 9 |
| 05/24/23 | Ryan Hamilton | Weekly UCC call re: Plan discussions and update | 2.0 | 3 |
| 05/24/23 | Ryan Hamilton | Call with H. Kung and S. Shah and Paul Hasting re: venture portfolio management | 0.5 | 3 |
| 05/25/23 | Ryan Hamilton | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/25/23 | Ryan Hamilton | Review and materials for the UCC re: Anthropic | 1.5 | 9 |
| 05/25/23 | Ryan Hamilton | Internal call re: UCC agenda for next Committee call | 0.5 | 11 |
| 05/25/23 | Ryan Hamilton | Internal catch-up call with D. Homrich, L. Hultgren | 0.5 | 11 |
| 05/26/23 | Ryan Hamilton | Review materials for the UCC re: Paradigm One, Sequoia Heritage, Anthropic | 0.5 | 9 |

| Date | Name | Description | Hours | |
|------|------|-------------|-------|---|
| 05/30/23 | Ryan Hamilton | Review of FTX 2.0 outreach names | 0.5 | 2 |
| 05/30/23 | Ryan Hamilton | Review summary table of Sequoia Capital Heritage Fund offer value | 0.5 | 9 |
| 05/30/23 | Ryan Hamilton | Review of Debtors' materials re: IEX | 1.0 | 9 |
| 05/30/23 | Ryan Hamilton | Internal catch-up call with D. Homrich, L. Hultgren | 0.5 | 11 |
| 05/31/23 | Ryan Hamilton | Weekly UCC call re: Anthropic, Sequoia Heritage, Paradigm One, venture portfolio, FTX Europe, customer claims portal | 2.0 | 3 |
| 05/31/23 | Ryan Hamilton | Review Debtors' summary of Anthropic offers | 2.0 | 9 |
| 06/01/23 | Ryan Hamilton | Weekly call with Debtors and UCC re: FTX 2.0 process update | 1.0 | 3 |
| 06/01/23 | Ryan Hamilton | Weekly call with Debtors investment banker re: venture investment updates | 1.0 | 4 |
| 06/01/23 | Ryan Hamilton | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 06/02/23 | Ryan Hamilton | Review materials for the Committee re: Anthropic | 0.5 | 9 |
| 06/04/23 | Ryan Hamilton | Jefferies call with interested party re: FTX process and venture portfolio interests | 0.5 | 11 |
| 06/04/23 | Ryan Hamilton | Review materials re: Plan Structure and Recovery | 1.0 | 9 |
| 06/04/23 | Ryan Hamilton | Call with UCC advisors re: Plan Structure and Recovery | 1.5 | 11 |
| 06/05/23 | Ryan Hamilton | Call with PWP re: Anthropic | 0.5 | 4 |
| 06/05/23 | Ryan Hamilton | Review materials re: Plan Structure and Recovery | 1.0 | 9 |
| 06/05/23 | Ryan Hamilton | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 06/05/23 | Ryan Hamilton | Internal discussion re: Anthropic materials for the Committee (M. O'Hara, D. Homrich, L. Hultgren) | 0.5 | 11 |
| 06/05/23 | Ryan Hamilton | Communications with Paul Hastings re: Anthropic | 0.5 | 11 |
| 06/06/23 | Ryan Hamilton | Review Debtors' materials re: fund positions sales process | 1.0 | 9 |
| 06/06/23 | Ryan Hamilton | Call with Paul Hastings (E. Gilad) and Committee members re: FTX 2.0 | 0.5 | 11 |
| 06/06/23 | Ryan Hamilton | Internal call with L. Hultgren re: Fund Process Summary materials | 0.5 | 11 |
| 06/06/23 | Ryan Hamilton | Call with Dentons re: monthly fee application preparation | 0.5 | 11 |
| 06/07/23 | Ryan Hamilton | Weekly UCC call re: M&A / litigation update, plan structure and recovery analysis, meeting minutes, subcommittee charters | 2.0 | 3 |
| 06/07/23 | Ryan Hamilton | Call with PWP (W. Syed, M. Rahmani) re: fund positions sales process | 0.5 | 4 |
| 06/07/23 | Ryan Hamilton | Internal discussion with M. O'Hara re: weekly UCC call | 0.5 | 9 |
| 06/08/23 | Ryan Hamilton | Listen to FTX omnibus hearing | 2.0 | 1 |
| 06/08/23 | Ryan Hamilton | Meeting with Interested Party re: FTX 2.0 process | 0.5 | 2 |
| 06/08/23 | Ryan Hamilton | Communications with Committee members re: FTX 2.0 and Anthropic | 0.5 | 3 |
| 06/08/23 | Ryan Hamilton | Weekly call with Debtors investment banker re: venture portfolio and M&A updates | 1.0 | 4 |
| 06/08/23 | Ryan Hamilton | Internal call with D. Homrich, L. Hultgren and M. O'Hara re: venture portfolio and M&A updates | 0.5 | 9 |
| 06/08/23 | Ryan Hamilton | Weekly call with Paul Hastings re: venture portfolio and M&A updates | 0.5 | 11 |
| 06/09/23 | Ryan Hamilton | Listen to FTX omnibus hearing | 1.0 | 1 |
| 06/09/23 | Ryan Hamilton | Communications with Paul Hastings (K. Hansen, E. Gilad) re: FTX 2.0 and Anthropic | 0.5 | 9 |
| 06/12/23 | Ryan Hamilton | Weekly call with UCC advisors re: UCC meeting and agenda | 0.5 | 4 |
| 06/12/23 | Ryan Hamilton | Call with Debtors advisors re: Anthropic | 0.5 | 4 |
| 06/12/23 | Ryan Hamilton | Review materials for the Committee re: Anthropic | 0.5 | 11 |
| 06/13/23 | Ryan Hamilton | Call with Paul Hastings (E. Gilad) re: FTX 2.0 | 0.5 | 2 |
| 06/13/23 | Ryan Hamilton | Review materials for the Committee re: Anthropic | 0.5 | 11 |
| 06/13/23 | Ryan Hamilton | Prepare for UCC call | 1.0 | 11 |
| 06/14/23 | Ryan Hamilton | Weekly UCC call re: M&A, coin valuation and hedging protocols, litigation and investigation, cash flow and budget, FTX 2.0 | 2.5 | 3 |
| 06/14/23 | Ryan Hamilton | Internal catch-up re: Anthropic, Paradigm One, Sequoia Capital Heritage Fund, FTX 2.0 (M. O'Hara, D. Homrich, L. Hultgren) | 0.5 | 11 |
| 06/15/23 | Ryan Hamilton | UCC prep call re: FTX 2.0 | 0.5 | 3 |
| 06/15/23 | Ryan Hamilton | Weekly call with Debtors and UCC re: FTX 2.0 process | 1.5 | 4 |
| 06/15/23 | Ryan Hamilton | Weekly call with PWP re: venture portfolio and M&A updates | 1.0 | 4 |
| 06/15/23 | Ryan Hamilton | Weekly call with Paul Hastings (E. Gilad) and Committee members re: FTX 2.0 | 0.5 | 4 |
| 06/15/23 | Ryan Hamilton | Internal catch-up re: FTX 2.0 | 0.5 | 11 |
| 06/16/23 | Ryan Hamilton | Check-in call with Paul Hastings re: FTX 2.0 | 0.5 | 11 |
| 06/19/23 | Ryan Hamilton | Weekly call with UCC advisors re: FTX 2.0 | 1.0 | 3 |
| 06/19/23 | Ryan Hamilton | Communications with Paul Hastings (E. Gilad) and Committee members re: FTX 2.0 | 1.0 | 4 |
| 06/20/23 | Ryan Hamilton | Call with Interested Party and Paul Hastings (E. Gilad) re: FTX 2.0 | 0.5 | 2 |
| 06/20/23 | Ryan Hamilton | Review materials re: Plan Structure and Recovery | 1.0 | 9 |
| 06/21/23 | Ryan Hamilton | Weekly UCC call re: Plan update, Anthropic, Sequoia Capital Heritage Fund | 1.5 | 3 |
| 06/21/23 | Ryan Hamilton | Review Plan Term Sheet and Waterfall Analysis | 3.0 | 7 |
| 06/22/23 | Ryan Hamilton | Weekly call with Debtors and UCC re: FTX 2.0 process update | 1.5 | 4 |
| 06/22/23 | Ryan Hamilton | Weekly call with PWP re: venture portfolio and M&A updates | 1.0 | 4 |
| 06/22/23 | Ryan Hamilton | Weekly call with Paul Hastings re: venture portfolio and M&A updates | 0.5 | 11 |
| 06/23/23 | Ryan Hamilton | Review materials for the Committee re: Paradigm One | 1.0 | 9 |
| 06/23/23 | Ryan Hamilton | Internal call re: Paradigm One and Multicoin update for UCC (D. Homrich, L. Hultgren) | 0.5 | 11 |
| 06/26/23 | Ryan Hamilton | Review and prepare materials for the UCC re: fund process update | 0.5 | 9 |
| 06/26/23 | Ryan Hamilton | Weekly call with UCC advisors re: UCC call agenda, IEX, FTX 2.0 | 1.0 | 11 |
| 06/27/23 | Ryan Hamilton | Review and prepare materials for the UCC re: fund process update | 1.0 | 9 |
| 06/27/23 | Ryan Hamilton | Weekly call with UCC advisors re: prep for Committee call | 0.5 | 11 |
| 06/28/23 | Ryan Hamilton | Weekly UCC call re: IEX, plan term sheet, FTX 2.0 update, fund process update, coin and token valuation | 2.0 | 3 |
| 06/28/23 | Ryan Hamilton | Call with PWP (K. Cofsky, M. Rahmani) re: FTX 2.0 | 0.5 | 4 |
| 06/28/23 | Ryan Hamilton | Discussion with Paul Hastings (E. Gilad, G. Sasson) re: FTX 2.0 | 0.5 | 11 |
| 06/29/23 | Ryan Hamilton | Weekly call with Debtors and UCC re: FTX 2.0 process | 0.5 | 4 |
| 06/29/23 | Ryan Hamilton | Weekly call with PWP re: venture portfolio and M&A updates | 0.5 | 4 |
| 06/29/23 | Ryan Hamilton | Weekly call with Paul Hastings re: venture portfolio and M&A updates | 1.0 | 11 |
| 07/01/23 | Ryan Hamilton | Review of FTX 2.0 bids | 1.5 | 9 |
| 07/03/23 | Ryan Hamilton | Review of FTX 2.0 bids | 1.0 | 9 |
| 07/03/23 | Ryan Hamilton | Internal call re: FTX 2.0 (T. Shea, D. Homrich, L. Hultgren, G. Hull) | 0.5 | 11 |
| 07/03/23 | Ryan Hamilton | Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation | 0.5 | 11 |
| 07/04/23 | Ryan Hamilton | Review of FTX 2.0 bids | 1.0 | 9 |
| 07/05/23 | Ryan Hamilton | Review of FTX 2.0 bids | 2.0 | 9 |
| 07/06/23 | Ryan Hamilton | Weekly UCC call re: Plan term sheet, FTX 2.0, M&A | 1.5 | 3 |
| 07/06/23 | Ryan Hamilton | Weekly call with UCC and Debtors re: FTX 2.0 | 0.5 | 4 |
| 07/06/23 | Ryan Hamilton | Weekly call with PWP re: venture investment updates | 0.5 | 4 |
| 07/06/23 | Ryan Hamilton | Review and analyze Genesis claim | 1.0 | 9 |
| 07/06/23 | Ryan Hamilton | Weekly call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 07/06/23 | Ryan Hamilton | Meeting with interested party re: FTX process | 1.0 | 11 |
| 07/07/23 | Ryan Hamilton | Call with PWP re: FTX 2.0 IOI Questions | 0.5 | 4 |
| 07/07/23 | Ryan Hamilton | Call with Paul Hastings re: Genesis | 1.0 | 11 |
| 07/07/23 | Ryan Hamilton | Call with interested party re: FTX process | 0.5 | 11 |
| 07/09/23 | Ryan Hamilton | Review materials for UCC re: Praxis and 3Commas | 1.0 | 2 |
| 07/10/23 | Ryan Hamilton | Review materials for UCC re: Praxis and 3Commas | 1.0 | 2 |
| 07/10/23 | Ryan Hamilton | Call with committee member and UCC Advisors (I. Sasson, B. Bromberg) re: Genesis | 0.5 | 3 |
| 07/10/23 | Ryan Hamilton | Call with committee member and JEF (M. O'Hara, T. Shea) re: FTX 2.0 | 0.5 | 3 |
| 07/10/23 | Ryan Hamilton | Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation | 0.5 | 11 |

| Date | Name | Description | Hours | Task |
|---|---|---|---|---|
| 07/11/23 | Ryan Hamilton | Review of materials for the UCC re: sale process update and Genesis | 2.0 | 9 |
| 07/12/23 | Ryan Hamilton | Weekly UCC call re: Plan term sheet, FTX 2.0, M&A | 2.5 | 3 |
| 07/12/23 | Ryan Hamilton | Call with Paul Hastings and PWP re: initial indications of interest for FTX 2.0 | 0.5 | 4 |
| 07/12/23 | Ryan Hamilton | Internal call re: FTX 2.0 (M. O'Hara, T. Shea, D. Homrich, L. Hultgren, G. Hull) | 0.5 | 11 |
| 07/13/23 | Ryan Hamilton | Weekly call with UCC and Debtors re: FTX 2.0 | 0.5 | 4 |
| 07/13/23 | Ryan Hamilton | Weekly call with Debtors: GDA, IEX, 3Commas / Praxis | 1.0 | 4 |
| 07/13/23 | Ryan Hamilton | Weekly call with Paul Hastings: venture investment updates | 0.5 | 11 |
| 07/13/23 | Ryan Hamilton | Review and updated notes for PWP re: communication with FTX 2.0 bidders | 1.0 | 11 |
| 07/14/23 | Ryan Hamilton | Review of FTX 2.0 proposal received from PWP | 0.5 | 4 |
| 07/17/23 | Ryan Hamilton | Communications with Debtors' advisors re: Defi Alliance, 3 Commas / Praxis, FTX 2.0 | 0.5 | 4 |
| 07/17/23 | Ryan Hamilton | Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation | 0.5 | 11 |
| 07/19/23 | Ryan Hamilton | Weekly UCC Call re: plan, FTX 2.0, preference analysis, follow-ups, Genesis settlement, M&A update | 2.0 | 3 |
| 07/19/23 | Ryan Hamilton | Prepare for weekly call with UCC re: FTX 2.0 and M&A update | 0.5 | 9 |
| 07/19/23 | Ryan Hamilton | UCC Advisor discussion re: Genesis settlement | 0.5 | 11 |
| 07/20/23 | Ryan Hamilton | Call with UCC Members and advisors re: Genesis settlement | 1.0 | 3 |
| 07/20/23 | Ryan Hamilton | Call between Debtors and UCC Members re: coin monetization | 1.0 | 4 |
| 07/24/23 | Ryan Hamilton | Review and prepare materials for the UCC: Genesis Digital Assets | 0.5 | 9 |
| 07/24/23 | Ryan Hamilton | Review materials re: Tools for Humanity / Worldcoin token launch | 0.5 | 9 |
| 07/24/23 | Ryan Hamilton | Weekly call with UCC Advisors re: workstreams coordination and weekly call agenda | 0.5 | 11 |
| 07/24/23 | Ryan Hamilton | Internal catchup call re: workstreams with D. Homrich, L. Hultgren, G. Hull | 0.5 | 11 |
| 07/25/23 | Ryan Hamilton | Review and prepare materials for the UCC: Genesis Digital Assets | 2.0 | 9 |
| 07/26/23 | Ryan Hamilton | Prepare monthly fee statement support | 0.5 | 1 |
| 07/26/23 | Ryan Hamilton | Weekly UCC call re: plan update, coin monetization, M&A update, communications plan, committee calls, general updates | 2.0 | 3 |
| 07/26/23 | Ryan Hamilton | Prep for Weekly call with UCC | 0.5 | 9 |
| 07/27/23 | Ryan Hamilton | Call among UCC Members / Advisors and Ad Hoc Group Members / Advisors | 1.0 | 3 |
| 07/27/23 | Ryan Hamilton | Review of UCC feedback re: various venture investments | 0.5 | 3 |
| 07/27/23 | Ryan Hamilton | Weekly call with Debtors: venture updates | 1.0 | 4 |
| 07/27/23 | Ryan Hamilton | Weekly call with Paul Hastings: venture investment updates | 0.5 | 11 |
| 07/28/23 | Ryan Hamilton | Communications with PH (E. Gilad, G. Sasson, et al.) re: venture portfolio | 0.5 | 11 |
| 08/02/23 | Ryan Hamilton | Weekly Call with UCC re: plan update, Mysten, FTX 2.0, M&A update, coin & monetization | 2.0 | 3 |
| 08/02/23 | Ryan Hamilton | Prepare for weekly call with UCC | 0.5 | 9 |
| 08/03/23 | Ryan Hamilton | Call with interested party regarding Debtors' venture portfolio | 0.5 | 1 |
| 08/03/23 | Ryan Hamilton | Weekly Call with Debtors and UCC re: FTX 2.0 Process update | 1.5 | 4 |
| 08/03/23 | Ryan Hamilton | Weekly Call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 08/07/23 | Ryan Hamilton | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 11 |
| 08/09/23 | Ryan Hamilton | Weekly UCC call re: FTX 2.0, plan update, token monetization | 2.0 | 3 |
| 08/09/23 | Ryan Hamilton | Prepare for weekly UCC call | 0.5 | 9 |
| 08/10/23 | Ryan Hamilton | Meeting with UCC re: mediation | 1.0 | 3 |
| 08/10/23 | Ryan Hamilton | Weekly Call with Debtors: venture updates | 1.0 | 4 |
| 08/10/23 | Ryan Hamilton | Weekly Call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 08/11/23 | Ryan Hamilton | Internal Call with M. O'Hara, T. Shea, and others re: UCC member information access protocol | 0.5 | 11 |
| 08/14/23 | Ryan Hamilton | Internal call with D. Homrich and L. Hultgren re: weekly UCC call | 0.5 | 4 |
| 08/14/23 | Ryan Hamilton | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 4 |
| 08/14/23 | Ryan Hamilton | Communications with Paul Hastings (B. Kelly, L. Koch) re: venture portfolio updates for the UCC | 0.5 | 11 |
| 08/15/23 | Ryan Hamilton | Review of FTX 2.0 reverse due diligence questions | 0.5 | 4 |
| 08/15/23 | Ryan Hamilton | Review of investment materials re: Sino Global | 1.0 | 9 |
| 08/15/23 | Ryan Hamilton | Prepare summary of venture investment re: Sino Global | 0.5 | 4 |
| 08/15/23 | Ryan Hamilton | Review update materials for the UCC re: Genesis Digital Assets | 1.0 | 4 |
| 08/16/23 | Ryan Hamilton | Weekly UCC call re: plan and mediation, FTX 2.0, waterfall analysis, preference, M&A update | 2.5 | 4 |
| 08/16/23 | Ryan Hamilton | Prepare for weekly UCC call | 1.0 | 9 |
| 08/16/23 | Ryan Hamilton | Review communications re: Genesis settlement | 1.0 | 11 |
| 08/17/23 | Ryan Hamilton | Review mediation motion | 0.5 | 1 |
| 08/17/23 | Ryan Hamilton | Call with interested party regarding Debtors' venture portfolio | 0.5 | 1 |
| 08/19/23 | Ryan Hamilton | Call with UCC re: motion to compel mediation | 1.0 | 3 |
| 08/20/23 | Ryan Hamilton | Review AHC response to UCC statement | 0.5 | 9 |
| 08/21/23 | Ryan Hamilton | Weekly Call with UCC Advisors re: Committee meeting agenda | 1.0 | 11 |
| 08/22/23 | Ryan Hamilton | Call with interested party regarding case status | 0.5 | 1 |
| 08/23/23 | Ryan Hamilton | August omnibus hearing | 1.5 | 1 |
| 08/24/23 | Ryan Hamilton | Meeting with Debtor re: FTX 2.0 | 0.5 | 4 |
| 08/24/23 | Ryan Hamilton | Meeting with Debtor re: venture assets, GP RFP | 0.5 | 4 |
| 08/24/23 | Ryan Hamilton | Meeting with Debtor and UCC re: FTX 2.0 Agenda, NDAs | 0.5 | 4 |
| 08/24/23 | Ryan Hamilton | Weekly Call with Paul Hastings re: 2.0 NDAs, Ad Hoc Committee | 0.5 | 11 |
| 08/24/23 | Ryan Hamilton | Internal call with M. O'Hara, T. Shea, D. Homrich, S. Carri re: FTX 2.0 Process | 0.5 | 11 |
| 08/25/23 | Ryan Hamilton | Meeting with Paul Hastings re: FTX 2.0 timeline, bidders, and APA | 0.5 | 11 |
| 08/27/23 | Ryan Hamilton | Call with Paul Hastings (E. Gilad) and T. Shea re: FTX 2.0 | 0.5 | 11 |
| 08/28/23 | Ryan Hamilton | Meeting with Debtor re: FTX 2.0 Process discussions, NDAs | 1.0 | 4 |
| 08/28/23 | Ryan Hamilton | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 11 |
| 08/28/23 | Ryan Hamilton | Communications with Paul Hastings (E. Gilad, E. Sibbet) re: FTX 2.0 | 1.0 | 11 |
| 08/29/23 | Ryan Hamilton | Weekly Call with UCC re: Capital calls, AHC-related issues | 0.5 | 3 |
| 08/29/23 | Ryan Hamilton | Prepare for weekly UCC call | 0.5 | 9 |
| 08/29/23 | Ryan Hamilton | Call between UCC Advisors and AHC Advisors | 1.0 | 11 |
| 08/29/23 | Ryan Hamilton | Internal Call with M. O'Hara, T. Shea, D. Homrich, L. Hultgren, S. Carri re: Fund Process Update | 0.5 | 11 |
| 08/30/23 | Ryan Hamilton | Communications with PWP re: FTX 2.0 | 0.5 | 4 |
| 08/30/23 | Ryan Hamilton | Meeting with Debtors re: FTX 2.0 Agenda, 2.0 Bid | 0.5 | 4 |
| 08/30/23 | Ryan Hamilton | Communications with FTI re: recovery analysis | 0.5 | 9 |
| 08/31/23 | Ryan Hamilton | Review Debtors' materials re: FTX 2.0 | 1.0 | 2 |
| 08/31/23 | Ryan Hamilton | Weekly Call with Debtors: capital calls, NAVs, GPs | 1.0 | 4 |
| 08/31/23 | Ryan Hamilton | Review update materials for the UCC re: venture portfolio | 1.0 | 9 |
| 08/31/23 | Ryan Hamilton | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/01/23 | Ryan Hamilton | Review Ad Hoc Committee fee comps | 0.5 | 1 |
| 09/01/23 | Ryan Hamilton | Meeting with Debtors and UCC re: FTX 2.0 bidder analysis | 0.5 | 4 |
| 09/05/23 | Ryan Hamilton | Meeting with UCC re: FTX 2.0 bidder analysis and transaction strategy | 0.5 | 3 |
| 09/05/23 | Ryan Hamilton | Review FTX EU term sheet | 0.5 | 9 |
| 09/05/23 | Ryan Hamilton | Weekly Call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 09/05/23 | Ryan Hamilton | Internal Meeting with D. Homrich, L. Hultgren, S. Carri | 0.5 | 11 |
| 09/06/23 | Ryan Hamilton | Weekly Call with UCC re: Coin Monetization, AHC Reimbursement, 2.0 Process | 1.5 | 4 |
| 09/06/23 | Ryan Hamilton | Call with M. Rahmani re: schedule for in-person meetings among Debtors, UCC and AHC | 0.5 | 4 |
| 09/06/23 | Ryan Hamilton | Prepare for weekly UCC call | 0.5 | 9 |

| | | | | |
|---|---|---|---|---|
| 09/06/23 | Ryan Hamilton | Review draft recovery analysis | 2.0 | 9 |
| 09/06/23 | Ryan Hamilton | Communications with G. Sasson re: FTX EU | 0.5 | 9 |
| 09/06/23 | Ryan Hamilton | Meeting with FTI Consulting re: recovery analysis | 1.5 | 11 |
| 09/07/23 | Ryan Hamilton | Weekly Call with Debtors re: FTX EU Process, Multicoin | 1.0 | 4 |
| 09/07/23 | Ryan Hamilton | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/08/23 | Ryan Hamilton | Meeting with Debtors re: Deck Technologies | 0.5 | 4 |
| 09/09/23 | Ryan Hamilton | Review FTX 2.0 proposal | 0.5 | 2 |
| 09/09/23 | Ryan Hamilton | Review Debtors' materials for in-person meetings among Debtors, UCC and AHC | 2.0 | 9 |
| 09/09/23 | Ryan Hamilton | Internal Call with M. O'Hara, T. Shea, D. Homrich, L. Hultgren, S. Carri re: FTX 2.0 proposal | 0.5 | 11 |
| 09/11/23 | Ryan Hamilton | In-person meetings with Debtors, UCC and AHC re: plan | 8.0 | 4 |
| 09/12/23 | Ryan Hamilton | In-person meetings with Debtors, UCC and AHC re: plan | 8.0 | 4 |
| 09/15/23 | Ryan Hamilton | Meeting with Debtors re: FTX 2.0 transaction framework, bidder capabilities | 1.0 | 4 |
| 09/15/23 | Ryan Hamilton | Internal Call with M. O'Hara, T. Shea, D. Homrich, L. Hultgren, S. Carri re: Secondaries Update | 0.5 | 11 |
| 09/15/23 | Ryan Hamilton | Meeting with Paul Hastings re: Final Proposal Guidance Letter | 0.5 | 4 |
| 09/17/23 | Ryan Hamilton | Call with AHC Advisors (S. Crotty, S. Shnayder) re: Multicoin | 0.5 | 11 |
| 09/18/23 | Ryan Hamilton | Weekly Call with UCC re: GP Process, customer claims, Multicoin, FTX EU | 1.0 | 3 |
| 09/18/23 | Ryan Hamilton | Meeting with Debtors re: Multicoin, de minimis asset sales | 0.5 | 4 |
| 09/18/23 | Ryan Hamilton | Prepare for weekly UCC call | 1.0 | 4 |
| 09/19/23 | Ryan Hamilton | Call with interested party re: FTX 2.0 | 1.0 | 2 |
| 09/19/23 | Ryan Hamilton | Call with interested party re: FTX 2.0 bid | 0.5 | 2 |
| 09/19/23 | Ryan Hamilton | Meeting with Debtors re: FTX EU Ltd | 1.0 | 4 |
| 09/19/23 | Ryan Hamilton | Review materials on FTX EU and Multicoin | 1.0 | 9 |
| 09/19/23 | Ryan Hamilton | Internal Call with G. Kittur, T. Shea, D. Homrich, L. Hultgren, S. Carri re: venture investments | 0.5 | 11 |
| 09/20/23 | Ryan Hamilton | Internal Call with M. O'Hara, T. Shea, D. Homrich, L. Hultgren, S. Carri re: venture investments | 0.5 | 11 |
| 09/21/23 | Ryan Hamilton | Weekly Call with Debtors re: 363 sale discussion, term sheets, bidder update | 1.0 | 4 |
| 09/21/23 | Ryan Hamilton | Meeting with Debtors / FTX Venture Board re: Venture Portfolio | 1.0 | 4 |
| 09/22/23 | Ryan Hamilton | Internal Call with M. O'Hara, T. Shea, D. Homrich, L. Hultgren, S. Carri re: venture investments | 0.5 | 11 |
| 09/24/23 | Ryan Hamilton | Meeting with UCC re: BlockFi | 0.5 | 3 |
| 09/24/23 | Ryan Hamilton | Call with UCC Advisors re: plan issues | 1.0 | 4 |
| 09/25/23 | Ryan Hamilton | Review of materials related to LedgerX | 0.5 | 9 |
| 09/26/23 | Ryan Hamilton | Review FTX 2.0 proposals | 2.0 | 2 |
| 09/26/23 | Ryan Hamilton | Weekly Call with UCC advisors re: FTX EU | 1.0 | 11 |
| 09/27/23 | Ryan Hamilton | Weekly Call with UCC re: FTX 2.0, venture portfolio, coin monetization | 1.0 | 3 |
| 09/27/23 | Ryan Hamilton | Call with Paul Hastings (E. Gilad) re: FTX 2.0 | 0.5 | 11 |
| 09/27/23 | Ryan Hamilton | Call with Paul Hastings (G. Sasson) re: FTX EU | 0.5 | 11 |
| 09/27/23 | Ryan Hamilton | Internal Meeting with M. O'Hara, T. Shea, D. Homrich, L. Hultgren, S. Carri | 0.5 | 11 |
| 09/28/23 | Ryan Hamilton | Review FTX 2.0 proposals and draft follow up questions | 1.0 | 2 |
| 09/28/23 | Ryan Hamilton | Weekly Meeting with Debtors re: FTX 2.0 Process | 1.5 | 4 |
| 09/28/23 | Ryan Hamilton | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/28/23 | Ryan Hamilton | Meeting with UCC Advisors re: Potential FTX 2.0 Bidders | 0.5 | 11 |
| 09/29/23 | Ryan Hamilton | Meeting with Ad-Hoc re: Venture Portfolio, 2.0 bidders, 2.0 Process strategy | 0.5 | 3 |
| 09/29/23 | Ryan Hamilton | Meeting with Debtors and FTX 2.0 Bidder | 1.0 | 4 |
| 09/29/23 | Ryan Hamilton | Meeting with Debtors and FTX 2.0 Bidder | 1.0 | 4 |
| 09/29/23 | Ryan Hamilton | Meeting with Debtors and FTX 2.0 Bidder | 1.0 | 4 |
| 09/29/23 | Ryan Hamilton | Call with Debtors' advisors (K. Cofsky, M. Rahmani) re: FTX 2.0 bid | 0.5 | 4 |
| 09/29/23 | Ryan Hamilton | Internal call with M. O'Hara, T. Shea, D. Homrich re: FTX 2.0 | 0.5 | 11 |
| 10/01/23 | Ryan Hamilton | Review FTX 2.0 bid summary | 2.0 | 9 |
| 10/02/23 | Ryan Hamilton | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/02/23 | Ryan Hamilton | Review FTX 2.0 bid summary | 1.0 | 9 |
| 10/02/23 | Ryan Hamilton | Meeting with Paul Hastings re: FTX 2.0 | 0.5 | 11 |
| 10/02/23 | Ryan Hamilton | Weekly Call with UCC advisors re: Plan Issues, 2.0, Ventures | 1.0 | 11 |
| 10/03/23 | Ryan Hamilton | Review venture portfolio materials | 1.5 | 9 |
| 10/04/23 | Ryan Hamilton | Meeting with UCC re: priority of claims, recovery analysis, RRTs, venture portfolio | 3.0 | 3 |
| 10/05/23 | Ryan Hamilton | Weekly Call with UCC re: FTX 2.0 and venture portfolio | 2.0 | 3 |
| 10/05/23 | Ryan Hamilton | Meeting with UCC Member re: 2.0 Bidders and VP Assets | 1.5 | 3 |
| 10/05/23 | Ryan Hamilton | Weekly Call with Debtors re: 2.0 Bidder proposals, 2.0 Process considerations | 0.5 | 4 |
| 10/05/23 | Ryan Hamilton | Meeting with Debtors and FTX board re: funds and select venture assets | 1.0 | 4 |
| 10/05/23 | Ryan Hamilton | Prepare for weekly UCC call | 0.5 | 9 |
| 10/05/23 | Ryan Hamilton | Meeting with Paul Hastings re: venture assets strategy | 0.5 | 11 |
| 10/06/23 | Ryan Hamilton | Meeting with potentially interested party | 0.5 | 1 |
| 10/06/23 | Ryan Hamilton | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/06/23 | Ryan Hamilton | Internal Call with D. Homrich, T. Shea, others re: FTX 2.0 | 0.5 | 4 |
| 10/07/23 | Ryan Hamilton | Meeting with Paul Hastings re: Plan Discussion | 1.0 | 11 |
| 10/09/23 | Ryan Hamilton | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/09/23 | Ryan Hamilton | Meeting with UCC Advisors re: Anthropic, Actionable Investments | 1.0 | 11 |
| 10/09/23 | Ryan Hamilton | Internal Call with M. O'Hara, T. Shea, D. Homrich, J. Harris, L. Hultgren, S. Carri, and A. Parath re: Anthropic and 2.0 | 1.5 | 11 |
| 10/10/23 | Ryan Hamilton | Meeting with Debtors re: 2.0 Bidder financial model | 1.0 | 4 |
| 10/10/23 | Ryan Hamilton | Meeting with Debtors re: 2.0 Bidder business plan | 2.0 | 4 |
| 10/10/23 | Ryan Hamilton | Meeting with UCC re: 2.0 auction and valuations | 1.5 | 3 |
| 10/11/23 | Ryan Hamilton | Plan Meetings with Debtors, UCC, and Ad Hoc Committee | 10.5 | 4 |
| 10/12/23 | Ryan Hamilton | Plan Meetings with Debtors, UCC, and Ad Hoc Committee | 11.5 | 4 |
| 10/13/23 | Ryan Hamilton | Meeting with Debtors re: de minimis asset offers (Praxis, Doppel, Canonical Crypto Fund, Skybridge, HelixNano) | 0.5 | 4 |
| 10/16/23 | Ryan Hamilton | Meeting with potentially interested party | 0.5 | 1 |
| 10/16/23 | Ryan Hamilton | Meeting with Paul Hastings re: plan settlement agreement | 1.0 | 11 |
| 10/16/23 | Ryan Hamilton | Weekly Call with UCC Advisors re: RSA, de minimis assets | 1.0 | 11 |
| 10/16/23 | Ryan Hamilton | Internal Call with M. O'Hara, T. Shea, D. Homrich, J. Harris, A. Gavin, L. Hultgren, S. Carri, A. Parath re: 2.0, GP strategy | 0.5 | 11 |
| 10/17/23 | Ryan Hamilton | Meeting with Ad Hoc Committee re: GP asset managers plan | 0.5 | 3 |
| 10/17/23 | Ryan Hamilton | Meeting with Debtors re: IEX Process update | 0.5 | 4 |
| 10/18/23 | Ryan Hamilton | Meeting with FTX 2.0 bidder re: product demo | 0.5 | 4 |
| 10/18/23 | Ryan Hamilton | Weekly Call with UCC re: FTX 2.0, IEX, FTX EU, and certain de minimis assets | 1.5 | 3 |
| 10/18/23 | Ryan Hamilton | Meeting with Debtors re: FTX 2.0 interested party | 1.0 | 4 |
| 10/18/23 | Ryan Hamilton | Prepare for weekly UCC call | 0.5 | 9 |
| 10/18/23 | Ryan Hamilton | Meeting with Paul Hastings re: FTX 2.0 Process | 2.0 | 11 |
| 10/19/23 | Ryan Hamilton | Meeting with potentially interested party | 0.5 | 1 |
| 10/19/23 | Ryan Hamilton | Meeting with UCC re: FTX 2.0 | 0.5 | 3 |
| 10/19/23 | Ryan Hamilton | Meeting with Debtors re: FTX 2.0 Bidder negotiations with UCC | 0.5 | 4 |
| 10/19/23 | Ryan Hamilton | Meeting with Debtors and Board: re: de minimis assets | 1.0 | 4 |
| 10/19/23 | Ryan Hamilton | Meeting with Advisors re: 2.0 Bidder bid economics and negotiation strategy | 0.5 | 11 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 10/19/23 | Ryan Hamilton | Weekly Call with UCC Advisors re: Anthropic and GDA | 0.5 | 11 |
| 10/20/23 | Ryan Hamilton | Internal Meeting with M. O'Hara, T. Shea, D. Homrich, L. Hultgren, S. Carri re: Ad Hoc Fee Comps | 0.5 | 11 |
| 10/20/23 | Ryan Hamilton | Meeting with Paul Hastings re: 2.0 Bidder strategy | 0.5 | 11 |
| 10/22/23 | Ryan Hamilton | Call with Paul Hastings (E. Gilad, others) re: FTX 2.0 | 1.0 | 11 |
| 10/23/23 | Ryan Hamilton | Meeting with UCC re: FTX 2.0 bid negotiation | 1.0 | 3 |
| 10/23/23 | Ryan Hamilton | Prepare for UCC call | 0.5 | 9 |
| 10/24/23 | Ryan Hamilton | October Omnibus hearing | 2.0 | 1 |
| 10/26/23 | Ryan Hamilton | Meeting with Debtors re: FTX 2.0 bid negotiation | 1.0 | 4 |
| 10/26/23 | Ryan Hamilton | Meeting with Paul Hastings re: Anthropic, Sino Global, Aptos | 0.5 | 11 |
| 10/26/23 | Ryan Hamilton | Meeting with Paul Hastings re: plan issues | 0.5 | 11 |
| 10/30/23 | Ryan Hamilton | Weekly Call with UCC Advisors re: 2.0 Bidder diligence and KYC | 1.0 | 11 |
| 11/02/23 | Ryan Hamilton | Internal discussion with D. Homrich, L. Hultgren, S. Carri | 0.5 | 11 |
| 11/02/23 | Ryan Hamilton | Review of venture portfolio diligence and investments re: Anthropic, Multicoin, Sino Global, and de minimis assets | 1.0 | 9 |
| 11/02/23 | Ryan Hamilton | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/02/23 | Ryan Hamilton | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/06/23 | Ryan Hamilton | Review of de minimis asset offers | 0.5 | 9 |
| 11/06/23 | Ryan Hamilton | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/07/23 | Ryan Hamilton | Review of reservation of rights | 0.5 | 11 |
| 11/07/23 | Ryan Hamilton | Review of de minimis asset materials | 1.0 | 9 |
| 11/08/23 | Ryan Hamilton | Call with Paul Hastings (E. Gilad, E. Sibbitt) re: FTX 2.0 | 0.5 | 2 |
| 11/09/23 | Ryan Hamilton | Meeting with Debtors re: FTX Europe, venture portfolio updates | 1.0 | 4 |
| 11/09/23 | Ryan Hamilton | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/12/23 | Ryan Hamilton | Meeting with Debtors re: FTX 2.0 Bidder | 0.5 | 4 |
| 11/13/23 | Ryan Hamilton | Review proposal from FTX 2.0 Bidder | 0.5 | 2 |
| 11/13/23 | Ryan Hamilton | Meeting with Debtors and AHC re: 2.0 bidder proposal | 0.5 | 4 |
| 11/13/23 | Ryan Hamilton | Review communications re: Bybit & Mirana Adversary Complaint | 0.5 | 11 |
| 11/13/23 | Ryan Hamilton | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/13/23 | Ryan Hamilton | Review fee application | 1.5 | 1 |
| 11/14/23 | Ryan Hamilton | Review Quoine materials | 1.0 | 9 |
| 11/14/23 | Ryan Hamilton | Review materials re proposed settlement | 0.5 | 11 |
| 11/15/23 | Ryan Hamilton | Review Quoine materials | 0.5 | 9 |
| 11/15/23 | Ryan Hamilton | Meeting with Debtors re: 2.0 bidder proposal | 0.5 | 4 |
| 11/15/23 | Ryan Hamilton | Review of de minimis asset materials | 1.0 | 9 |
| 11/16/23 | Ryan Hamilton | Prepare for weekly UCC Call | 0.5 | 9 |
| 11/16/23 | Ryan Hamilton | Weekly call with UCC re: omnibus hearing update, customer group letter, FTX 2.0, Quoine Pte Ltd, venture portfolio | 1.5 | 3 |
| 11/16/23 | Ryan Hamilton | Review of venture portfolio diligence and investments re: GDA, Anthropic, Aptos, TripleDot, Toss, de minimis assets, and LP stakes | 1.0 | 4 |
| 11/16/23 | Ryan Hamilton | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/16/23 | Ryan Hamilton | Meeting with interested party re: venture portfolio | 0.5 | 11 |
| 11/17/23 | Ryan Hamilton | Call with UCC Advisors re: FTX 2.0 draft APA | 0.5 | 11 |
| 11/20/23 | Ryan Hamilton | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/20/23 | Ryan Hamilton | Call with Debtors' advisors (K. Cofsky, M. Rahmani) re: FTX 2.0 | 0.5 | 4 |
| 11/21/23 | Ryan Hamilton | Review of de minimis asset materials re: Doppel, Helix Nano, and Gamergains | 1.0 | 9 |
| 11/22/23 | Ryan Hamilton | Prepare for weekly UCC Call | 0.5 | 9 |
| 11/22/23 | Ryan Hamilton | Weekly call with UCC re: FTX 2.0, Japan, de minimis assets, coin monetization | 1.5 | 3 |
| 11/22/23 | Ryan Hamilton | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/27/23 | Ryan Hamilton | Meeting with Ad Hoc Committee re: FTX 2.0 | 1.0 | 3 |
| 11/27/23 | Ryan Hamilton | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/28/23 | Ryan Hamilton | Review draft communication to FTX 2.0 Ad Hoc Customer Committee | 0.5 | 11 |
| 11/29/23 | Ryan Hamilton | Internal discussion with T. Shea re: Celsius | 0.5 | 11 |
| 11/30/23 | Ryan Hamilton | Review of venture portfolio diligence and investments re: Anthropic, Tripledot, Toss, Brinc Drones, IEX, Aptos, de minimis assets | 1.0 | 4 |
| 11/30/23 | Ryan Hamilton | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/30/23 | Ryan Hamilton | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 12/01/23 | Ryan Hamilton | Review FTX 2.0 draft APA | 1.0 | 2 |
| 12/01/23 | Ryan Hamilton | Review FTX 2.0 bidding procedures | 1.0 | 2 |
| 12/01/23 | Ryan Hamilton | Meeting with Debtors re: customer solicitation | 1.0 | 4 |
| 12/03/23 | Ryan Hamilton | Review FTX 2.0 Bidder Counterproposal | 0.5 | 2 |
| 12/03/23 | Ryan Hamilton | Meeting with Debtors re: FTX 2.0 draft APA | 1.0 | 4 |
| 12/03/23 | Ryan Hamilton | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 12/04/23 | Ryan Hamilton | Call with UCC re: FTX 2.0 process | 1.0 | 3 |
| 12/04/23 | Ryan Hamilton | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 0.5 | 11 |
| 12/05/23 | Ryan Hamilton | Review bidding procedures comps | 1.0 | 9 |
| 12/05/23 | Ryan Hamilton | Review of De Minimis asset materials re: Doppel, Sino Global, Praxis | 2.0 | 9 |
| 12/06/23 | Ryan Hamilton | Weekly call with UCC re: FTX 2.0, claim reconciliation and solicitation, token estimation and monetization, ventures update | 1.5 | 3 |
| 12/07/23 | Ryan Hamilton | Weekly call with Debtors re: FTX 2.0 | 1.0 | 4 |
| 12/07/23 | Ryan Hamilton | Bi-weekly meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 12/11/23 | Ryan Hamilton | Weekly call with UCC Advisors re: FTX 2.0 | 1.0 | 11 |
| 12/12/23 | Ryan Hamilton | Discussion with UCC re: capital call increase, de minimis order amendment | 0.5 | 3 |
| 12/12/23 | Ryan Hamilton | Review of Venture Portfolio update materials for UCC | 2.0 | 9 |
| 12/13/23 | Ryan Hamilton | Weekly call with UCC re: debtors' exclusivity, plan and disclosure statement, FTX 2.0, FTX Japan, schedules update, claims update | 1.5 | 3 |
| 12/13/23 | Ryan Hamilton | Prepare for UCC call | 0.5 | 9 |
| 12/14/23 | Ryan Hamilton | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 12/15/23 | Ryan Hamilton | Call with Debtors re: claims trading | 1.0 | 4 |
| 12/15/23 | Ryan Hamilton | Call with Debtors re: FTX 2.0 draft APA | 1.5 | 4 |
| 12/18/23 | Ryan Hamilton | Meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 12/18/23 | Ryan Hamilton | Weekly call with UCC Advisors re: FTX 2.0 and venture portfolio | 1.0 | 11 |
| 12/18/23 | Ryan Hamilton | Call with FTI and Debtors re: tokens | 1.0 | 11 |
| 12/19/23 | Ryan Hamilton | Review of venture portfolio diligence and investments re: Anthropic, Tripledot, Toss, Dave, IEX, de minimis assets | 1.0 | 4 |
| 12/20/23 | Ryan Hamilton | Review FTX 2.0 draft APA | 1.0 | 2 |
| 12/20/23 | Ryan Hamilton | Weekly call with UCC re: FTX 2.0, exclusivity statement, Bahamas, token estimation, ventures, coin monetization | 1.5 | 3 |
| 12/21/23 | Ryan Hamilton | Prepare for UCC call | 0.5 | 9 |
| 12/21/23 | Ryan Hamilton | Call with UCC Advisors re: FTX 2.0 bidder draft APA | 0.5 | 11 |
| 12/21/23 | Ryan Hamilton | Meeting with UCC re: FTX 2.0 bidder draft APA | 0.5 | 3 |
| 12/21/23 | Ryan Hamilton | Review of board candidate materials | 0.5 | 9 |
| 12/22/23 | Ryan Hamilton | Review of court docket re: settlement agreements | 0.5 | 1 |
| 12/25/23 | Ryan Hamilton | Communications with interested party re: venture asset | 0.5 | 11 |
| 12/26/23 | Ryan Hamilton | Review of IOI received re: IEX | 0.5 | 2 |
| 12/26/23 | Ryan Hamilton | Prepare ventures update for the UCC re: IEX | 0.5 | 9 |
| 12/26/23 | Ryan Hamilton | Communication re: FTX Vault Trust | 0.5 | 11 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 12/28/23 | Ryan Hamilton | Review of board candidate materials | 0.5 | 9 |
| 01/02/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 01/02/24 | Ryan Hamilton | Call with Paul Hastings re: coordinating agenda for weekly UCC call | 1.0 | 11 |
| 01/03/24 | Ryan Hamilton | Weekly call with UCC re: FTX Europe, coin estimation motion, post-reorg governance, FTX vault update, coin monetization | 1.5 | 3 |
| 01/04/24 | Ryan Hamilton | Meeting with FTX Board, Debtors, and Rothschild re: ventures | 1.0 | 4 |
| 01/04/24 | Ryan Hamilton | Review of independent director materials | 1.0 | 9 |
| 01/04/24 | Ryan Hamilton | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 01/06/24 | Ryan Hamilton | Review of independent director materials | 0.5 | 9 |
| 01/08/24 | Ryan Hamilton | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/09/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 01/09/24 | Ryan Hamilton | Internal call with M. O'Hara, D. Homrich, L. Hultgren, S. Carri re: board candidates | 0.5 | 11 |
| 01/10/24 | Ryan Hamilton | Weekly call with UCC re: post-reorg governance, FTX Europe, claims reconciliation, Anthropic, monetization update | 1.5 | 3 |
| 01/11/24 | Ryan Hamilton | Meeting with FTX Board, Debtors, and Rothschild re: ventures re: IEX, Dave, HelixNano, Anthropic | 1.0 | 4 |
| 01/11/24 | Ryan Hamilton | Weekly call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 01/15/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 01/16/24 | Ryan Hamilton | Review and prepare fee application | 1.0 | 1 |
| 01/16/24 | Ryan Hamilton | Communications with Paul Hastings re: venture asset sale motions | 1.0 | 9 |
| 01/16/24 | Ryan Hamilton | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/17/24 | Ryan Hamilton | Weekly call with UCC re: post-reorganization governance, plan update, FTX 2.0, Anthropic, Dave, IEX, HelixNano | 1.5 | 3 |
| 01/18/24 | Ryan Hamilton | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 01/22/24 | Ryan Hamilton | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/23/24 | Ryan Hamilton | Call with Debtors re: FTX 2.0 | 1.0 | 4 |
| 01/24/24 | Ryan Hamilton | Omnibus hearing | 2.0 | 1 |
| 01/25/24 | Ryan Hamilton | Meeting with FTX Board, Debtors, and Rothschild re: ventures | 1.0 | 4 |
| 01/25/24 | Ryan Hamilton | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 01/26/24 | Ryan Hamilton | Meeting with potentially interested party | 0.5 | 1 |
| 01/29/24 | Ryan Hamilton | Review of Anthropic materials | 2.0 | 9 |
| 01/29/24 | Ryan Hamilton | Review of venture portfolio update | 1.0 | 9 |
| 01/29/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 01/29/24 | Ryan Hamilton | Call with Paul Hastings re: Anthropic sale procedures | 0.5 | 11 |
| 01/30/24 | Ryan Hamilton | Weekly call with UCC re: recovery analysis, examiner process, BlockFi, FTX Europe, case update, Anthropic | 1.5 | 3 |
| 01/31/24 | Ryan Hamilton | Omnibus hearing | 2.0 | 1 |
| 01/31/24 | Ryan Hamilton | Review supplemental outreach list re: Anthropic | 1.0 | 9 |
| 02/01/24 | Ryan Hamilton | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 02/02/24 | Ryan Hamilton | Review Anthropic investor outreach list | 0.5 | 9 |
| 02/02/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 02/02/24 | Ryan Hamilton | Call with UCC re: Anthropic | 1.0 | 3 |
| 02/03/24 | Ryan Hamilton | Review Anthropic sale motion | 1.0 | 9 |
| 02/06/24 | Ryan Hamilton | Internal call with D. Homrich, L. Hultgren, S. Carri re: crypto cases | 1.0 | 9 |
| 02/06/24 | Ryan Hamilton | Review of Anthropic VDR | 1.0 | 9 |
| 02/06/24 | Ryan Hamilton | Review crypto case analysis | 1.0 | 9 |
| 02/06/24 | Ryan Hamilton | Call with Paul Hastings re: venture portfolio | 1.0 | 11 |
| 02/07/24 | Ryan Hamilton | Call with Debtor's banker re: Anthropic | 0.5 | 4 |
| 02/07/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 02/07/24 | Ryan Hamilton | Call with UCC re: Anthropic, Dotcom preferred equity committee, IRS, Genesis claim sale, BlockFi | 1.5 | 3 |
| 02/07/24 | Ryan Hamilton | Review of Anthropic VDR | 1.0 | 9 |
| 02/08/24 | Ryan Hamilton | Internal call with D. Homrich, L. Hultgren, S. Carri re: Anthropic | 1.0 | 9 |
| 02/08/24 | Ryan Hamilton | Internal call with M. O'Hara, D. Homrich, L. Hultgren, S. Carri re: Anthropic | 0.5 | 9 |
| 02/08/24 | Ryan Hamilton | Review of recovery analysis re: ventures | 1.0 | 9 |
| 02/08/24 | Ryan Hamilton | Discussion with E Gilad re: Anthropic Sale Procedures | 1.0 | 9 |
| 02/09/24 | Ryan Hamilton | Analysis of Anthropic Sale Procedures | 1.0 | 9 |
| 02/09/24 | Ryan Hamilton | Review of recovery analysis re: ventures | 0.5 | 9 |
| 02/09/24 | Ryan Hamilton | Discussion with E Gilad re: Anthropic Sale Procedures | 0.5 | 9 |
| 02/11/24 | Ryan Hamilton | Review of Debtors' vault trust materials | 0.5 | 9 |
| 02/12/24 | Ryan Hamilton | Analysis of Anthropic Sale Procedures | 0.5 | 9 |
| 02/12/24 | Ryan Hamilton | Analysis of Anthropic Sale Procedures | 0.5 | 9 |
| 02/12/24 | Ryan Hamilton | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 02/12/24 | Ryan Hamilton | Review of diligence re: Arcana | 1.0 | 9 |
| 02/13/24 | Ryan Hamilton | Call with Debtors re: plan recovery and venture portfolio | 0.5 | 4 |
| 02/13/24 | Ryan Hamilton | Review materials for UCC re: Anthropic, Venture Portfolio and Funds | 1.5 | 9 |
| 02/14/24 | Ryan Hamilton | Meeting with potentially interested party | 0.5 | 3 |
| 02/14/24 | Ryan Hamilton | Call with Debtors re: plan recovery and venture portfolio | 0.5 | 4 |
| 02/14/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 02/14/24 | Ryan Hamilton | Call with UCC re: Anthropic, Genesis claim sale procedures, equity committee letter, and de minimis asset sales | 1.5 | 3 |
| 02/15/24 | Ryan Hamilton | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 02/16/24 | Ryan Hamilton | Review AHC Liquidity Facility proposal | 0.5 | 7 |
| 02/19/24 | Ryan Hamilton | Review of BitOasis Investment Summary Materials | 1.0 | 9 |
| 02/19/24 | Ryan Hamilton | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 02/19/24 | Ryan Hamilton | Review of materials re: venture portfolio | 2.0 | 9 |
| 02/19/24 | Ryan Hamilton | Internal communications re: BitOasis | 0.5 | 9 |
| 02/20/24 | Ryan Hamilton | Review materials for UCC re: BitOasis | 0.5 | 9 |
| 02/20/24 | Ryan Hamilton | Review of materials re: venture portfolio | 0.5 | 9 |
| 02/21/24 | Ryan Hamilton | Call with UCC re: plan considerations, FTX Europe settlement, Anthropic, ventures, and coin monetization | 1.5 | 3 |
| 02/23/24 | Ryan Hamilton | Review fee analysis | 0.5 | 1 |
| 02/25/24 | Ryan Hamilton | Review Anthropic PSA | 1.0 | 9 |
| 02/26/24 | Ryan Hamilton | Call with Debtors re: GDA | 0.5 | 4 |
| 02/26/24 | Ryan Hamilton | Anthropic webinar | 1.0 | 2 |
| 02/26/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 02/26/24 | Ryan Hamilton | Call with UCC advisors re: case updates and other workstreams | 0.5 | 9 |
| 02/27/24 | Ryan Hamilton | Review court docket re: asset sales | 0.5 | 4 |
| 02/27/24 | Ryan Hamilton | Review of ventures update | 0.5 | 9 |
| 02/28/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 02/28/24 | Ryan Hamilton | Call with UCC re: Anthropic, examiner update, ventures, and monteization discussion | 1.5 | 3 |
| 02/29/24 | Ryan Hamilton | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 02/29/24 | Ryan Hamilton | Meeting with PH re: venture portfolio updates | 0.5 | 3 |
| 03/01/24 | Ryan Hamilton | Internal call with D. Homrich, L. Hultgren, S. Carri re: GDA | 0.5 | 9 |
| 03/01/24 | Ryan Hamilton | Review notes re: Anthropic webinar | 2.0 | 9 |
| 03/04/24 | Ryan Hamilton | Review materials re: Anthropic | 1.5 | 9 |

| Date | Name | Description | Hours | Col |
|---|---|---|---|---|
| 03/04/24 | Ryan Hamilton | Call with the Debtors' investmente banker re: Anthropic | 0.5 | 9 |
| 03/04/24 | Ryan Hamilton | Internal call with D. Homrich, L. Hultgren, S. Carri re: GDA, Anthropic, administrative | 0.5 | 9 |
| 03/04/24 | Ryan Hamilton | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/06/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 03/06/24 | Ryan Hamilton | Call with UCC re: monetization and plan discussion, SBF sentencing, customer property adversary proceeding, GDA | 1.5 | 3 |
| 03/10/24 | Ryan Hamilton | Review Plan Issues List | 1.0 | 7 |
| 03/11/24 | Ryan Hamilton | Call with Paul Hastings re: venture portfolio | 1.0 | 11 |
| 03/12/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 03/12/24 | Ryan Hamilton | Call with UCC re: GDA | 0.5 | 3 |
| 03/12/24 | Ryan Hamilton | Call with Paul Hastings re: Plan Issues List | 1.0 | 11 |
| 03/13/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 03/13/24 | Ryan Hamilton | Call with UCC re: plan issues, token estimation litigation, Anthropic | 1.5 | 3 |
| 03/14/24 | Ryan Hamilton | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 03/14/24 | Ryan Hamilton | Call with Paul Hastings re: venture update | 0.5 | 11 |
| 03/14/24 | Ryan Hamilton | Discussions with Debtors re: Plan Issues List | 1.5 | 7 |
| 03/18/24 | Ryan Hamilton | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/18/24 | Ryan Hamilton | Call with Paul Hastings re: Anthropic update | 1.0 | 11 |
| 03/20/24 | Ryan Hamilton | Omnibus hearing | 2.0 | 1 |
| 03/20/24 | Ryan Hamilton | Discussion with UCC re: Anthropic | 0.5 | 3 |
| 03/21/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 03/21/24 | Ryan Hamilton | Call with UCC re: hearing update, plan meeting, Anthropic | 1.5 | 3 |
| 03/28/24 | Ryan Hamilton | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 04/01/24 | Ryan Hamilton | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/03/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 04/03/24 | Ryan Hamilton | Call with UCC re: plan update, Anthropic, and Voyager settlement | 1.5 | 3 |
| 04/04/24 | Ryan Hamilton | Call with Paul Hastings re: venture portfolio | 0.5 | 9 |
| 04/04/24 | Ryan Hamilton | Call with Debtors advisors re: FTX Japan | 0.5 | 9 |
| 04/08/24 | Ryan Hamilton | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/09/24 | Ryan Hamilton | Review revised plan of reorganization | 3.0 | 7 |
| 04/10/24 | Ryan Hamilton | Communications with FTI re: revised plan of reorganization | 0.5 | 11 |
| 04/11/24 | Ryan Hamilton | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 04/11/24 | Ryan Hamilton | Meeting with Debtors' banker re: FTX Japan | 0.5 | 9 |
| 04/11/24 | Ryan Hamilton | Review plan recovery analysis | 1.5 | 7 |
| 04/12/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 04/12/24 | Ryan Hamilton | Call with UCC re: plan update and FTX Japan | 1.5 | 3 |
| 04/12/24 | Ryan Hamilton | Review draft disclosure statement | 3.0 | 7 |
| 04/15/24 | Ryan Hamilton | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/15/24 | Ryan Hamilton | Review revised AHC fee proposal | 1.0 | 11 |
| 04/16/24 | Ryan Hamilton | Review UCC Update re: de minimis asset sales | 0.5 | 9 |
| 04/16/24 | Ryan Hamilton | Review of creditor fee comps | 0.5 | 1 |
| 04/16/24 | Ryan Hamilton | Review draft disclosure statement | 2.0 | 7 |
| 04/16/24 | Ryan Hamilton | Review of recovery analysis re: ventures | 0.5 | 9 |
| 04/17/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 04/17/24 | Ryan Hamilton | Call with UCC re: recovery analysis, plan update, and Anthropic update | 1.5 | 3 |
| 04/18/24 | Ryan Hamilton | Review comments to the disclosure statement | 1.0 | 7 |
| 04/19/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 04/19/24 | Ryan Hamilton | Call with Debtors advisors re: Anthropic | 0.5 | 9 |
| 04/19/24 | Ryan Hamilton | Call with UCC re: examiner and plan discussions update | 1.5 | 3 |
| 04/22/24 | Ryan Hamilton | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/22/24 | Ryan Hamilton | Call with Paul Hastings re: plan governance issues | 0.5 | 7 |
| 04/23/24 | Ryan Hamilton | Call with Debtors advisors re: Anthropic | 0.5 | 9 |
| 04/23/24 | Ryan Hamilton | Call with UCC advisors re: plan governance issues | 7.0 | 3 |
| 04/24/24 | Ryan Hamilton | Prepare for weekly committee call | 0.5 | 9 |
| 04/24/24 | Ryan Hamilton | Call with UCC re: token portfolio, plan update and discussion | 1.5 | 3 |
| 04/25/24 | Ryan Hamilton | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 04/29/24 | Ryan Hamilton | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/29/24 | Ryan Hamilton | Review materials for the UCC re: GDA | 1.0 | 9 |
| 04/30/24 | Ryan Hamilton | Review revised plan and disclosure statement | 2.0 | 7 |
| 04/30/24 | Ryan Hamilton | Review materials for the UCC re: GDA | 0.5 | 9 |
| 04/30/24 | Ryan Hamilton | Prepare and review update for the UCC re: GDA | 0.5 | 9 |
| 05/01/24 | Ryan Hamilton | Review of FTX Japan bids | 0.5 | 9 |
| 05/02/24 | Ryan Hamilton | Correspondence with Debtors / committee professionals re: de minimis assets | 0.5 | 4 |
| 05/04/24 | Ryan Hamilton | Review of FTX Japan bids | 0.5 | 9 |
| 05/04/24 | Ryan Hamilton | Review of de minimis assets | 0.5 | 9 |
| 05/06/24 | Ryan Hamilton | Review of de minimis assets | 0.5 | 9 |
| 05/07/24 | Ryan Hamilton | Correspondence with Paul Hastings re: litigation settlements | 0.5 | 3 |
| 05/08/24 | Ryan Hamilton | Correspondence with UCC advisors re: de minimis capital call | 0.5 | 3 |
| 05/08/24 | Ryan Hamilton | Correspondence with UCC advisors re: sale of de minimis assets | 0.5 | 3 |
| 05/08/24 | Ryan Hamilton | Review plan and disclosure statement | 2.0 | 9 |
| 05/08/24 | Ryan Hamilton | Review of de minimis assets | 1.0 | 9 |
| 05/10/24 | Ryan Hamilton | Prepare for call with creditor | 0.5 | 9 |
| 05/10/24 | Ryan Hamilton | Call with creditor | 0.5 | 3 |
| 05/13/24 | Ryan Hamilton | Call with Paul Hastings re: plan questions | 0.5 | 3 |
| 05/14/24 | Ryan Hamilton | Review disclosure statement presentation | 0.5 | 9 |
| 05/14/24 | Ryan Hamilton | Review Anthropic book | 1.0 | 9 |
| 05/15/24 | Ryan Hamilton | Call with Debtors re: Anthropic | 0.5 | 4 |
| 05/17/24 | Ryan Hamilton | Prepare for call with UCC | 0.5 | 9 |
| 05/17/24 | Ryan Hamilton | Call with UCC | 0.5 | 3 |
| 05/20/24 | Ryan Hamilton | Review Anthropic book | 1.0 | 9 |
| 05/20/24 | Ryan Hamilton | Review FTX Japan bids | 0.5 | 9 |
| 05/20/24 | Ryan Hamilton | Review plan related settlement disclosure | 0.5 | 9 |
| 05/21/24 | Ryan Hamilton | Call with Debtors and potential distribution agent | 0.5 | 4 |
| 05/21/24 | Ryan Hamilton | Review Anthropic sale notice | 0.5 | 9 |
| 05/22/24 | Ryan Hamilton | Internal call with D. Homrich, J. Robinson, L. Hultgren, S. Carri re: transition planning | 0.5 | 4 |
| 05/23/24 | Ryan Hamilton | Review FTX Japan bids | 0.5 | 9 |
| 05/23/24 | Ryan Hamilton | Correspondence with UCC re: venture assets | 1.0 | 3 |
| 05/23/24 | Ryan Hamilton | Omnibus hearing | 2.0 | 1 |
| 05/24/24 | Ryan Hamilton | Correspondence with FTI re: FTX Japan and venture assets | 0.5 | 9 |

| | | | | |
|---|---|---|---|---|
| 05/28/24 | Ryan Hamilton | Review FTX Japan bids | 2.0 | 9 |
| 05/29/24 | Ryan Hamilton | Review note to UCC re: venture assets | 0.5 | 9 |
| 05/29/24 | Ryan Hamilton | Correspondence with debtors re: FTX Japan bids | 0.5 | 9 |
| 05/29/24 | Ryan Hamilton | Review Anthropic sale notice | 0.5 | 9 |
| 05/29/24 | Ryan Hamilton | Call with debtors re: Anthropic sale | 0.5 | 4 |
| 06/03/24 | Ryan Hamilton | Review of Debtors' Motion to Approve Settlement with IRS | 1.0 | 9 |
| 06/04/24 | Ryan Hamilton | Internal call with D. Homrich, J. Robinson, L. Hultgren, and S. Carri re: venture portfolio | 0.5 | 9 |
| 06/04/24 | Ryan Hamilton | Review FTX Japan sale process update | 1.0 | 9 |
| 06/04/24 | Ryan Hamilton | Review of litigation settlement asset performance | 1.0 | 9 |
| 06/05/24 | Ryan Hamilton | Review FTX Japan sale process update | 1.0 | 9 |
| 06/05/24 | Ryan Hamilton | Review fee application | 1.0 | 1 |
| 06/07/24 | Ryan Hamilton | Internal call with J. Robinson, L. Hultgren, and S. Carri re: expenses | 0.5 | 9 |
| 06/10/24 | Ryan Hamilton | Review fee application | 1.0 | 1 |
| 06/11/24 | Ryan Hamilton | Review of de minimis asset offer | 0.5 | 9 |
| 06/12/24 | Ryan Hamilton | Review de minimis asset summary | 1.0 | 9 |
| 06/15/24 | Ryan Hamilton | Review de minimis asset summary | 1.0 | 9 |
| 06/17/24 | Ryan Hamilton | Review of plan support letter | 0.5 | 9 |
| 06/20/24 | Ryan Hamilton | Review of FTX Japan sale motion | 0.5 | 9 |
| 06/20/24 | Ryan Hamilton | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 06/20/24 | Ryan Hamilton | Correspondence with Paul Hastings re:  litigation settlement process update | 0.5 | 3 |
| 06/21/24 | Ryan Hamilton | Review de minimis asset materials | 0.5 | 9 |
| 06/24/24 | Ryan Hamilton | Review venture asset summary materials | 2.0 | 9 |
| 06/24/24 | Ryan Hamilton | Weekly call with UCC advisors | 0.5 | 3 |
| 06/24/24 | Ryan Hamilton | Correspondence with Paul Hastings re: FTX venture sales | 0.5 | 3 |
| 06/25/24 | Ryan Hamilton | Attend Disclosure Statement Hearing (electronically) | 2.0 | 1 |
| 06/25/24 | Ryan Hamilton | Correspondence with Paul Hastings re: FTX Japan | 0.5 | 3 |
| 06/28/24 | Ryan Hamilton | Review of de minimis offer summary | 0.5 | 9 |
| 06/28/24 | Ryan Hamilton | Correspondence with creditor | 0.5 | 3 |
| 06/28/24 | Ryan Hamilton | Internal discussion re: de minimis asset sale | - | - |
| 06/28/24 | Ryan Hamilton | Review de minimis asset materials | 0.5 | 9 |
| 07/02/24 | Ryan Hamilton | Call with UCC advisors re: committee members | 0.5 | 9 |
| 07/08/24 | Ryan Hamilton | Call with S&C re: FTX Japan | 0.5 | 4 |
| 07/08/24 | Ryan Hamilton | Review FTX Japan Update | 0.5 | 9 |
| 07/09/24 | Ryan Hamilton | Prepare for call with UCC | 0.5 | 9 |
| 07/10/24 | Ryan Hamilton | Call with UCC | 0.5 | 3 |
| 07/11/24 | Ryan Hamilton | Correspondence with PWP re: FTX Japan | 0.5 | 4 |
| 07/12/24 | Ryan Hamilton | Review FTX Japan bids | 0.5 | 9 |
| 07/12/24 | Ryan Hamilton | Review sale of de minimis assets | 0.5 | 9 |
| 07/13/24 | Ryan Hamilton | Review FTX Japan bids | 0.5 | 9 |
| 07/15/24 | Ryan Hamilton | Call with S&C re: FTX Japan | 0.5 | 4 |
| 07/15/24 | Ryan Hamilton | Review update to UCC re: FTX Japan | 0.5 | 9 |
| 07/15/24 | Ryan Hamilton | Correspondence with Paul Hastings re: litigation settlement | 0.5 | 3 |
| 07/16/24 | Ryan Hamilton | Review update to UCC re: FTX Japan | 0.5 | 9 |
| 07/18/24 | Ryan Hamilton | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 07/18/24 | Ryan Hamilton | Correspondence with Paul Hastings re: venture assets | 0.5 | 3 |
| 07/22/24 | Ryan Hamilton | Internal Call with G. Kittur, M. O'Hara, J. Robinson, S. Carri, and C. Jackson re: de minimis assets | 0.5 | 9 |
| 07/22/24 | Ryan Hamilton | Call with potential Advisory Committee member | 0.5 | 3 |
| 07/22/24 | Ryan Hamilton | Call with potential Advisory Committee members | 1.0 | 3 |
| 07/23/24 | Ryan Hamilton | Discussion with constituents re: Advisory Committee | 0.5 | 3 |
| 07/23/24 | Ryan Hamilton | Correspondence with Debtors re: de minimis assets | 0.5 | 4 |
| 07/29/24 | Ryan Hamilton | Review of de minimis capital call | 0.5 | 9 |
| 08/01/24 | Ryan Hamilton | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 08/01/24 | Ryan Hamilton | Weekly call with UCC advisors | 0.5 | 3 |
| 08/02/24 | Ryan Hamilton | Review Committee update re: de minimis assets | 1.0 | 9 |
| 08/04/24 | Ryan Hamilton | Review Committee update re:  assets | 0.5 | 9 |
| 08/05/24 | Ryan Hamilton | Review Committee update re: Toss loan and de minimis assets | 0.5 | 9 |
| 08/05/24 | Ryan Hamilton | Review plan settlement agreement | 1.0 | 9 |
| 08/07/24 | Ryan Hamilton | Call with UCC advisors re: creditor advisory | 0.5 | 3 |
| 08/09/24 | Ryan Hamilton | Review analysis re: cryptocurrency price variance | 0.5 | 9 |
| 08/12/24 | Ryan Hamilton | Review note to FTI re: cryptocurrency price variance | 0.5 | 9 |
| 08/12/24 | Ryan Hamilton | Review Committee update re: de minimis assets | 0.5 | 9 |
| 08/13/24 | Ryan Hamilton | Call with UCC advisors re: creditor advisory | 0.5 | 3 |
| 08/13/24 | Ryan Hamilton | Correspondence with FTI re: materials for meeting with creditor advisors | 0.5 | 3 |
| 08/14/24 | Ryan Hamilton | Call with UCC advisors re: preferred settlement agreement | 0.5 | 3 |
| 08/15/24 | Ryan Hamilton | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 08/15/24 | Ryan Hamilton | Correspondence with Paul Hastings re: Aptos negotiations and de minimis assets | 0.5 | 3 |
| 08/22/24 | Ryan Hamilton | Weekly call with UCC advisors | 0.5 | 3 |
| 08/22/24 | Ryan Hamilton | Review Aptos materials | 1.0 | 9 |
| 08/24/24 | Ryan Hamilton | Correspondence with potential de minimis asset buyer | 0.5 | 2 |
| 08/27/24 | Ryan Hamilton | Call with UCC advisors re: Aptos counter | 0.5 | 3 |
| 08/29/24 | Ryan Hamilton | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 09/01/24 | Ryan Hamilton | Internal call with J. Robinson and S. Carri | 1.0 | 9 |
| 09/03/24 | Ryan Hamilton | Correspondence with FTI re: preparation of discussion materials | 0.5 | 3 |
| 09/03/24 | Ryan Hamilton | Correspondence with UCC advisors re: sale of de minimis assets | 0.5 | 3 |
| 09/04/24 | Ryan Hamilton | Correspondence with UCC advisors re: preparation of discussion materials | 0.5 | 3 |
| 09/05/24 | Ryan Hamilton | Weekly call with UCC advisors | 0.5 | 3 |
| 09/05/24 | Ryan Hamilton | Review of Creditor Advisory Committee materials | 4.5 | 9 |
| 09/08/24 | Ryan Hamilton | Review interim fee application | 1.0 | 1 |
| 09/09/24 | Ryan Hamilton | Call with UCC advisors re: preparation of discussion materials | 0.5 | 3 |
| 09/09/24 | Ryan Hamilton | Prepare for Creditor Advisory Committee discussion | 1.0 | 9 |
| 09/10/24 | Ryan Hamilton | Prepare for Creditor Advisory Committee discussion | 1.0 | 9 |
| 09/12/24 | Ryan Hamilton | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 09/12/24 | Ryan Hamilton | Correspondence with Paul Hastings re: de minimis assets | 0.5 | 3 |
| 09/19/24 | Ryan Hamilton | Review de minimis asset sale summary | 0.5 | 9 |
| 09/23/24 | Ryan Hamilton | Review de minimis asset sale summary | 0.5 | 9 |
| 09/24/24 | Ryan Hamilton | Call with Creditor Advisory Committee | 1.0 | 3 |
| 09/26/24 | Ryan Hamilton | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 09/26/24 | Ryan Hamilton | Correspondence with Paul Hastings re: de minimis assets | 0.5 | 3 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 09/27/24 | Ryan Hamilton | Correspondence with Paul Hastings re: de minimis assets | 0.5 | 3 |
| 10/03/24 | Ryan Hamilton | Review Aptos proposal | 1.0 | 9 |
| 10/03/24 | Ryan Hamilton | Correspondence with Paul Hastings re: Aptos proposal | 0.5 | 3 |
| 10/05/24 | Ryan Hamilton | Review Aptos discussion materials | 1.0 | 9 |
| 10/05/24 | Ryan Hamilton | Review Aptos proposal summary | 0.5 | 9 |
| 10/06/24 | Ryan Hamilton | Correspondence with A&M re: Aptos proposal | 0.5 | 4 |
| 10/07/24 | Ryan Hamilton | Attend confirmation hearing (electronically) | 2.0 | 1 |
| 10/10/24 | Ryan Hamilton | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 10/10/24 | Ryan Hamilton | Correspondence with A&M re: de minimis assets | 0.5 | 3 |
| 10/14/24 | Ryan Hamilton | Correspondence with Paul Hastings re: de minimis assets | 0.5 | 3 |
| 10/15/24 | Ryan Hamilton | Review GDA summary | 1.0 | 9 |
| 10/15/24 | Ryan Hamilton | Correspondence with Paul Hasting re: GDA summary | 0.5 | 3 |
| 10/17/24 | Ryan Hamilton | Review fees and expenses | 0.5 | 1 |
| 10/17/24 | Ryan Hamilton | Correspondence with Paul Hastings re: GDA summary | 0.5 | 3 |
| 10/18/24 | Ryan Hamilton | Call with Debtors re: Genesis Digital Assets | 0.5 | 4 |
| 10/22/24 | Ryan Hamilton | Review GDA summary | 0.5 | 9 |
| 10/23/24 | Ryan Hamilton | Call with Dentons re: final fee application | 0.5 | 1 |
| 10/24/24 | Ryan Hamilton | Review venture portfolio summary | 0.5 | 9 |
| 10/24/24 | Ryan Hamilton | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 10/28/24 | Ryan Hamilton | Correspondence with Paul Hastings re: weekly ventures call | 0.5 | 3 |
| 11/01/24 | Ryan Hamilton | Review FTI materials re: cash flow | 1.0 | 9 |
| 11/04/24 | Ryan Hamilton | Review Paul Hastings update re: litigation | 1.0 | 3 |
| 11/07/24 | Ryan Hamilton | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 11/12/24 | Ryan Hamilton | Correspondence with Debtors re: Aptos Labs | 0.5 | 4 |
| 11/13/24 | Ryan Hamilton | UCC meeting re: process update | 0.5 | 11 |
| 11/13/24 | Ryan Hamilton | Review Debtors' materials re: distributions and claims | 2.5 | 9 |
| 11/14/24 | Ryan Hamilton | Review Aptos Labs Settlement Agreement | 2.0 | 9 |
| 11/19/24 | Ryan Hamilton | Review Final Fee Applications for Perella Weinberg Partners and Rothschild & Co. | 1.0 | 9 |
| 11/21/24 | Ryan Hamilton | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 11/21/24 | Ryan Hamilton | Correspondence with Paul Hastings re: Genesis Digital Assets | 0.5 | 3 |
| 11/27/24 | Ryan Hamilton | Review fee and expense materials | 1.0 | 1 |
| 12/02/24 | Ryan Hamilton | Internal call with J. Robinson and S. Carri re: final fee application | 0.5 | 1 |
| 12/02/24 | Ryan Hamilton | Correspondence with Dentons re: fee and expense materials | 1.0 | 1 |
| 12/02/24 | Ryan Hamilton | Review FTI materials re: cash flow | 1.0 | 9 |
| 12/03/24 | Ryan Hamilton | Review Paul Hastings update re: litigation | 0.5 | 3 |
| 12/05/24 | Ryan Hamilton | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 12/05/24 | Ryan Hamilton | Review fee and expense materials | 0.5 | 1 |
| 12/12/24 | Ryan Hamilton | Correspondence with Debtors re: GDA | 0.5 | 4 |
| 12/16/24 | Ryan Hamilton | Review Paul Hastings update re: effective date | 0.5 | 3 |
| 12/20/24 | Ryan Hamilton | Internal call with J. Robinson re: final fee calculation | 0.5 | 1 |
| 01/03/25 | Ryan Hamilton | Review Paul Hastings update re: notice of effective date | 0.5 | 3 |
| | | | | |
| **December 23, 2022 - January 3, 2024 Hours for Ryan Hamilton** | | | **1,033.5** | |
| | | | | |
| 12/23/22 | Timothy Shea | Introductory call with UCC Advisors | 1.0 | 11 |
| 12/24/22 | Timothy Shea | Internal calls re: case strategy | 1.0 | 11 |
| 12/27/22 | Timothy Shea | Internal discussion re: case strategy | 0.5 | 11 |
| 12/28/22 | Timothy Shea | Call with UCC Advisors re: second-day hearing | 1.0 | 11 |
| 12/28/22 | Timothy Shea | Internal call re: second-day hearing | 0.5 | 11 |
| 01/01/23 | Timothy Shea | Call with UCC Advisors re: initial catchup | 2.0 | 11 |
| 01/02/23 | Timothy Shea | Call with Debtor's investment banker re: sale process | 1.0 | 2 |
| 01/02/23 | Timothy Shea | Call with Debtor's advisors | 2.0 | 4 |
| 01/03/23 | Timothy Shea | Weekly UCC Advisors Call re: key workstreams and diligence | 0.5 | 11 |
| 01/04/23 | Timothy Shea | Call with Debtor's investment banker re: venture portfolio | 1.0 | 4 |
| 01/04/23 | Timothy Shea | Weekly UCC Call re: general update, debrief on management presentation, pending motions, bylaws, regulatory reboot, pending litigation | 1.5 | 3 |
| 01/05/23 | Timothy Shea | Internal call re: venture portfolio | 1.0 | 9 |
| 01/08/23 | Timothy Shea | Buyer List Preparation | 1.0 | 2 |
| 01/09/23 | Timothy Shea | Internal call re: venture portfolio | 1.0 | 9 |
| 01/09/23 | Timothy Shea | Weekly UCC Advisors Call re: workstreams, venture portfolio, Debtor diligence | 1.0 | 11 |
| 01/10/23 | Timothy Shea | Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview | 1.5 | 3 |
| 01/10/23 | Timothy Shea | Call with UCC Advisors re: exchanges' buyer list | 0.5 | 11 |
| 01/13/23 | Timothy Shea | Call with Debtors' Advisors re: venture portfolio | 1.0 | 4 |
| 01/13/23 | Timothy Shea | Internal Discussion re: Venture Portfolio | 0.5 | 9 |
| 01/14/23 | Timothy Shea | Internal call re: venture portfolio | 1.0 | 9 |
| 01/14/23 | Timothy Shea | Prepare materials for UCC re: venture portfolio | 1.5 | 11 |
| 01/14/23 | Timothy Shea | Call with UCC Advisors re: FTX 2.0 | 0.5 | 11 |
| 01/15/23 | Timothy Shea | Internal call re: venture portfolio | 1.0 | 9 |
| 01/15/23 | Timothy Shea | Prepare materials for UCC re: venture portfolio | 3.0 | 11 |
| 01/18/23 | Timothy Shea | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 0.5 | 3 |
| 01/20/23 | Timothy Shea | Venture portfolio valuation workstream | 2.0 | 9 |
| 01/23/23 | Timothy Shea | Call with potential bidder re: exchange restart | 1.0 | 2 |
| 01/28/23 | Timothy Shea | Internal call re: venture portfolio | 1.0 | 9 |
| 01/30/23 | Timothy Shea | Internal call re: venture portfolio | 1.0 | 9 |
| 01/30/23 | Timothy Shea | Internal call re: weekly process update | 1.0 | 11 |
| 01/30/23 | Timothy Shea | Prepare materials for weekly process update | 2.0 | 11 |
| 01/31/23 | Timothy Shea | Call with Debtors and LedgerX management | 1.0 | 4 |
| 01/31/23 | Timothy Shea | Weekly UCC Advisors Call re: committee meeting | 1.0 | 11 |
| 02/01/23 | Timothy Shea | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/01/23 | Timothy Shea | LedgerX Update call with Debtor's investment banker | 1.0 | 4 |
| 02/01/23 | Timothy Shea | Meeting with Embed Management Team | 0.5 | 4 |
| 02/01/23 | Timothy Shea | Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan | 2.5 | 3 |
| 02/02/23 | Timothy Shea | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/03/23 | Timothy Shea | Weekly committee call prep with Paul Hastings | 1.0 | 11 |
| 02/05/23 | Timothy Shea | Call with UCC Advisors re: weekly UCC meeting agenda | 0.5 | 11 |
| 02/05/23 | Timothy Shea | Internal catch-up call re: weekly UCC materials | 0.5 | 11 |
| 02/08/23 | Timothy Shea | Weekly UCC call re: approving minutes, M&A and venture portfolio update | 2.0 | 3 |
| 02/09/23 | Timothy Shea | Call with UCC advisors re: FTX Japan withdrawals | 1.0 | 11 |
| 02/09/23 | Timothy Shea | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |

| Date | Name | Description | Hours | Col |
|---|---|---|---|---|
| 02/13/23 | Timothy Shea | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 02/14/23 | Timothy Shea | Call with UCC Advisors re: subcommittees | 1.0 | 11 |
| 02/14/23 | Timothy Shea | Meeting with FTX Japan Management Team | 1.0 | 4 |
| 02/15/23 | Timothy Shea | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/16/23 | Timothy Shea | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/16/23 | Timothy Shea | Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot | 2.0 | 3 |
| 02/21/23 | Timothy Shea | Internal call re: diligence on venture investment | 0.5 | 9 |
| 02/22/23 | Timothy Shea | Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update | 2.0 | 3 |
| 02/23/23 | Timothy Shea | Internal discussion re: case strategy | 0.5 | 11 |
| 02/23/23 | Timothy Shea | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/28/23 | Timothy Shea | Call with Debtor's investment banker re: M&A update | 0.5 | 4 |
| 02/28/23 | Timothy Shea | Call with Debtors re: shortfalls | 1.0 | 4 |
| 03/01/23 | Timothy Shea | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 03/01/23 | Timothy Shea | Call with UCC advisors re: draft subcommittee deck | 0.5 | 11 |
| 03/01/23 | Timothy Shea | Call with UCC advisors re: workstreams | 1.0 | 11 |
| 03/02/23 | Timothy Shea | Weekly UCC call re: FTX shortfalls, M&A update, KEIP proposal, coin update, general case updates | 2.5 | 3 |
| 03/02/23 | Timothy Shea | Call with Debtor's investment banker re: Sequoia | 0.5 | 4 |
| 03/07/23 | Timothy Shea | Special Committee call re: Sequoia | 1.0 | 3 |
| 03/08/23 | Timothy Shea | Weekly UCC call re: M&A and Ventures, reboot, stablecoin / wrapped token update, investigations, general updates | 2.0 | 3 |
| 03/07/23 | Timothy Shea | Weekly UCC call re: committee meeting | 1.0 | 11 |
| 03/11/23 | Timothy Shea | Call with UCC members re: SVB | 0.5 | 3 |
| 03/13/23 | Timothy Shea | Call with Debtor's investment banker re: M&A sale process | 0.5 | 4 |
| 03/14/23 | Timothy Shea | Call with Debtor's investment banker re: venture portfolio and fund investments | 0.5 | 4 |
| 03/15/23 | Timothy Shea | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/15/23 | Timothy Shea | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/15/23 | Timothy Shea | Internal call re: workstreams | 0.5 | 11 |
| 03/16/23 | Timothy Shea | Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds | 2.0 | 3 |
| 03/16/23 | Timothy Shea | Call with Debtor's investment banker re: sale process | 1.0 | 4 |
| 03/16/23 | Timothy Shea | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/19/23 | Timothy Shea | Internal call re: weekly UCC materials | 1.0 | 11 |
| 03/20/23 | Timothy Shea | Call with UCC advisors re: FTX Europe | 0.5 | 2 |
| 03/20/23 | Timothy Shea | Internal call re: M&A and venture portfolio | 0.5 | 11 |
| 03/21/23 | Timothy Shea | Call with Debtors re: M&A update | 1.0 | 4 |
| 03/21/23 | Timothy Shea | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/22/23 | Timothy Shea | Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo | 2.0 | 3 |
| 03/22/23 | Timothy Shea | Internal call re: venture portfolio strategy | 0.5 | 11 |
| 03/22/23 | Timothy Shea | Review of venture investments | 0.5 | 11 |
| 03/23/23 | Timothy Shea | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/23/23 | Timothy Shea | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/28/23 | Timothy Shea | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/28/23 | Timothy Shea | Call with Debtors and UCC advisors re: case strategy and workstreams | 2.0 | 4 |
| 03/29/23 | Timothy Shea | Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update | 2.0 | 3 |
| 03/30/23 | Timothy Shea | Call with Debtors, UCC members, and UCC advisors re: workstreams | 2.0 | 4 |
| 04/10/23 | Timothy Shea | Call with UCC advisors re: term sheet and potential exchange restart | 1.0 | 11 |
| 04/10/23 | Timothy Shea | Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments | 0.5 | 9 |
| 04/11/23 | Timothy Shea | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 04/13/23 | Timothy Shea | Call with Debtors re: venture portfolio and communication with UCC | 0.5 | 4 |
| 04/14/23 | Timothy Shea | Call with Debtors re: FTX 2.0 | 1.0 | 10 |
| 04/17/23 | Timothy Shea | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 04/18/23 | Timothy Shea | Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments | 0.5 | 9 |
| 04/19/23 | Timothy Shea | Weekly UCC call re: M&A update, potential reboot, litigation, key next steps | 2.0 | 3 |
| 04/20/23 | Timothy Shea | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 4 |
| 04/24/23 | Timothy Shea | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 04/27/23 | Timothy Shea | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 4 |
| 04/28/23 | Timothy Shea | Compilation of potential investors/operators re: FTX 2.0 | 0.5 | 10 |
| 05/01/23 | Timothy Shea | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/01/23 | Timothy Shea | Internal call re: FTX 2.0 outreach list with Restructuring and FIG teams | 0.5 | 11 |
| 05/02/23 | Timothy Shea | Call with Debtors re: FTX 2.0 pre-launch | 1.0 | 4 |
| 05/04/23 | Timothy Shea | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/11/23 | Timothy Shea | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/17/23 | Timothy Shea | Call with UCC advisors and Debtors' advisors re: FTX Vault | 0.5 | 4 |
| 05/17/23 | Timothy Shea | Review materials ahead of Anthropic webinar | 1.5 | 9 |
| 05/18/23 | Timothy Shea | Call with FTX Monetization Subcommittee | 0.5 | 3 |
| 05/18/23 | Timothy Shea | Weekly call with Debtors' investment banker re: venture portfolio updates | 1.0 | 4 |
| 05/18/23 | Timothy Shea | Update call with Debtors and UCC re: FTX 2.0 sale process | 0.5 | 4 |
| 05/19/23 | Timothy Shea | UCC meeting re: customer bar date, venture investments, FTX 2.0 update, FTX EU, administrative matters | 2.0 | 3 |
| 05/19/23 | Timothy Shea | Call with the Debtors re: Customer Claims Portal | 0.5 | 4 |
| 05/25/23 | Timothy Shea | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/25/23 | Timothy Shea | Internal call re: UCC agenda for next Committee call | 0.5 | 11 |
| 05/30/23 | Timothy Shea | Review of Debtors' materials re: IEX | 1.0 | 9 |
| 05/31/23 | Timothy Shea | Review of Debtors' materials re: IEX | 0.5 | 9 |
| 06/01/23 | Timothy Shea | Weekly call with Debtors investment banker re: venture investment updates | 1.0 | 4 |
| 06/02/23 | Timothy Shea | Jefferies call with interested party re: FTX process and venture portfolio interests | 0.5 | 11 |
| 06/08/23 | Timothy Shea | Meeting with Ascendex re: FTX process | 0.5 | 2 |
| 06/08/23 | Timothy Shea | Weekly call with Debtors investment banker re: venture investment updates | 1.0 | 4 |
| 06/12/23 | Timothy Shea | Weekly call with UCC advisors re: UCC meeting and agenda | 0.5 | 11 |
| 06/14/23 | Timothy Shea | Weekly UCC call re: M&A, coin valuation and hedging protocols, litigation and investigation, cash flow and budget, FTX 2.0 | 2.0 | 3 |
| 06/14/23 | Timothy Shea | Review of IEX financials | 0.5 | 9 |
| 06/15/23 | Timothy Shea | UCC prep call re: FTX 2.0 | 0.5 | 3 |
| 06/15/23 | Timothy Shea | Weekly call with Debtors and UCC re: FTX 2.0 process update | 1.5 | 4 |
| 06/15/23 | Timothy Shea | Weekly call with PWP re: venture investment updates | 1.0 | 4 |
| 06/15/23 | Timothy Shea | Internal catch-up re: FTX 2.0 | 0.5 | 11 |
| 06/21/23 | Timothy Shea | Weekly UCC call re: Plan update, Anthropic, Sequoia Capital Heritage Fund | 1.5 | 3 |
| 06/21/23 | Timothy Shea | Review of IEX valuation report and historical financials | 0.5 | 9 |
| 06/21/23 | Timothy Shea | FTX UCC call re: Plan update, Anthropic, Sequoia Capital Heritage Fund | 1.5 | 11 |
| 06/22/23 | Timothy Shea | Weekly call with Debtors and UCC re: FTX 2.0 process update | 1.5 | 4 |
| 06/22/23 | Timothy Shea | Weekly call with PWP re: venture investment update | 1.0 | 4 |
| 06/22/23 | Timothy Shea | Review of fund investment information and Debtors' recommendation | 0.5 | 9 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 06/22/23 | Timothy Shea | Review of IEX valuation report and historical financials | 0.5 | 9 |
| 06/22/23 | Timothy Shea | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 06/22/23 | Timothy Shea | Review of Sequoia Capital Heritage objection | 0.5 | 11 |
| 06/26/23 | Timothy Shea | Weekly call with UCC advisors re: UCC call agenda, IEX, FTX 2.0 | 1.0 | 11 |
| 07/03/23 | Timothy Shea | Review FTX 2.0 Bid questions | 1.0 | 9 |
| 07/03/23 | Timothy Shea | Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation | 0.5 | 11 |
| 07/03/23 | Timothy Shea | Internal discussion re: FTX 2.0 materials for the UCC | 0.5 | 11 |
| 07/06/23 | Timothy Shea | FTX 2.0 Weekly with UCC and Debtors re: FTX 2.0 | 0.5 | 4 |
| 07/06/23 | Timothy Shea | Weekly call with PWP re: venture investment updates | 0.5 | 4 |
| 07/06/23 | Timothy Shea | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 07/06/23 | Timothy Shea | Weekly UCC call re: Plan term sheet, FTX 2.0, M&A | 1.5 | 11 |
| 07/06/23 | Timothy Shea | Meeting with interested party re: FTX process | 1.0 | 11 |
| 07/07/23 | Timothy Shea | Call with PWP re: FTX 2.0 IOI Questions | 0.5 | 4 |
| 07/07/23 | Timothy Shea | Weekly call with Paul Hastings re: Genesis | 1.0 | 11 |
| 07/07/23 | Timothy Shea | Call with interested party re: FTX process | 0.5 | 11 |
| 07/10/23 | Timothy Shea | Call with committee member and JEF (M. O'Hara, R. Hamilton) re: FTX 2.0 | 0.5 | 3 |
| 07/12/23 | Timothy Shea | Weekly UCC call re: Plan term sheet, FTX 2.0, M&A | 2.5 | 3 |
| 07/12/23 | Timothy Shea | Internal call re: FTX 2.0 (M. O'Hara, R. Hamilton, D. Homrich, L. Hultgren, G. Hull) | 0.5 | 11 |
| 07/13/23 | Timothy Shea | Weekly call with UCC and Debtors re: FTX 2.0 | 0.5 | 4 |
| 07/13/23 | Timothy Shea | Weekly call with Debtors: GDA, IEX, 3Commas / Praxis | 1.0 | 4 |
| 07/13/23 | Timothy Shea | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 07/13/23 | Timothy Shea | Draft notes for PWP re: communication with FTX 2.0 bidders | 2.0 | 11 |
| 07/19/23 | Timothy Shea | Weekly UCC Call re: plan, FTX 2.0, preference analysis, follow-ups, Genesis settlement, M&A update | 2.0 | 3 |
| 07/20/23 | Timothy Shea | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 08/02/23 | Timothy Shea | Weekly call with UCC re: plan update, Mysten, FTX 2.0, M&A update, coin & monetization | 2.0 | 3 |
| 08/03/23 | Timothy Shea | Call with interested party regarding Debtors' venture portfolio | 0.5 | 1 |
| 08/03/23 | Timothy Shea | Review of UCC feedback re: venture investments | 0.5 | 3 |
| 08/03/23 | Timothy Shea | Weekly Call with Debtors: GDA, Sino Global, UCC feedback | 0.5 | 4 |
| 08/03/23 | Timothy Shea | Weekly Call with Debtors and UCC re: FTX 2.0 Process update | 1.5 | 4 |
| 08/03/23 | Timothy Shea | Weekly Call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 08/07/23 | Timothy Shea | Weekly call with UCC advisors re: workstreams and general updates | 1.0 | 11 |
| 08/09/23 | Timothy Shea | Weekly UCC call re: FTX 2.0, plan update, token monetization | 2.0 | 3 |
| 08/10/23 | Timothy Shea | Meeting with UCC re: mediation | 1.0 | 3 |
| 08/10/23 | Timothy Shea | Weekly Call with Debtors: venture updates | 1.0 | 4 |
| 08/10/23 | Timothy Shea | Weekly Call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 08/11/23 | Timothy Shea | Internal Call with M. O'Hara, R. Hamilton, and others re: UCC member information access protocol | 0.5 | 11 |
| 08/14/23 | Timothy Shea | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 11 |
| 08/16/23 | Timothy Shea | Weekly UCC call re: plan and mediation, FTX 2.0, waterfall analysis, preference, M&A update | 2.5 | 3 |
| 08/21/23 | Timothy Shea | Weekly Call with UCC Advisors re: Committee meeting agenda | 1.0 | 11 |
| 08/24/23 | Timothy Shea | Meeting with Debtor re: FTX 2.0 | 0.5 | 4 |
| 08/24/23 | Timothy Shea | Meeting with Debtor re: venture assets, GP RFP | 0.5 | 4 |
| 08/24/23 | Timothy Shea | Meeting with Debtor and UCC re: FTX 2.0 Agenda, NDAs | 0.5 | 4 |
| 08/24/23 | Timothy Shea | Internal Call with M. O'Hara, R. Hamilton, D. Homrich, S. Carri re: FTX 2.0 Process | 0.5 | 11 |
| 08/24/23 | Timothy Shea | Weekly Call with Paul Hastings re: 2.0 NDAs, Ad Hoc Committee | 0.5 | 11 |
| 08/28/23 | Timothy Shea | Meeting with Paul Hastings re: FTX 2.0 timeline, bidders, and APA | 0.5 | 11 |
| 08/27/23 | Timothy Shea | Call with Paul Hasting (E. Gilad) and R. Hamilton re: FTX 2.0 | 0.5 | 11 |
| 08/28/23 | Timothy Shea | Meeting with Debtor re: FTX 2.0 Process discussions, NDAs | 1.0 | 4 |
| 08/28/23 | Timothy Shea | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 11 |
| 08/29/23 | Timothy Shea | Weekly Call with UCC re: Capital calls, AHC-related issues | 0.5 | 3 |
| 08/29/23 | Timothy Shea | Internal Call with M. O'Hara, R. Hamilton, D. Homrich, L. Hultgren, S. Carri re: Fund Process Update | 0.5 | 11 |
| 08/30/23 | Timothy Shea | Meeting with Debtors re: FTX 2.0 Agenda, 2.0 Bid | 0.5 | 4 |
| 08/31/23 | Timothy Shea | Weekly Call with Debtors re: capital calls, NAVs, GPs | 1.0 | 4 |
| 08/31/23 | Timothy Shea | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/01/23 | Timothy Shea | Meeting with Debtors and UCC re: FTX 2.0 bidder analysis | 0.5 | 4 |
| 09/05/23 | Timothy Shea | Meeting with UCC re: FTX 2.0 bidder analysis and transaction strategy | 0.5 | 3 |
| 09/05/23 | Timothy Shea | Weekly Call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 09/06/23 | Timothy Shea | Weekly Call with UCC re: Coin Monetization, AHC Reimbursement, 2.0 Process | 1.5 | 3 |
| 09/06/23 | Timothy Shea | Meeting with FTI Consulting re: recovery analysis | 1.5 | 11 |
| 09/07/23 | Timothy Shea | Weekly Call with Debtors re: EU Process, Multicoin | 1.0 | 4 |
| 09/07/23 | Timothy Shea | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/08/23 | Timothy Shea | Meeting with Debtors re: Deck Technologies | 0.5 | 4 |
| 09/09/23 | Timothy Shea | Internal Call with M. O'Hara, R. Hamilton, D. Homrich, L. Hultgren, S. Carri re: FTX 2.0 proposal | 0.5 | 11 |
| 09/11/23 | Timothy Shea | In-person meetings with Debtors, UCC and AHC re: plan | 8.0 | 4 |
| 09/12/23 | Timothy Shea | In-person meetings with Debtors, UCC and AHC re: plan | 8.0 | 4 |
| 09/13/23 | Timothy Shea | Meeting with Ad-Hoc Committee re: FTX GP Strategy | 0.5 | 4 |
| 09/14/23 | Timothy Shea | Weekly Call with UCC / Debtors re: Venture portfolio GP funding, 2.0 bidder agenda, FTX Japan | 0.5 | 4 |
| 09/14/23 | Timothy Shea | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 1.0 | 4 |
| 09/14/23 | Timothy Shea | Meeting with Debtors re: FTX 2.0 transaction framework, bidder capabilities | 0.5 | 11 |
| 09/15/23 | Timothy Shea | Internal Call with R. Hamilton, D. Homrich, L. Hultgren, S. Carri re: Secondaries Update | 1.0 | 4 |
| 09/15/23 | Timothy Shea | Meeting with Paul Hastings re: Final Proposal Guidance Letter | 0.5 | 11 |
| 09/15/23 | Timothy Shea | Meeting with Debtors re: Multicoin, de minimis asset sales | 0.5 | 11 |
| 09/18/23 | Timothy Shea | Meeting with Debtors re: FTX EU Ltd | 1.0 | 3 |
| 09/18/23 | Timothy Shea | Weekly Call with UCC re: GP Process, customer claims, Multicoin, FTX EU | 0.5 | 4 |
| 09/19/23 | Timothy Shea | Internal Call with R. Hamilton, D. Homrich, L. Hultgren, S. Carri re: VP investments | 0.5 | 11 |
| 09/21/23 | Timothy Shea | Weekly Call with Debtors re: 363 sale discussion, term sheets, bidder update | 1.0 | 4 |
| 09/21/23 | Timothy Shea | Meeting with Debtors / FTX Venture Board re: Venture Portfolio | 1.0 | 4 |
| 09/22/23 | Timothy Shea | Internal Call with M. O'Hara, R. Hamilton, D. Homrich, L. Hultgren, S. Carri | 0.5 | 11 |
| 09/24/23 | Timothy Shea | Meeting with UCC re: BlockFi | 0.5 | 3 |
| 09/26/23 | Timothy Shea | Weekly Call with UCC advisors re: FTX EU | 1.0 | 11 |
| 09/27/23 | Timothy Shea | Weekly Call with UCC re: FTX 2.0, venture portfolio, coin monetization | 1.0 | 3 |
| 09/27/23 | Timothy Shea | Internal Meeting with R. Hamilton, D. Homrich, L. Hultgren, S. Carri | 0.5 | 11 |
| 09/28/23 | Timothy Shea | Weekly Meeting with Debtors re: FTX 2.0 Bid Comparison | 1.5 | 4 |
| 09/28/23 | Timothy Shea | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/28/23 | Timothy Shea | Meeting with UCC Advisors re: Potential FTX 2.0 Bidders | 0.5 | 11 |
| 09/29/23 | Timothy Shea | Meeting with Ad-Hoc re: Venture Portfolio, 2.0 bidders, 2.0 Process strategy | 0.5 | 3 |
| 09/29/23 | Timothy Shea | Call with Debtors' advisors (K. Cofsky, M. Rahmani) re: FTX 2.0 bid | 0.5 | 4 |
| 09/29/23 | Timothy Shea | Meeting with Debtors and Potential FTX 2.0 Bidders | 1.0 | 4 |
| 09/29/23 | Timothy Shea | Meeting with Debtors and Potential FTX 2.0 Bidders | 1.0 | 4 |

| 09/29/23 | Timothy Shea | Meeting with Debtors and Potential FTX 2.0 Bidders | 1.0 | 4 |
| 09/29/23 | Timothy Shea | Call with Debtors' advisors (K. Cofsky, M. Rahmani) re: FTX 2.0 bid | 0.5 | 4 |
| 09/29/23 | Timothy Shea | Internal call with M. O'Hara, R. Hamilton, D. Homrich re: FTX 2.0 | 0.5 | 11 |
| 10/01/23 | Timothy Shea | Prepare GP RFP summary materials | 2.0 | 4 |
| 10/01/23 | Timothy Shea | Review FTX 2.0 bid summary | 0.5 | 9 |
| 10/02/23 | Timothy Shea | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/02/23 | Timothy Shea | Meeting with Paul Hastings re: FTX 2.0 | 0.5 | 11 |
| 10/02/23 | Timothy Shea | Weekly Call with UCC advisors re: Plan Issues, 2.0, Ventures | 1.0 | 11 |
| 10/04/23 | Timothy Shea | Meeting with UCC re: priority of claims, recovery analysis, RRTs, venture portfolio | 3.0 | 3 |
| 10/05/23 | Timothy Shea | Weekly Call with UCC re: FTX 2.0 and venture portfolio | 2.0 | 3 |
| 10/05/23 | Timothy Shea | Meeting with UCC Member re: 2.0 Bidders and VP Assets | 1.5 | 3 |
| 10/05/23 | Timothy Shea | Weekly Call with UCC re: FTX 2.0 and venture portfolio | 2.0 | 3 |
| 10/05/23 | Timothy Shea | Weekly Call with Debtors re: 2.0 Bidder proposals, 2.0 Process considerations | 0.5 | 4 |
| 10/05/23 | Timothy Shea | Meeting with Debtors and FTX board re: funds and select venture assets | 1.0 | 4 |
| 10/05/23 | Timothy Shea | Meeting with Paul Hastings re: venture assets strategy | 0.5 | 11 |
| 10/06/23 | Timothy Shea | Meeting with potentially interested party | 0.5 | 1 |
| 10/06/23 | Timothy Shea | Internal Call with R. Hamilton, D. Homrich, others re: FTX 2.0 | 0.5 | 2 |
| 10/06/23 | Timothy Shea | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/07/23 | Timothy Shea | Meeting with Paul Hastings re: Plan Discussion | 1.0 | 11 |
| 10/09/23 | Timothy Shea | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/09/23 | Timothy Shea | Meeting with UCC Advisors re: Anthropic, Actionable Investments | 1.0 | 11 |
| 10/09/23 | Timothy Shea | Internal Call with M. O'Hara, R. Hamilton, D. Homrich, J. Harris, L. Hultgren, S. Carri, and A. Parath re: Anthropic and 2.0 | 1.5 | 11 |
| 10/10/23 | Timothy Shea | Meeting with UCC re: 2.0 auction and valuations | 1.5 | 3 |
| 10/10/23 | Timothy Shea | Meeting with Debtors re: 2.0 Bidder financial model | 1.0 | 4 |
| 10/10/23 | Timothy Shea | Meeting with Debtors re: 2.0 Bidder business plan | 2.0 | 4 |
| 10/11/23 | Timothy Shea | Plan Meetings with Debtors, UCC, and Ad Hoc Committee | 10.5 | 4 |
| 10/12/23 | Timothy Shea | Plan Meetings with Debtors, UCC, and Ad Hoc Committee | 11.5 | 4 |
| 10/13/23 | Timothy Shea | Meeting with Debtors re: de minimis assets, Praxis, Doppel, Canonical Crypto Fund, Skybridge, HelixNano | 0.5 | 4 |
| 10/16/23 | Timothy Shea | Meeting with potentially interested party | 0.5 | 1 |
| 10/16/23 | Timothy Shea | Meeting with Paul Hastings re: plan settlement agreement | 1.0 | 11 |
| 10/16/23 | Timothy Shea | Weekly Call with UCC Advisors re: RSA, de minimis assets | 1.0 | 11 |
| 10/16/23 | Timothy Shea | Internal Call with M. O'Hara, R. Hamilton, D. Homrich, J. Harris, A. Gavin, L. Hultgren, S. Carri, A. Parath re: 2.0, GP strategy | 0.5 | 11 |
| 10/17/23 | Timothy Shea | Meeting with Ad Hoc Committee re: GP asset managers plan | 0.5 | 3 |
| 10/17/23 | Timothy Shea | Meeting with Debtors re: IEX Process update | 0.5 | 4 |
| 10/18/23 | Timothy Shea | Meeting with FTX 2.0 bidder re: product demo | 1.0 | 4 |
| 10/18/23 | Timothy Shea | Weekly Call with UCC re: FTX 2.0, IEX, FTX EU, and certain de minimis assets | 1.5 | 3 |
| 10/18/23 | Timothy Shea | Meeting with Debtors re: 2.0 bidder | 0.5 | 4 |
| 10/18/23 | Timothy Shea | Meeting with Paul Hastings re: FTX 2.0 Process | 2.0 | 11 |
| 10/19/23 | Timothy Shea | Meeting with UCC re: FTX 2.0 | 0.5 | 3 |
| 10/19/23 | Timothy Shea | Meeting with Debtors re: FTX 2.0 Bidder negotiations with UCC | 0.5 | 4 |
| 10/19/23 | Timothy Shea | Meeting with Debtors and Board: re de minimis assets | 1.0 | 4 |
| 10/19/23 | Timothy Shea | Meeting with Advisors re: 2.0 Bidder bid economics and negotiation strategy | 0.5 | 11 |
| 10/19/23 | Timothy Shea | Weekly Call with UCC Advisors re: Anthropic and GDA | 0.5 | 11 |
| 10/20/23 | Timothy Shea | Internal Meeting with M. O'Hara, R. Hamilton, D. Homrich, L. Hultgren, S. Carri re: Ad Hoc Comps | 0.5 | 11 |
| 10/20/23 | Timothy Shea | Meeting with Paul Hastings re: 2.0 Bidder strategy | 0.5 | 11 |
| 10/22/23 | Timothy Shea | Call with Paul Hastings (E. Gilad, others) re: FTX 2.0 | 1.0 | 11 |
| 10/23/23 | Timothy Shea | Meeting with UCC re: 2.0 Bid negotiation | 1.0 | 3 |
| 10/24/23 | Timothy Shea | October Omnibus hearing | 2.0 | 1 |
| 10/26/23 | Timothy Shea | Meeting with Debtors re: 2.0 Bid negotiation | 1.0 | 4 |
| 10/26/23 | Timothy Shea | Meeting with Paul Hastings re: Anthropic, Sino Global, Aptos | 0.5 | 11 |
| 10/26/23 | Timothy Shea | Meeting with Paul Hastings re: plan issues | 0.5 | 11 |
| 10/29/23 | Timothy Shea | Prepare GP RFP summary materials | 1.0 | 4 |
| 10/30/23 | Timothy Shea | Prepare GP RFP summary materials | 2.5 | 4 |
| 10/30/23 | Timothy Shea | Weekly Call with UCC Advisors re: 2.0 Bidder diligence and KYC | 1.0 | 11 |
| 11/02/23 | Timothy Shea | Discussion with Rothschild re: ventures and GP process | 1.0 | 3 |
| 11/02/23 | Timothy Shea | Review of venture portfolio diligence and investments re: Anthropic, Multicoin, Sino Global, and de minimis assets | 1.0 | 4 |
| 11/02/23 | Timothy Shea | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/02/23 | Timothy Shea | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/06/23 | Timothy Shea | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/09/23 | Timothy Shea | Bi-weekly meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 11/09/23 | Timothy Shea | Meeting with Debtors re: FTX Europe | 1.0 | 4 |
| 11/09/23 | Timothy Shea | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/12/23 | Timothy Shea | Meeting with Debtors re: FTX 2.0 Bidder | 0.5 | 4 |
| 11/13/23 | Timothy Shea | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/15/23 | Timothy Shea | Meeting with Debtors re: FTX Europe follow-ups | 0.5 | 4 |
| 11/15/23 | Timothy Shea | Meeting with Debtors re: 2.0 bidder proposal | 0.5 | 4 |
| 11/16/23 | Timothy Shea | Prepare for weekly UCC Call | 0.5 | 9 |
| 11/16/23 | Timothy Shea | Weekly call with UCC re: omnibus hearing update, customer group letter, FTX 2.0, Quoine Pte Ltd, venture portfolio | 1.5 | 3 |
| 11/16/23 | Timothy Shea | Review of venture portfolio diligence and investments re: GDA, Anthropic, Aptos, TripleDot, Toss, de minimis assets, and LP stakes | 1.0 | 4 |
| 11/16/23 | Timothy Shea | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/16/23 | Timothy Shea | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 0.5 | 11 |
| 11/17/23 | Timothy Shea | Call with UCC Advisors re: FTX 2.0 draft APA | 0.5 | 11 |
| 11/20/23 | Timothy Shea | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/22/23 | Timothy Shea | Prepare for weekly UCC Call | 0.5 | 9 |
| 11/22/23 | Timothy Shea | Weekly call with UCC re: FTX 2.0, Japan, de minimis assets, coin monetization | 1.5 | 3 |
| 11/23/23 | Timothy Shea | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/27/23 | Timothy Shea | Meeting with Ad Hoc Committee re: FTX 2.0 | 1.0 | 3 |
| 11/27/23 | Timothy Shea | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/29/23 | Timothy Shea | Internal discussion with R. Hamilton re: Celsius | 0.5 | 11 |
| 11/30/23 | Timothy Shea | Review of venture portfolio diligence and investments re: Anthropic, Tripledot, Toss, Brinc Drones, IEX, Aptos, de minimis assets | 1.0 | 4 |
| 11/30/23 | Timothy Shea | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/30/23 | Timothy Shea | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/30/23 | Timothy Shea | Weekly call with UCC Advisors re: FTX 2.0 and venture portfolio | 0.5 | 11 |
| 12/01/23 | Timothy Shea | Meeting with Debtors re: customer solicitation | 1.0 | 4 |
| 12/03/23 | Timothy Shea | Meeting with Debtors re: FTX 2.0 draft APA | 1.0 | 4 |
| 12/03/23 | Timothy Shea | Preparation of FTX 2.0 bidder diligence summary | 5.0 | 9 |
| 12/03/23 | Timothy Shea | Meeting with UCC Advisors re: committee call preparation | 0.5 | 11 |
| 12/04/23 | Timothy Shea | Call with UCC re: FTX 2.0 | 1.0 | 3 |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 12/04/23 | Timothy Shea | Prepare for UCC call | 0.5 | 9 |
| 12/04/23 | Timothy Shea | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 0.5 | 11 |
| 12/06/23 | Timothy Shea | Weekly call with UCC re: FTX 2.0, claim reconciliation and solicitation, token estimation and monetization, ventures update | 1.5 | 3 |
| 12/07/23 | Timothy Shea | Weekly call with Debtors re: FTX 2.0 | 1.0 | 4 |
| 12/07/23 | Timothy Shea | Bi-weekly meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 12/10/23 | Timothy Shea | Weekly call with UCC Advisors re: FTX 2.0 | 1.0 | 11 |
| 12/13/23 | Timothy Shea | Weekly call with UCC re: debtors' exclusivity, plan and disclosure statement, FTX 2.0, FTX Japan, schedules update, claims update | 1.5 | 3 |
| 12/14/23 | Timothy Shea | Prepare for UCC call | 0.5 | 9 |
| 12/14/23 | Timothy Shea | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 12/14/23 | Timothy Shea | Weekly call with UCC Advisors re: FTX 2.0 and venture portfolio | 0.5 | 11 |
| 12/14/23 | Timothy Shea | Call with Debtors re: claims trading | 1.0 | 4 |
| 12/15/23 | Timothy Shea | Call with Debtors re: FTX 2.0 draft APA | 1.5 | 4 |
| 12/18/23 | Timothy Shea | Review FTX 2.0 draft APA | 0.5 | 2 |
| 12/18/23 | Timothy Shea | Review of venture portfolio diligence and investments re: Anthropic, Tripledot, Toss, Dave, IEX, de minimis assets | 1.0 | 4 |
| 12/18/23 | Timothy Shea | Meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 12/18/23 | Timothy Shea | Weekly call with UCC Advisors re: FTX 2.0 and venture portfolio | 1.0 | 11 |
| 12/18/23 | Timothy Shea | Call with FTI and Debtors re: tokens | 1.0 | 11 |
| 12/19/23 | Timothy Shea | Review of FTX 2.0 bidder reverse due diligence | 0.5 | 2 |
| 12/20/23 | Timothy Shea | Weekly call with UCC re: FTX 2.0, exclusivity statement, Bahamas, token estimation, ventures, coin monetization | 1.5 | 3 |
| 12/20/23 | Timothy Shea | Review of committee feedback re: Dave and IEX | 0.5 | 9 |
| 12/20/23 | Timothy Shea | Prepare for UCC call | 0.5 | 9 |
| 12/20/23 | Timothy Shea | Call with UCC Advisors re: FTX 2.0 bidder draft APA | 0.5 | 11 |
| 12/21/23 | Timothy Shea | Meeting with UCC re: FTX 2.0 bidder draft APA | 0.5 | 3 |
| 01/02/24 | Timothy Shea | Call with Paul Hastings re: coordinating agenda for weekly UCC call | 1.0 | 11 |
| 01/03/24 | Timothy Shea | Weekly call with UCC re: FTX Europe, coin estimation motion, post-reorg governance, FTX vault update, coin monetization | 1.5 | 3 |
| 01/04/24 | Timothy Shea | Meeting with FTX Board, Debtors, and Rothschild re: ventures | 1.0 | 4 |
| 01/04/24 | Timothy Shea | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 01/08/24 | Timothy Shea | Prepare for weekly committee call | 0.5 | 9 |
| 01/08/24 | Timothy Shea | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/10/24 | Timothy Shea | Weekly call with UCC re: post-reorg governance, FTX Europe, claims reconciliation, Anthropic, monetization update | 1.5 | 3 |
| 01/11/24 | Timothy Shea | Meeting with FTX Board, Debtors, and Rothschild re: ventures re: IEX, Dave, HelixNano, Anthropic | 1.0 | 4 |
| 01/11/24 | Timothy Shea | Weekly call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 01/16/24 | Timothy Shea | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/17/24 | Timothy Shea | Weekly call with UCC re: post-reorganization governance, plan update, FTX 2.0, Anthropic, Dave, IEX, HelixNano | 1.5 | 3 |
| 01/18/24 | Timothy Shea | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 01/22/24 | Timothy Shea | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/23/24 | Timothy Shea | Call with Debtors re: FTX 2.0 | 1.0 | 4 |
| 01/24/24 | Timothy Shea | Omnibus hearing | 2.0 | 1 |
| 01/25/24 | Timothy Shea | Meeting with FTX Board, Debtors, and Rothschild re: ventures | 1.0 | 4 |
| 01/25/24 | Timothy Shea | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 01/29/24 | Timothy Shea | Prepare for weekly committee call | 0.5 | 9 |
| 01/29/24 | Timothy Shea | Call with Paul Hastings re: Anthropic sale procedures | 0.5 | 11 |
| 01/30/24 | Timothy Shea | Weekly call with UCC re: recovery analysis, examiner process, BlockFi, FTX Europe, case update, Anthropic | 1.5 | 3 |
| 01/31/24 | Timothy Shea | Omnibus hearing | 2.0 | 1 |
| 01/31/24 | Timothy Shea | Review supplemental outreach list re: Anthropic | 0.5 | 3 |
| **December 23, 2022 - January 3, 2024 Hours for Timothy Shea** | | | **370.5** | |
| | | | | |
| 12/23/22 | Alexander Gavin | Introductory call with UCC Advisors | 1.0 | 11 |
| 12/24/22 | Alexander Gavin | Internal discussion re: case strategy | 0.5 | 11 |
| 12/27/22 | Alexander Gavin | Internal discussion re: case strategy | 0.5 | 11 |
| 12/28/22 | Alexander Gavin | Call with UCC Advisors re: second-day hearing | 1.0 | 11 |
| 12/28/22 | Alexander Gavin | Internal call re: second-day hearing | 0.5 | 11 |
| 01/01/23 | Alexander Gavin | Call with UCC Advisors re: initial catchup | 1.0 | 11 |
| 01/02/23 | Alexander Gavin | Call with Debtor's investment banker re: sale process | 1.0 | 2 |
| 01/03/23 | Alexander Gavin | VDR access and reviewing materials | 2.0 | 9 |
| 01/03/23 | Alexander Gavin | Internal call re: key workstreams | 0.5 | 11 |
| 01/03/23 | Alexander Gavin | Weekly UCC Advisors Call re: key workstreams and diligence | 0.5 | 11 |
| 01/04/23 | Alexander Gavin | Weekly UCC Call re: general update, debrief on management presentation, pending motions, bylaws, regulatory reboot, pending litigation | 1.5 | 3 |
| 01/11/23 | Alexander Gavin | Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview | 2.0 | 3 |
| 01/13/23 | Alexander Gavin | Internal Discussion re: Venture Portfolio | 0.5 | 9 |
| 01/18/23 | Alexander Gavin | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 1.5 | 3 |
| 01/25/23 | Alexander Gavin | Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update | 2.0 | 3 |
| 01/26/23 | Alexander Gavin | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 01/31/23 | Alexander Gavin | Call with Debtors and LedgerX management | 1.0 | 4 |
| 01/31/23 | Alexander Gavin | Weekly UCC advisors' Call re: committee meeting | 1.0 | 11 |
| 02/01/23 | Alexander Gavin | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/01/23 | Alexander Gavin | LedgerX Update call with Debtor's investment banker | 1.0 | 4 |
| 02/01/23 | Alexander Gavin | Meeting with Embed Management Team | 0.5 | 4 |
| 02/01/23 | Alexander Gavin | Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan | 2.5 | 3 |
| 02/02/23 | Alexander Gavin | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/03/23 | Alexander Gavin | Weekly committee call prep with Paul Hastings | 1.0 | 11 |
| 02/05/23 | Alexander Gavin | Call with UCC Advisors re: weekly UCC meeting agenda | 0.5 | 11 |
| 02/07/23 | Alexander Gavin | Internal catch-up call re: weekly UCC materials | 0.5 | 11 |
| 02/07/23 | Alexander Gavin | Prepare materials for UCC re: sale process and crypto companies in bankruptcy | 2.0 | 11 |
| 02/08/23 | Alexander Gavin | Weekly UCC call re: approving minutes, M&A and venture portfolio update | 2.0 | 3 |
| 02/09/23 | Alexander Gavin | Call with UCC advisors re: FTX Japan withdrawals | 1.0 | 11 |
| 02/09/23 | Alexander Gavin | Internal catch-up call re: weekly process update | 0.5 | 11 |
| 02/09/23 | Alexander Gavin | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/09/23 | Alexander Gavin | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/13/23 | Alexander Gavin | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 02/14/23 | Alexander Gavin | Call with UCC Advisors re: subcommittees | 1.0 | 11 |
| 02/14/23 | Alexander Gavin | Meeting with FTX Japan Management Team | 1.0 | 4 |
| 02/15/23 | Alexander Gavin | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/16/23 | Alexander Gavin | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/16/23 | Alexander Gavin | Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot | 2.0 | 3 |
| 02/21/23 | Alexander Gavin | Internal call re: diligence on venture investment | 0.5 | 9 |
| 02/22/23 | Alexander Gavin | Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update | 2.0 | 3 |
| 02/23/23 | Alexander Gavin | Internal discussion re: case strategy | 0.5 | 11 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 02/23/23 | Alexander Gavin | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/28/23 | Alexander Gavin | Call with Debtor's investment banker re: M&A update | 0.5 | 4 |
| 02/28/23 | Alexander Gavin | Call with Debtors re: shortfalls | 1.0 | 4 |
| 03/01/23 | Alexander Gavin | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 03/01/23 | Alexander Gavin | Call with UCC advisors re: draft subcommittee deck | 0.5 | 11 |
| 03/01/23 | Alexander Gavin | Call with UCC advisors re: workstreams | 1.0 | 11 |
| 03/02/23 | Alexander Gavin | Weekly UCC call re: FTX shortfalls, M&A update, KEIP proposal, coin update, general case updates | 2.5 | 3 |
| 03/02/23 | Alexander Gavin | Call with Debtor's investment banker re: Sequoia | 0.5 | 4 |
| 03/07/23 | Alexander Gavin | Special Committee call re: Sequoia | 1.0 | 3 |
| 03/07/23 | Alexander Gavin | Weekly call with UCC advisors re: committee meeting | 1.0 | 11 |
| 03/08/23 | Alexander Gavin | Weekly UCC call re: M&A and Ventures, reboot, stablecoin / wrapped token update, investigations, general updates | 2.0 | 3 |
| 03/16/23 | Alexander Gavin | Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds | 2.0 | 3 |
| 03/22/23 | Alexander Gavin | Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo | 2.0 | 3 |
| 03/23/23 | Alexander Gavin | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/28/23 | Alexander Gavin | Weekly call with UCC advisors re: committee meeting | 1.0 | 11 |
| 03/28/23 | Alexander Gavin | Call with Debtors and UCC advisors re: case strategy and workstreams | 2.0 | 4 |
| 03/29/23 | Alexander Gavin | Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update | 2.0 | 3 |
| 03/30/23 | Alexander Gavin | Call with Debtors, UCC members, and UCC advisors re: workstreams | 2.0 | 4 |
| 03/30/23 | Alexander Gavin | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/06/23 | Alexander Gavin | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/11/23 | Alexander Gavin | Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments | 0.5 | 9 |
| 04/11/23 | Alexander Gavin | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 04/13/23 | Alexander Gavin | Call with Debtors re: venture portfolio and communication with UCC | 0.5 | 4 |
| 04/14/23 | Alexander Gavin | Call with Debtors re: FTX 2.0 | 1.0 | 10 |
| 04/17/23 | Alexander Gavin | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 04/18/23 | Alexander Gavin | Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments | 0.5 | 9 |
| 04/19/23 | Alexander Gavin | Weekly UCC call re: M&A update, potential reboot, litigation, key next steps | 2.0 | 3 |
| 04/20/23 | Alexander Gavin | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 4 |
| 04/24/23 | Alexander Gavin | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 04/27/23 | Alexander Gavin | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 4 |
| 05/01/23 | Alexander Gavin | Weekly call with UCC advisors re: call agenda | 1.0 | 11 |
| 05/01/23 | Alexander Gavin | Internal call re: FTX 2.0 outreach list with Restructuring and FIG teams | 0.5 | 11 |
| 05/02/23 | Alexander Gavin | Call with Debtors re: FTX 2.0 pre-launch | 1.0 | 4 |
| 05/04/23 | Alexander Gavin | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/11/23 | Alexander Gavin | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/17/23 | Alexander Gavin | Review materials ahead of Anthropic webinar | 0.5 | 9 |
| 05/18/23 | Alexander Gavin | Weekly call with Debtors' investment banker re: venture portfolio updates | 1.0 | 4 |
| 05/25/23 | Alexander Gavin | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 06/01/23 | Alexander Gavin | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 4 |
| 06/05/23 | Alexander Gavin | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 06/08/23 | Alexander Gavin | Weekly call with PWP re: venture investment updates | 1.0 | 4 |
| 06/12/23 | Alexander Gavin | Weekly call with UCC advisors re: UCC meeting and agenda | 0.5 | 11 |
| 06/15/23 | Alexander Gavin | Weekly call with PWP re: venture investment updates | 1.0 | 4 |
| 06/20/23 | Alexander Gavin | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 06/22/23 | Alexander Gavin | Weekly call with PWP re: venture investment updates | 1.0 | 4 |
| 06/26/23 | Alexander Gavin | Weekly call with UCC advisors re: UCC call agenda, IEX, FTX 2.0 | 1.0 | 11 |
| 06/27/23 | Alexander Gavin | UCC advisors' Follow Up Call re: committee meeting and claims process | 1.0 | 11 |
| 06/29/23 | Alexander Gavin | Prepare summary materials for the UCC re: FTX 2.0 bids | 3.0 | 9 |
| 07/03/23 | Alexander Gavin | Internal discussion re: FTX 2.0 materials for the UCC | 0.5 | 11 |
| 07/03/23 | Alexander Gavin | Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation | 0.5 | 11 |
| 07/06/23 | Alexander Gavin | Call with Paul Hastings and UCC re: Plan term sheet, FTX 2.0, M+A | 1.5 | 11 |
| 07/07/23 | Alexander Gavin | Call with Paul Hastings re: Genesis | 1.0 | 11 |
| 07/10/23 | Alexander Gavin | Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation | 0.5 | 11 |
| 07/19/23 | Alexander Gavin | Weekly UCC Call re: plan, FTX 2.0, preference analysis, follow-ups, Genesis settlement, M&A update | 2.0 | 3 |
| 08/03/23 | Alexander Gavin | Weekly Call with Debtors: GDA, Sino Global, UCC feedback | 0.5 | 4 |
| 08/07/23 | Alexander Gavin | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 11 |
| 08/09/23 | Alexander Gavin | Weekly UCC call re: FTX 2.0, plan update, token monetization | 2.0 | 3 |
| 08/17/23 | Alexander Gavin | Weekly Call with Debtors: venture updates | 1.0 | 4 |
| 08/21/23 | Alexander Gavin | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 11 |
| 08/28/23 | Alexander Gavin | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 11 |
| 09/05/23 | Alexander Gavin | Meeting with UCC re: FTX 2.0 bidder analysis and transaction strategy | 0.5 | 3 |
| 09/05/23 | Alexander Gavin | Weekly Call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 09/07/23 | Alexander Gavin | Weekly Call with Debtors re: EU Process, Multicoin | 1.0 | 4 |
| 09/07/23 | Alexander Gavin | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/14/23 | Alexander Gavin | Weekly Call with UCC / Debtors re: Venture portfolio GP funding, 2.0 bidder agenda, FTX Japan | 0.5 | 4 |
| 09/14/23 | Alexander Gavin | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 1.0 | 11 |
| 09/21/23 | Alexander Gavin | Weekly Call with Debtors re: 363 sale discussion, term sheets, bidder update | 1.0 | 4 |
| 09/21/23 | Alexander Gavin | Meeting with Debtors / FTX Venture Board re: Venture Portfolio | 1.0 | 4 |
| 09/28/23 | Alexander Gavin | Weekly Meeting with Debtors re: FTX 2.0 Bid Comparison | 1.5 | 4 |
| 09/28/23 | Alexander Gavin | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 10/02/23 | Alexander Gavin | Review FTX 2.0 bid summary | 2.0 | 9 |
| 10/05/23 | Alexander Gavin | Weekly Call with UCC re: FTX 2.0 and venture portfolio | 2.0 | 3 |
| 10/05/23 | Alexander Gavin | Meeting with UCC Member re: 2.0 Bidders and VP Assets | 1.5 | 3 |
| 10/05/23 | Alexander Gavin | Weekly Call with Debtors re: 2.0 Bidder proposals, 2.0 Process considerations | 0.5 | 4 |
| 10/05/23 | Alexander Gavin | Meeting with Debtors and FTX board re: funds and select venture assets | 1.0 | 4 |
| 10/05/23 | Alexander Gavin | Meeting with Paul Hastings re: venture assets strategy | 0.5 | 11 |
| 10/12/23 | Alexander Gavin | Plan Meetings with Debtors, UCC, and Ad Hoc Committee | 4.0 | 4 |
| 10/16/23 | Alexander Gavin | Internal Call with M. O'Hara, R. Hamilton, T. Shea, D. Homrich, J. Harris, L. Hultgren, S. Carri, A. Parath re: 2.0, GP strategy | 0.5 | 11 |
| 10/19/23 | Alexander Gavin | Meeting with UCC re: FTX 2.0 | 0.5 | 3 |
| 10/19/23 | Alexander Gavin | Meeting with Debtors re: FTX 2.0 Bidder negotiations with UCC | 0.5 | 4 |
| 10/19/23 | Alexander Gavin | Meeting with Debtors and Board: re: de minimis assets | 1.0 | 4 |
| 10/19/23 | Alexander Gavin | Meeting with Advisors re: 2.0 Bidder bid economics and negotiation strategy | 0.5 | 11 |
| 10/19/23 | Alexander Gavin | Weekly Call with UCC Advisors re: Anthropic and GDA | 0.5 | 11 |
| 10/20/23 | Alexander Gavin | Prepare GP RFP summary materials | 3.0 | 4 |
| 10/26/23 | Alexander Gavin | Meeting with Debtors re: 2.0 Bid negotiation | 1.0 | 4 |
| 10/26/23 | Alexander Gavin | Meeting with Paul Hastings re: Anthropic, Sino Global, Aptos | 0.5 | 11 |
| 10/26/23 | Alexander Gavin | Meeting with Paul Hastings re: plan issues | 0.5 | 11 |
| 10/27/23 | Alexander Gavin | Prepare GP RFP summary materials | 3.0 | 4 |

| | | | | |
|---|---|---|---|---|
| 11/02/23 | Alexander Gavin | *Weekly call with Paul Hastings re: venture investment updates* | 0.5 | 11 |
| 11/06/23 | Alexander Gavin | *Weekly call with UCC Advisors re: Committee meeting agenda and case coordination* | 1.0 | 11 |
| 11/13/23 | Alexander Gavin | *Weekly call with Paul Hastings re: venture investment updates* | 1.0 | 11 |
| 11/16/23 | Alexander Gavin | *Weekly call with UCC Advisors re: Committee meeting agenda and case coordination* | 1.5 | 11 |
| 11/20/23 | Alexander Gavin | *Weekly call with UCC Advisors re: Committee meeting agenda and case coordination* | 1.0 | 11 |
| 11/22/23 | Alexander Gavin | *Weekly call with UCC re: FTX 2.0, Japan, de minimis assets, coin monetization* | 1.5 | 3 |
| 12/03/23 | Alexander Gavin | *Preparation of FTX 2.0 bidder diligence summary* | 5.0 | 9 |
| 12/06/23 | Alexander Gavin | *Weekly call with UCC re: FTX 2.0, claim reconciliation and solicitation, token estimation and monetization, ventures update* | 1.5 | 3 |
| 12/13/23 | Alexander Gavin | *Weekly call with UCC re: debtors' exclusivity, plan and disclosure statement, FTX 2.0, FTX Japan, schedules update, claims update* | 1.5 | 3 |
| 12/20/23 | Alexander Gavin | *Weekly call with UCC re: FTX 2.0, exclusivity statement, Bahamas, token estimation, ventures, coin monetization* | 1.5 | 3 |
| 12/21/23 | Alexander Gavin | *Meeting with UCC re: FTX 2.0 bidder draft APA* | 0.5 | 3 |
| 01/03/24 | Alexander Gavin | *Weekly call with UCC re: FTX Europe, coin estimation motion, post-reorg governance, FTX vault update, coin monetization* | 1.5 | 3 |
| 01/08/24 | Alexander Gavin | *Weekly call with UCC Advisors re: FTX 2.0* | 1.0 | 11 |
| 01/10/24 | Alexander Gavin | *Discussion with UCC re: post-reorg governance, claims reconciliation, Anthropic, monetization update* | 1.5 | 3 |
| 01/11/24 | Alexander Gavin | *Review of prior materials re: Anthropic* | 1.0 | 9 |
| 01/12/24 | Alexander Gavin | *Review and prepare materials re: Anthropic* | 2.0 | 9 |
| 01/17/24 | Alexander Gavin | *Weekly call with UCC re: post-reorganization governance, plan update, FTX 2.0, Anthropic, Dave, IEX, HelixNano* | 1.5 | 3 |
| 01/18/24 | Alexander Gavin | *Meeting with Debtors' banker re: venture portfolio updates* | 0.5 | 4 |
| 01/29/24 | Alexander Gavin | *Review and prepare materials re: Anthropic* | 3.0 | 9 |
| 01/30/24 | Alexander Gavin | *Weekly call with UCC re: recovery analysis, examiner process, BlockFi, FTX Europe, case update, Anthropic* | 1.5 | 3 |
| 01/31/24 | Alexander Gavin | *Review supplemental outreach list re: Anthropic* | 1.0 | 9 |

| | | |
|---|---|---|
| **December 23, 2022 - January 3, 2024 Hours for Alexander Gavin** | **171.5** | |

| | | | | |
|---|---|---|---|---|
| 12/28/22 | Daniel Homrich | *Call with UCC Advisors re: second-day hearing* | 1.0 | 11 |
| 12/28/22 | Daniel Homrich | *Internal call re: second-day hearing* | 0.5 | 11 |
| 12/29/22 | Daniel Homrich | *Internal calls re: Debtors' investment banker retention application* | 1.0 | 11 |
| 12/29/22 | Daniel Homrich | *Review and analysis of Debtors' investment banker retention application* | 8.0 | 9 |
| 12/30/22 | Daniel Homrich | *Review and analysis of Debtors' investment banker retention application* | 2.0 | 9 |
| 12/31/22 | Daniel Homrich | *Call with UCC Advisors re: Debtors' investment banker retention* | 0.5 | 11 |
| 12/31/22 | Daniel Homrich | *Internal call re: Debtors' investment banker retention application* | 1.0 | 11 |
| 12/31/22 | Daniel Homrich | *Review and analysis of Debtors' investment banker retention application* | 4.0 | 9 |
| 01/02/23 | Daniel Homrich | *Call with Debtor's investment banker re: sale process* | 1.0 | 2 |
| 01/02/23 | Daniel Homrich | *Call with Debtor's advisors* | 2.0 | 4 |
| 01/03/23 | Daniel Homrich | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/03/23 | Daniel Homrich | *Review of venture portfolio assets* | 0.5 | 9 |
| 01/03/23 | Daniel Homrich | *Weekly UCC Advisors Call re: key workstreams and diligence* | 1.0 | 11 |
| 01/04/23 | Daniel Homrich | *Call with Debtor's investment banker re: venture portfolio* | 1.0 | 4 |
| 01/05/23 | Daniel Homrich | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/07/23 | Daniel Homrich | *Internal call re: key workstreams* | 0.5 | 11 |
| 01/07/23 | Daniel Homrich | *Internal catchup call re: workstreams* | 1.0 | 11 |
| 01/07/23 | Daniel Homrich | *Call with UCC Advisors re: bidding procedures* | 0.5 | 11 |
| 01/08/23 | Daniel Homrich | *Call with UCC Advisors re: bidding procedures* | 0.5 | 11 |
| 01/09/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 3.0 | 11 |
| 01/09/23 | Daniel Homrich | *Review of sale process buyers* | 1.0 | 2 |
| 01/11/23 | Daniel Homrich | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/12/23 | Daniel Homrich | *Internal Discussion re: Debtor side engagement letter* | 1.0 | 11 |
| 01/13/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 4.0 | 11 |
| 01/13/23 | Daniel Homrich | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/13/23 | Daniel Homrich | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/14/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 10.0 | 11 |
| 01/14/23 | Daniel Homrich | *Internal Discussion re: Venture Portfolio* | 2.0 | 9 |
| 01/15/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 6.0 | 11 |
| 01/15/23 | Daniel Homrich | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/16/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 5.0 | 11 |
| 01/16/23 | Daniel Homrich | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/16/23 | Daniel Homrich | *Call with UCC advisors re: de minimis procedures* | 0.5 | 11 |
| 01/16/23 | Daniel Homrich | *Call with Debtors re: asset sales and venture portfolio* | 0.5 | 4 |
| 01/17/23 | Daniel Homrich | *Internal call re: Debtor side engagement letter* | 0.5 | 11 |
| 01/17/23 | Daniel Homrich | *Call with UCC advisors re: token investment* | 0.5 | 11 |
| 01/17/23 | Daniel Homrich | *Call with Debtor's and management re: maximizing FTX recovery* | 2.0 | 4 |
| 01/17/23 | Daniel Homrich | *Internal call re: venture portfolio* | 0.5 | 9 |
| 01/17/23 | Daniel Homrich | *Call with UCC Advisors re: de minimis asset sale procedures and weekly UCC call* | 1.5 | 11 |
| 01/18/23 | Daniel Homrich | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 1.5 | 3 |
| 01/19/23 | Daniel Homrich | *Analysis re: Debtors' investment banker retention* | 1.5 | 9 |
| 01/19/23 | Daniel Homrich | *Review of sale process IOIs re: Embed* | 4.0 | 2 |
| 01/19/23 | Daniel Homrich | *Call with Debtor's investment banker re: asset diligence* | 0.5 | 4 |
| 01/20/23 | Daniel Homrich | *Preparation of fee comps* | 2.0 | 11 |
| 01/20/23 | Daniel Homrich | *Review of sale process IOIs re: Embed* | 6.0 | 2 |
| 01/21/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 3.0 | 11 |
| 01/21/23 | Daniel Homrich | *Analysis re: Debtors' investment banker retention* | 1.0 | 9 |
| 01/21/23 | Daniel Homrich | *Internal Discussion re: Debtor side engagement letter* | 0.5 | 11 |
| 01/22/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 2.0 | 11 |
| 01/22/23 | Daniel Homrich | *Call with UCC advisors re: case strategy* | 1.5 | 11 |
| 01/23/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 4.0 | 11 |
| 01/23/23 | Daniel Homrich | *Analysis re: Debtors' investment banker retention* | 4.0 | 9 |
| 01/23/23 | Daniel Homrich | *Call with potential bidder re: exchange restart* | 1.0 | 2 |
| 01/24/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 1.0 | 11 |
| 01/24/23 | Daniel Homrich | *Analysis re: Debtors' investment banker retention* | 4.0 | 9 |
| 01/24/23 | Daniel Homrich | *Internal Discussion re: Venture Portfolio news* | 0.5 | 9 |
| 01/24/23 | Daniel Homrich | *Call with Debtors' advisors re: sale process* | 0.5 | 2 |
| 01/25/23 | Daniel Homrich | *Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update* | 2.0 | 3 |
| 01/26/23 | Daniel Homrich | *Prepare materials for weekly UCC Update Call* | 1.0 | 11 |
| 01/26/23 | Daniel Homrich | *Analysis of relevant crypto cases* | 2.0 | 9 |
| 01/26/23 | Daniel Homrich | *Internal Discussion re: crypto bankruptcy cases* | 0.5 | 11 |
| 01/26/23 | Daniel Homrich | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 01/27/23 | Daniel Homrich | *Analysis of relevant crypto cases* | 2.0 | 9 |
| 01/28/23 | Daniel Homrich | *Analysis of relevant crypto cases* | 3.0 | 9 |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 01/28/23 | Daniel Homrich | Internal call re: venture portfolio | 1.0 | 9 |
| 01/29/23 | Daniel Homrich | Analysis of relevant crypto cases | 4.0 | 9 |
| 01/30/23 | Daniel Homrich | Internal call re: venture portfolio | 1.0 | 9 |
| 01/30/23 | Daniel Homrich | Internal call re: weekly process update | 1.0 | 11 |
| 01/30/23 | Daniel Homrich | Internal call re: venture portfolio | 1.0 | 9 |
| 01/31/23 | Daniel Homrich | Internal call re: retention | 0.5 | 11 |
| 01/31/23 | Daniel Homrich | Weekly UCC Advisors call re: committee meeting | 1.0 | 11 |
| 01/31/23 | Daniel Homrich | Call with Debtors and LedgerX management | 1.0 | 4 |
| 02/01/23 | Daniel Homrich | Analysis of venture investments | 4.0 | 11 |
| 02/01/23 | Daniel Homrich | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/01/23 | Daniel Homrich | LedgerX Update call with Debtors' investment banker | 1.0 | 4 |
| 02/01/23 | Daniel Homrich | Meeting with Embed Management Team | 0.5 | 4 |
| 02/01/23 | Daniel Homrich | Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan | 2.5 | 3 |
| 02/02/23 | Daniel Homrich | Analysis of venture investments re: valuation work | 6.0 | 9 |
| 02/02/23 | Daniel Homrich | Analysis re: Debtors' investment banker retention | 1.0 | 9 |
| 02/02/23 | Daniel Homrich | Discussion with Debtors' advisors re: Embed | 0.5 | 4 |
| 02/02/23 | Daniel Homrich | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/03/23 | Daniel Homrich | Analysis of venture investments re: valuation work | 5.0 | 9 |
| 02/03/23 | Daniel Homrich | Weekly committee call prep with Paul Hastings | 1.0 | 11 |
| 02/04/23 | Daniel Homrich | Prepare materials for UCC re: weekly process update | 10.0 | 9 |
| 02/05/23 | Daniel Homrich | Call with UCC Advisors re: weekly UCC meeting agenda | 0.5 | 11 |
| 02/05/23 | Daniel Homrich | Internal catch-up call re: weekly UCC materials | 0.5 | 11 |
| 02/06/23 | Daniel Homrich | Court hearing re: examiner appointment | 1.0 | 1 |
| 02/07/23 | Daniel Homrich | Analysis of relevant crypto cases | 3.0 | 9 |
| 02/07/23 | Daniel Homrich | Internal discussion re: weekly UCC materials | 0.5 | 11 |
| 02/07/23 | Daniel Homrich | Weekly Advisors re: committee call | 1.0 | 11 |
| 02/08/23 | Daniel Homrich | Weekly UCC call re: approving minutes, M&A and venture portfolio update | 2.0 | 3 |
| 02/09/23 | Daniel Homrich | Analysis of relevant crypto cases | 6.0 | 9 |
| 02/09/23 | Daniel Homrich | Call with UCC advisors re: FTX Japan withdrawals | 1.0 | 11 |
| 02/09/23 | Daniel Homrich | Internal catch-up call re: weekly process update | 0.5 | 11 |
| 02/09/23 | Daniel Homrich | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/09/23 | Daniel Homrich | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/10/23 | Daniel Homrich | Analysis of relevant crypto cases | 2.0 | 9 |
| 02/11/23 | Daniel Homrich | Analysis of relevant crypto cases | 3.0 | 9 |
| 02/13/23 | Daniel Homrich | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 02/13/23 | Daniel Homrich | Internal call re: venture investment | 0.5 | 11 |
| 02/13/23 | Daniel Homrich | Internal catch-up call re: weekly process update | 0.5 | 11 |
| 02/13/23 | Daniel Homrich | Call with UCC Advisors re: subcommittees | 1.0 | 11 |
| 02/14/23 | Daniel Homrich | Internal call re: venture investment | 1.0 | 11 |
| 02/14/23 | Daniel Homrich | Meeting with FTX Japan Management Team | 1.0 | 4 |
| 02/15/23 | Daniel Homrich | Court hearing re: cooperating agreement | 1.0 | 1 |
| 02/15/23 | Daniel Homrich | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/16/23 | Daniel Homrich | Internal catch-up call re: administrative tasks | 0.5 | 11 |
| 02/16/23 | Daniel Homrich | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/16/23 | Daniel Homrich | Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot | 2.0 | 3 |
| 02/17/23 | Daniel Homrich | Analysis of relevant crypto cases | 6.0 | 9 |
| 02/20/23 | Daniel Homrich | Analysis of venture investments | 0.5 | 9 |
| 02/20/23 | Daniel Homrich | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/21/23 | Daniel Homrich | Internal call re: diligence on venture investment | 0.5 | 9 |
| 02/21/23 | Daniel Homrich | Prepare materials for UCC re: weekly process update | 4.0 | 11 |
| 02/22/23 | Daniel Homrich | Analysis of sale process re: valuation | 4.0 | 2 |
| 02/22/23 | Daniel Homrich | Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update | 2.0 | 3 |
| 02/23/23 | Daniel Homrich | Analysis of venture investments | 3.0 | 9 |
| 02/23/23 | Daniel Homrich | Internal discussion re: case strategy | 0.5 | 11 |
| 02/23/23 | Daniel Homrich | Prepare materials for UCC re: weekly process update | 4.0 | 11 |
| 02/23/23 | Daniel Homrich | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/24/23 | Daniel Homrich | Call with UCC advisors' re: tokens | 0.5 | 11 |
| 02/24/23 | Daniel Homrich | Prepare materials for UCC re: weekly process update | 6.0 | 11 |
| 02/25/23 | Daniel Homrich | Internal discussion re: weekly UCC materials | 0.5 | 11 |
| 02/25/23 | Daniel Homrich | Prepare materials for UCC re: weekly process update | 3.0 | 11 |
| 02/27/23 | Daniel Homrich | Prepare materials for UCC re: weekly process update | 6.0 | 11 |
| 02/28/23 | Daniel Homrich | Call with Debtors re: shortfalls | 1.0 | 4 |
| 02/28/23 | Daniel Homrich | Call with Debtorss investment banker re: M&A update | 0.5 | 4 |
| 02/28/23 | Daniel Homrich | Call with UCC Advisors re: weekly UCC meeting agenda | 1.0 | 11 |
| 02/28/23 | Daniel Homrich | Discussion with UCC advisors re: shortfalls | 0.5 | 11 |
| 02/28/23 | Daniel Homrich | Prepare materials for UCC re: weekly process update | 4.0 | 11 |
| 02/28/23 | Daniel Homrich | Review of sale process data room re: FTX Japan | 1.0 | 2 |
| 03/01/23 | Daniel Homrich | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 03/01/23 | Daniel Homrich | Call with UCC advisors re: draft subcommittee deck | 0.5 | 11 |
| 03/01/23 | Daniel Homrich | Call with UCC advisors re: workstreams | 1.0 | 11 |
| 03/01/23 | Daniel Homrich | Prepare materials for UCC re: weekly process update | 2.0 | 3 |
| 03/01/23 | Daniel Homrich | Review and analysis of certain assets | 1.5 | 9 |
| 03/02/23 | Daniel Homrich | Weekly UCC call re: FTX shortfalls, M&A update, KEIP proposal, coin update, general case updates | 2.5 | 3 |
| 03/02/23 | Daniel Homrich | Call with Debtor's investment banker re: Sequoia | 0.5 | 4 |
| 03/02/23 | Daniel Homrich | Analysis of venture investment re: Sequoia | 8.0 | 9 |
| 03/02/23 | Daniel Homrich | Internals call re: Sequoia | 1.0 | 11 |
| 03/03/23 | Daniel Homrich | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/03/23 | Daniel Homrich | Call with UCC advisors re: tokenization | 1.0 | 11 |
| 03/03/23 | Daniel Homrich | Call with UCC advisors re: Sequoia | 1.0 | 11 |
| 03/03/23 | Daniel Homrich | Diligence re: Sequoia | 3.0 | 9 |
| 03/04/23 | Daniel Homrich | Prepare UCC update materials re: Mysten Labs, Anthropic, LedgerX | 1.0 | 3 |
| 03/05/23 | Daniel Homrich | Prepare UCC update materials re: Mysten Labs, Anthropic, LedgerX | 1.0 | 3 |
| 03/06/23 | Daniel Homrich | Call with UCC members re: Sequoia | 1.0 | 3 |
| 03/06/23 | Daniel Homrich | Call with Debtor's investment banker re: LedgerX Sale Process | 1.0 | 4 |
| 03/06/23 | Daniel Homrich | Call with UCC advisors re: LedgerX Sale Process | 1.0 | 11 |
| 03/06/23 | Daniel Homrich | Prepare UCC update materials re: M&A sale processes, Mysten Labs, Anthropic, LedgerX | 3.0 | 9 |
| 03/07/23 | Daniel Homrich | Special Committee call re: Sequoia | 1.0 | 3 |
| 03/07/23 | Daniel Homrich | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |

| 03/07/23 | Daniel Homrich | Call with Debtor's investment banker re: Mysten Labs | 0.5 | 4 |
| 03/07/23 | Daniel Homrich | Prepare UCC update materials re: M&A sale processes, Mysten Labs, Anthropic, LedgerX | 4.5 | 3 |
| 03/08/23 | Daniel Homrich | Weekly UCC call re: M&A and Ventures, reboot, stablecoin / wrapped token update, investigations, general updates | 2.0 | 3 |
| 03/08/23 | Daniel Homrich | Diligence and analysis re: Mysten Labs | 2.0 | 9 |
| 03/09/23 | Daniel Homrich | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/09/23 | Daniel Homrich | Weekly M&A update with UCC advisors | 0.5 | 11 |
| 03/09/23 | Daniel Homrich | Internal call re: investment portfolio | 0.5 | 11 |
| 03/09/23 | Daniel Homrich | Discussion with FTX 2.0 UCC Subcommittee re: reboot | 1.0 | 10 |
| 03/10/23 | Daniel Homrich | Diligence: venture portfolio | 2.0 | 9 |
| 03/11/23 | Daniel Homrich | Call with UCC members re: SVB | 0.5 | 3 |
| 03/13/23 | Daniel Homrich | Call with UCC advisors re: FTX 2.0 | 0.5 | 10 |
| 03/13/23 | Daniel Homrich | Call with Debtor's investment banker re: M&A sale process | 0.5 | 4 |
| 03/14/23 | Daniel Homrich | Call with Debtor's investment banker re: venture portfolio and fund investments | 0.5 | 4 |
| 03/14/23 | Daniel Homrich | Prepare materials for UCC | 5.0 | 3 |
| 03/14/23 | Daniel Homrich | Discussion re FTX 2.0 UCC Subcommittee re: reboot | 1.0 | 3 |
| 03/14/23 | Daniel Homrich | Internal call re: committee meeting | 1.0 | 11 |
| 03/15/23 | Daniel Homrich | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/15/23 | Daniel Homrich | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/15/23 | Daniel Homrich | Internal call re: workstreams | 0.5 | 11 |
| 03/15/23 | Daniel Homrich | Prepare materials for UCC re: Mysten Labs and Paradigm One | 4.0 | 3 |
| 03/16/23 | Daniel Homrich | Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds | 2.0 | 3 |
| 03/16/23 | Daniel Homrich | Call with Debtor's investment banker re: sale process | 1.0 | 4 |
| 03/16/23 | Daniel Homrich | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/16/23 | Daniel Homrich | Call with UCC advisors re: FTX 2.0 | 0.5 | 10 |
| 03/16/23 | Daniel Homrich | Internal meeting re: venture investment | 0.5 | 11 |
| 03/16/23 | Daniel Homrich | Prepare materials for UCC re: sale process | 1.0 | 2 |
| 03/17/23 | Daniel Homrich | Call with UCC advisors re: FTX 2.0 | 0.5 | 10 |
| 03/17/23 | Daniel Homrich | Internal call re: weekly materials | 0.5 | 11 |
| 03/17/23 | Daniel Homrich | Prepare materials for UCC re: LedgerX and Mysten | 0.5 | 11 |
| 03/18/23 | Daniel Homrich | Prepare materials for UCC re: LedgerX and Mysten | 3.0 | 11 |
| 03/19/23 | Daniel Homrich | Prepare materials for UCC re: LedgerX and Mysten | 2.0 | 11 |
| 03/19/23 | Daniel Homrich | Internal call re: weekly UCC materials | 1.0 | 11 |
| 03/20/23 | Daniel Homrich | Call with UCC advisors re: FTX Europe | 0.5 | 2 |
| 03/20/23 | Daniel Homrich | Internal call re: M&A and venture portfolio | 0.5 | 11 |
| 03/20/23 | Daniel Homrich | Prepare materials for UCC re: FTX 2.0 | 4.0 | 10 |
| 03/21/23 | Daniel Homrich | Discussion with FTX 2.0 UCC Subcommittee re: reboot | 1.0 | 3 |
| 03/21/23 | Daniel Homrich | Prepare materials for UCC re: LedgerX and Mysten Labs | 5.0 | 3 |
| 03/21/23 | Daniel Homrich | Call with Debtors re: M&A update | 1.0 | 4 |
| 03/21/23 | Daniel Homrich | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/22/23 | Daniel Homrich | Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo | 2.0 | 3 |
| 03/22/23 | Daniel Homrich | Internal call re: venture portfolio | 0.5 | 11 |
| 03/22/23 | Daniel Homrich | Review of venture investments | 0.5 | 9 |
| 03/22/23 | Daniel Homrich | Prepare materials for UCC re: LedgerX and Embed | 1.0 | 3 |
| 03/23/23 | Daniel Homrich | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/23/23 | Daniel Homrich | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/23/23 | Daniel Homrich | Diligence and analysis of venture investments | 4.0 | 9 |
| 03/24/23 | Daniel Homrich | Prepare materials for UCC re: LedgerX, FTX Japan, Embed | 3.0 | 9 |
| 03/26/23 | Daniel Homrich | Prepare materials for UCC re: LedgerX, FTX Japan, Embed | 2.0 | 9 |
| 03/27/23 | Daniel Homrich | Prepare materials for UCC re: LedgerX, FTX Japan, Embed | 7.0 | 9 |
| 03/28/23 | Daniel Homrich | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/28/23 | Daniel Homrich | Call with Debtors and UCC advisors re: case strategy and workstreams | 2.0 | 4 |
| 03/28/23 | Daniel Homrich | Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update | 2.0 | 3 |
| 03/30/23 | Daniel Homrich | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/30/23 | Daniel Homrich | Call with Debtors, UCC members, and UCC advisors re: workstreams | 2.0 | 4 |
| 03/30/23 | Daniel Homrich | Internal call re: venture porfolio monetization | 0.5 | 11 |
| 03/30/23 | Daniel Homrich | Internal call re: workstreams | 0.5 | 11 |
| 03/30/23 | Daniel Homrich | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/31/23 | Daniel Homrich | Internal call re: Anthropic | 1.0 | 11 |
| 03/31/23 | Daniel Homrich | Diligence and analysis of venture investments re: Anthropic | 3.0 | 9 |
| 03/31/23 | Daniel Homrich | Prepare materials for UCC re: Anthropic | 3.0 | 9 |
| 04/01/23 | Daniel Homrich | Call with Debtors' investment banker re: LedgerX sale process | 0.5 | 4 |
| 04/01/23 | Daniel Homrich | Venture portfolio analysis and materials preparation re: Anthropic | 2.0 | 9 |
| 04/01/23 | Daniel Homrich | Call with UCC advisors re: LedgerX sale process | 0.5 | 11 |
| 04/02/23 | Daniel Homrich | Venture portfolio analysis and materials preparation re: Anthropic | 2.0 | 9 |
| 04/03/23 | Daniel Homrich | Call with Debtors' investment banker re: LedgerX sale process | 0.5 | 4 |
| 04/03/23 | Daniel Homrich | Preparation of materials for the UCC re: Anthropic | 5.0 | 9 |
| 04/03/23 | Daniel Homrich | Call with UCC advisors re: sale process considerations | 0.5 | 11 |
| 04/04/23 | Daniel Homrich | Attend LedgerX auction | 5.0 | 2 |
| 04/04/23 | Daniel Homrich | Call with UCC advisors re: weekly process update and sale process | 1.0 | 11 |
| 04/05/23 | Daniel Homrich | Preparation of materials for the UCC re: sale process, key venture investments, and venture strategy | 2.0 | 9 |
| 04/05/23 | Daniel Homrich | Call with UCC advisors re: LedgerX and Embed sale process and general case updates | 1.0 | 11 |
| 04/06/23 | Daniel Homrich | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/06/23 | Daniel Homrich | Venture portfolio analysis and materials preparation re: Aptos | 6.0 | 9 |
| 04/06/23 | Daniel Homrich | Internal call re: Aptos | 0.5 | 11 |
| 04/06/23 | Daniel Homrich | Internal call re: workstreams | 0.5 | 11 |
| 04/06/23 | Daniel Homrich | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/07/23 | Daniel Homrich | Venture portfolio analysis and materials preparation re: Anthropic | 1.0 | 9 |
| 04/07/23 | Daniel Homrich | Venture portfolio analysis and materials preparation re: Aptos | 8.0 | 9 |
| 04/08/23 | Daniel Homrich | Venture portfolio analysis and materials preparation re: Aptos and venture strategy | 4.0 | 9 |
| 04/10/23 | Daniel Homrich | Preparation of materials for the UCC re: exchange restart | 7.0 | 10 |
| 04/10/23 | Daniel Homrich | Call with UCC advisors re: term sheet and potential exchange restart | 1.5 | 11 |
| 04/11/23 | Daniel Homrich | Review of SOAL / SOFA and other materials | 7.0 | 9 |
| 04/11/23 | Daniel Homrich | Review of SOAL / SOFA and other materials | 2.5 | 9 |
| 04/11/23 | Daniel Homrich | Weekly call with UCC advisors re: materials and upcoming hearing | 1.0 | 11 |
| 04/11/23 | Daniel Homrich | Call UCC advisor re: draft term sheet and exchange data | 0.5 | 11 |
| 04/12/23 | Daniel Homrich | Travel and attend omnibus hearing | 5.0 | 1 |
| 04/12/23 | Daniel Homrich | Preparation of materials for the UCC re: venture strategy | 1.0 | 9 |
| 04/12/23 | Daniel Homrich | Review of venture investment re: Aptos and venture portfolio | 1.0 | 9 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 04/13/23 | Daniel Homrich | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/13/23 | Daniel Homrich | Review of venture investment re: Aptos and venture portfolio | 3.0 | 9 |
| 04/13/23 | Daniel Homrich | Internal call re: venture portfolio diligence | 1.0 | 11 |
| 04/13/23 | Daniel Homrich | Internal call re: workstreams | 1.0 | 11 |
| 04/13/23 | Daniel Homrich | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/14/23 | Daniel Homrich | Discussion with Debtors and UCC advisors re: potential exchange restart | 1.0 | 4 |
| 04/14/23 | Daniel Homrich | Preparation of materials for UCC re: Aptos | 1.0 | 9 |
| 04/15/23 | Daniel Homrich | Diligence and analysis of venture investments | 1.0 | 9 |
| 04/17/23 | Daniel Homrich | Preparation of materials for UCC re: Aptos | 1.0 | 9 |
| 04/17/23 | Daniel Homrich | Internal call re: Aptos and PYTH | 1.0 | 11 |
| 04/18/23 | Daniel Homrich | Preparation of materials for UCC re: Mysten | 1.0 | 9 |
| 04/19/23 | Daniel Homrich | Weekly UCC call re: M&A update, potential reboot, litigation, key next steps | 2.0 | 3 |
| 04/20/23 | Daniel Homrich | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/20/23 | Daniel Homrich | Prepare and revie summary of completed M&A and venture sales | 1.5 | 9 |
| 04/20/23 | Daniel Homrich | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/21/23 | Daniel Homrich | Review and analysis re: Anthropic | 1.0 | 9 |
| 04/24/23 | Daniel Homrich | Review and analysis re: Anthropic | 1.5 | 9 |
| 04/24/23 | Daniel Homrich | Review materials posted to data room | 1.0 | 9 |
| 04/24/23 | Daniel Homrich | Weekly call with UCC advisors re: workstreams | 1.0 | 11 |
| 04/25/23 | Daniel Homrich | Call with FTX 2.0 Subcommittee | 3.0 | 3 |
| 04/25/23 | Daniel Homrich | Review and analysis of venture investments re: Anthropic | 2.0 | 9 |
| 04/26/23 | Daniel Homrich | Prepare fee application | 1.0 | 1 |
| 04/26/23 | Daniel Homrich | Review of venture investment re: Aptos and Anthropic | 1.0 | 9 |
| 04/26/23 | Daniel Homrich | Review materials in the UCC data room re: fund investments | 1.0 | 9 |
| 04/26/23 | Daniel Homrich | Prepare potential list of buyers | 0.5 | 10 |
| 04/26/23 | Daniel Homrich | Internal call re: M&A processes and venture portfolio assets | 0.5 | 11 |
| 04/27/23 | Daniel Homrich | Discuss Anthropic updates with committee members | 0.5 | 3 |
| 04/27/23 | Daniel Homrich | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/27/23 | Daniel Homrich | Review and analysis of venture investment re: Paradigm One | 4.0 | 9 |
| 04/27/23 | Daniel Homrich | Prepare potential list of buyers re: FTX 2.0 | 1.0 | 10 |
| 04/27/23 | Daniel Homrich | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/28/23 | Daniel Homrich | Discussions with Debtors' investment banker re: FTX 2.0 | 0.5 | 4 |
| 04/28/23 | Daniel Homrich | Preparation of materials for the UCC re: Paradigm One | 7.0 | 9 |
| 04/28/23 | Daniel Homrich | Prepare summary of completed M&A and venture sales | 1.0 | 9 |
| 04/29/23 | Daniel Homrich | Preparation of materials for the UCC re: process update | 1.0 | 9 |
| 05/01/23 | Daniel Homrich | FTX 2.0 Subcommittee meeting with UCC advisors | 1.0 | 3 |
| 05/01/23 | Daniel Homrich | Prepare materials for the UCC re: Sequoia Heritage and Paradigm One | 7.0 | 9 |
| 05/01/23 | Daniel Homrich | Internal call re: weekly UCC call with M. O'Hara, R. Hamilton, J. Robinson, L. Hultgren | 0.5 | 11 |
| 05/01/23 | Daniel Homrich | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/01/23 | Daniel Homrich | Internal call re: FTX 2.0 outreach list with Restructuring and FIG teams | 0.5 | 11 |
| 05/01/23 | Daniel Homrich | Calls with data room providers re: sharing materials with the UCC | 1.0 | 11 |
| 05/02/23 | Daniel Homrich | Call with Debtors: FTX 2.0 pre-launch | 1.0 | 4 |
| 05/02/23 | Daniel Homrich | Prepare materials for the UCC re: Sequoia Heritage and Paradigm One | 2.0 | 9 |
| 05/02/23 | Daniel Homrich | Internal call re: FTX 2.0 with R. Hamilton, J. Robinson | 0.5 | 11 |
| 05/03/23 | Daniel Homrich | Draft email response to UCC member questions | 0.5 | 3 |
| 05/03/23 | Daniel Homrich | Review of token and token warrant investments | 2.0 | 9 |
| 05/03/23 | Daniel Homrich | Prepare materials for the UCC re: FTX 2.0 | 0.5 | 9 |
| 05/03/23 | Daniel Homrich | Review of data room proposals for UCC VDR | 0.5 | 11 |
| 05/03/23 | Daniel Homrich | Call with Paul Hastings re: FTX 2.0 RFP | 0.5 | 11 |
| 05/04/23 | Daniel Homrich | LedgerX sale haring | 1.0 | 1 |
| 05/04/23 | Daniel Homrich | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/04/23 | Daniel Homrich | Preparation of materials / update email for UCC | 2.0 | 9 |
| 05/04/23 | Daniel Homrich | Weekly call with Paul Hastings re: venture portfolio | 0.5 | 11 |
| 05/05/23 | Daniel Homrich | Internal call re: Mysten labs investment and communications | 0.5 | 11 |
| 05/06/23 | Daniel Homrich | Review of diligence and communications re: Mysten Labs | 2.0 | 9 |
| 05/07/23 | Daniel Homrich | Prepare response / update to UCC members' follow-up questions re: certain venture portfolio investments | 3.0 | 11 |
| 05/08/23 | Daniel Homrich | Internal call re: FTX data room with R. Hamilton, J. Robinson, L. Hultgren | 0.5 | 11 |
| 05/08/23 | Daniel Homrich | Call with Paul Hastings re: Aptos | 0.5 | 11 |
| 05/08/23 | Daniel Homrich | Weekly call with UCC advisors | 1.0 | 11 |
| 05/09/23 | Daniel Homrich | Review of UCC data room materials | 2.0 | 9 |
| 05/09/23 | Daniel Homrich | Review of FTX 2.0 process materials | 1.0 | 9 |
| 05/09/23 | Daniel Homrich | Call with Paul Hastings re: fund process, Anthropic, FTX 2.0 | 0.5 | 11 |
| 05/09/23 | Daniel Homrich | Call with Paul Hastings re: Mysten Labs update | 0.5 | 11 |
| 05/10/23 | Daniel Homrich | Weekly call with the UCC re: plan discussion | 2.0 | 3 |
| 05/10/23 | Daniel Homrich | Review of UCC data room materials | 3.0 | 9 |
| 05/10/23 | Daniel Homrich | Review of Paradigm One investment and capital call | 0.5 | 9 |
| 05/10/23 | Daniel Homrich | Internal call with Restructuring team re: UCC meeting debrief | 0.5 | 11 |
| 05/10/23 | Daniel Homrich | Call with data room provider re: sharing materials with the UCC | 0.5 | 11 |
| 05/11/23 | Daniel Homrich | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/11/23 | Daniel Homrich | Prepare VDR index and check for potential UCC conflicts | 5.0 | 9 |
| 05/11/23 | Daniel Homrich | Review of venture investments re: Anthropic, Genesis Digital Assets | 2.0 | 9 |
| 05/11/23 | Daniel Homrich | Internal strategy call with R. Hamilton, L. Hultgren re: Paradigm One, Anthropic, GDA, FTX 2.0 | 0.5 | 11 |
| 05/11/23 | Daniel Homrich | Weekly call with Paul Hastings re: venture portfolio updates | 0.5 | 11 |
| 05/12/23 | Daniel Homrich | Review of UCC data room materials | 3.0 | 9 |
| 05/12/23 | Daniel Homrich | Research re: AI and Anthropic value proposition | 1.0 | 9 |
| 05/12/23 | Daniel Homrich | Prepare materials for the UCC re: Anthropic | 2.5 | 9 |
| 05/12/23 | Daniel Homrich | Call with FTI re: FTX claims and recovery | 0.5 | 11 |
| 05/13/23 | Daniel Homrich | Research re: AI and Anthropic value proposition | 0.5 | 9 |
| 05/15/23 | Daniel Homrich | Review of UCC feedback re: Aptos Labs, Paradigm One, and Sequoia Heritage investment | 0.5 | 3 |
| 05/15/23 | Daniel Homrich | Preparation of timeline materials for the UCC re: Debtors proposed sale closings | 2.0 | 9 |
| 05/15/23 | Daniel Homrich | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/16/23 | Daniel Homrich | Review of Anthropic materials and broader AI landscape for UCC materials | 0.5 | 9 |
| 05/17/23 | Daniel Homrich | Call with UCC advisors and Debtors' advisors re: FTX Vault | 0.5 | 4 |
| 05/17/23 | Daniel Homrich | Review materials ahead of Anthropic webinar | 1.5 | 9 |
| 05/17/23 | Daniel Homrich | Review of Anthropic materials and broader AI landscape for UCC | 0.5 | 9 |
| 05/17/23 | Daniel Homrich | Call with Paul Hastings (G. Sasson, L. Koch) re: VDR materials for UCC | 0.5 | 11 |
| 05/18/23 | Daniel Homrich | Call with FTX Monetization Subcommittee | 0.5 | 3 |
| 05/18/23 | Daniel Homrich | Weekly call with Debtors' investment banker re: venture portfolio updates | 1.0 | 4 |

| Date | Name | Description | Hours | Col |
|---|---|---|---|---|
| 05/18/23 | Daniel Homrich | Update call with Debtors and UCC re: FTX 2.0 sale process | 0.5 | 4 |
| 05/18/23 | Daniel Homrich | Prepare UCC materials re: Genesis Digital Assets | 2.0 | 9 |
| 05/18/23 | Daniel Homrich | Internal strategy call with R. Hamilton, L. Hultgren re: Paradigm One, Anthropic, GDA, FTX 2.0 | 0.5 | 11 |
| 05/18/23 | Daniel Homrich | Call with Wave re: FTX bankruptcy process | 0.5 | 11 |
| 05/18/23 | Daniel Homrich | Internal call with Restructuring team re: workstreams | 0.5 | 11 |
| 05/19/23 | Daniel Homrich | UCC meeting re: customer bar date, venture investments, FTX 2.0 update, FTX EU, administrative matters | 2.0 | 3 |
| 05/19/23 | Daniel Homrich | Call with the Debtors re: Customer Claims Portal | 0.5 | 4 |
| 05/19/23 | Daniel Homrich | Weekly call with Paul Hastings re: venture portfolio updates | 0.5 | 11 |
| 05/22/23 | Daniel Homrich | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/23/23 | Daniel Homrich | Review of materials and commercial information for the UCC re: Anthropic | 1.0 | 9 |
| 05/23/23 | Daniel Homrich | Review of Paradigm One investment detail and documentation | 1.0 | 9 |
| 05/23/23 | Daniel Homrich | Classify venture investments and review documents for top 30 venture investments | 1.5 | 9 |
| 05/24/23 | Daniel Homrich | Weekly UCC call re: Plan discussions and update | 2.0 | 3 |
| 05/24/23 | Daniel Homrich | Call with H. Kung and S. Shah and Paul Hasting re: venture portfolio management | 0.5 | 3 |
| 05/25/23 | Daniel Homrich | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/25/23 | Daniel Homrich | Preparation of UCC materials re: Anthropic, Sequoia Heritage and Paradigm One | 3.0 | 9 |
| 05/25/23 | Daniel Homrich | Review of Debtors' materials and similar companies re: 80 Acres Farms | 1.0 | 9 |
| 05/25/23 | Daniel Homrich | Internal call re: UCC agenda for next Committee call | 0.5 | 11 |
| 05/25/23 | Daniel Homrich | Internal catch-up call with R. Hamilton, L. Hultgren | 0.5 | 11 |
| 05/26/23 | Daniel Homrich | Review materials for the UCC re: Paradigm One, Sequoia Heritage, Anthropic | 3.0 | 9 |
| 05/30/23 | Daniel Homrich | Review of FTX 2.0 outreach names | 0.5 | 2 |
| 05/30/23 | Daniel Homrich | Review of Debtors' materials re: IEX | 2.0 | 9 |
| 05/30/23 | Daniel Homrich | Call with UCC advisors: coordination | 0.5 | 11 |
| 05/31/23 | Daniel Homrich | Internal catch-up call with R. Hamilton, D. Homrich, L. Hultgren | 0.5 | 11 |
| 05/31/23 | Daniel Homrich | Weekly UCC call re: Anthropic, Sequoia Heritage, Paradigm One, venture portfolio, FTX Europe, customer claims portal | 2.0 | 3 |
| 05/31/23 | Daniel Homrich | Review Debtors' summary of Anthropic offers | 2.0 | 9 |
| 05/31/23 | Daniel Homrich | Internal call with L. Hultgren to discuss information on Genesis Digital Assets | 0.5 | 11 |
| 06/01/23 | Daniel Homrich | Weekly call with Debtors and UCC re: FTX 2.0 process update | 1.0 | 3 |
| 06/01/23 | Daniel Homrich | Weekly call with Debtors investment banker re: venture investment updates | 1.0 | 4 |
| 06/01/23 | Daniel Homrich | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 06/02/23 | Daniel Homrich | Preparation of UCC materials re: Anthropic | 4.0 | 11 |
| 06/02/23 | Daniel Homrich | Call with interested party re: certain assets | 0.5 | 11 |
| 06/02/23 | Daniel Homrich | Jefferies call with interested party re: FTX process and venture portfolio interests | 0.5 | 11 |
| 06/03/23 | Daniel Homrich | Analyze Debtors' materials re: Anthropic | 4.0 | 9 |
| 06/04/23 | Daniel Homrich | Call with UCC advisors re: Plan Structure and Recovery | 1.0 | 11 |
| 06/05/23 | Daniel Homrich | Communication with PWP re: FTX 2.0 outreach statistics | 0.5 | 2 |
| 06/05/23 | Daniel Homrich | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 06/05/23 | Daniel Homrich | Preparation of UCC materials re: Anthropic | 1.0 | 11 |
| 06/05/23 | Daniel Homrich | Internal discussion re: Anthropic materials for the Committee (M. O'Hara, R. Hamilton, L. Hultgren) | 0.5 | 11 |
| 06/06/23 | Daniel Homrich | Analyze Debtors Materials re: Genesis | 3.0 | 9 |
| 06/07/23 | Daniel Homrich | Weekly UCC call re: M&A / litigation update, plan structure and recovery analysis, meeting minutes, subcommittee charters | 2.0 | 3 |
| 06/08/23 | Daniel Homrich | Listen to FTX omnibus hearing | 3.0 | 1 |
| 06/08/23 | Daniel Homrich | Meeting with Ascendex re: FTX process | 0.5 | 2 |
| 06/08/23 | Daniel Homrich | Weekly call with Debtors investment banker re: venture investment updates | 1.0 | 4 |
| 06/08/23 | Daniel Homrich | Internal call with R. Hamilton, L. Hultgren and M. O'Hara re: venture updates | 0.5 | 9 |
| 06/08/23 | Daniel Homrich | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 06/09/23 | Daniel Homrich | Listen to FTX omnibus hearing | 1.0 | 1 |
| 06/12/23 | Daniel Homrich | Preparation of UCC materials re: Anthropic | 1.0 | 11 |
| 06/12/23 | Daniel Homrich | Weekly call with UCC advisors re: UCC meeting and agenda | 0.5 | 11 |
| 06/13/23 | Daniel Homrich | Call with Paul Hastings (E. Gilad) re: FTX 2.0 | 0.5 | 2 |
| 06/13/23 | Daniel Homrich | Preparation of UCC materials re: Anthropic | 2.0 | 11 |
| 06/14/23 | Daniel Homrich | Weekly UCC call re: M&A, coin valuation and hedging protocols, litigation and investigation, cash flow and budget, FTX 2.0 | 2.0 | 3 |
| 06/14/23 | Daniel Homrich | Internal catch-up re: Anthropic, Paradigm One, Sequoia Capital Heritage Fund, FTX 2.0 (M. O'Hara, R. Hamilton, L. Hultgren) | 0.5 | 11 |
| 06/15/23 | Daniel Homrich | UCC prep call re: FTX 2.0 | 0.5 | 3 |
| 06/15/23 | Daniel Homrich | Weekly call with Debtors and UCC re: FTX 2.0 process update | 1.5 | 4 |
| 06/15/23 | Daniel Homrich | Weekly call with PWP re: venture investment updates | 1.0 | 4 |
| 06/15/23 | Daniel Homrich | Internal catch-up re: FTX 2.0 | 0.5 | 11 |
| 06/16/23 | Daniel Homrich | Check-in call with Paul Hastings re: FTX 2.0 | 0.5 | 11 |
| 06/19/23 | Daniel Homrich | Weekly call with UCC advisors re: FTX 2.0 | 1.0 | 11 |
| 06/21/23 | Daniel Homrich | Weekly UCC call re: Plan update, Anthropic, Sequoia Capital Heritage Fund | 1.5 | 3 |
| 06/22/23 | Daniel Homrich | Weekly call with UCC and Debtors re: FTX 2.0 process | 0.5 | 4 |
| 06/22/23 | Daniel Homrich | Weekly call with Debtors advisors re: venture portfolio and other process updates | 1.0 | 4 |
| 06/22/23 | Daniel Homrich | Weekly call with PWP re: venture investment updates | 1.0 | 4 |
| 06/22/23 | Daniel Homrich | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 06/22/23 | Daniel Homrich | Internal catch-up with L.Hultgren re: various workstreams | 0.5 | 11 |
| 06/23/23 | Daniel Homrich | Internal call re: Paradigm One and Multicoin update for UCC (R. Hamilton, L. Hultgren) | 0.5 | 11 |
| 06/25/23 | Daniel Homrich | Preparation of materials for the UCC re: fund process | 2.0 | 11 |
| 06/26/23 | Daniel Homrich | Weekly call with UCC advisors re: UCC call agenda, IEX, FTX 2.0 | 1.0 | 11 |
| 06/27/23 | Daniel Homrich | Weekly call with UCC advisors re: prep for Committee call | 2.0 | 11 |
| 06/28/23 | Daniel Homrich | Weekly UCC call re: IEX, plan term sheet, FTX 2.0 update, fund process update, coin and token valuation | 2.0 | 3 |
| 06/29/23 | Daniel Homrich | Weekly call with PWP re: venture investment updates | 0.5 | 4 |
| 06/29/23 | Daniel Homrich | Weekly call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 06/30/23 | Daniel Homrich | Preparation of materials for the UCC re: FTX 2.0 | 2.0 | 2 |
| 06/30/23 | Daniel Homrich | Review of FTX 2.0 sale process bids | 2.0 | 2 |
| 07/01/23 | Daniel Homrich | Review of 2.0 bids and preparation of UCC materials | 1.0 | 2 |
| 07/01/23 | Daniel Homrich | Review and analyze FTX 2.0 bid summary materials for the UCC | 3.0 | 2 |
| 07/01/23 | Daniel Homrich | Prepare summary materials for the UCC re: FTX 2.0 bids | 3.0 | 2 |
| 07/02/23 | Daniel Homrich | Preparation of materials for the UCC re: FTX 2.0 | 1.0 | 2 |
| 07/02/23 | Daniel Homrich | Review and analyze FTX 2.0 bid summary materials for the UCC | 1.0 | 2 |
| 07/03/23 | Daniel Homrich | Preparation of materials for the UCC re: FTX 2.0 | 2.0 | 2 |
| 07/03/23 | Daniel Homrich | Review and analyze FTX 2.0 bid summary materials for the UCC | 4.0 | 2 |
| 07/03/23 | Daniel Homrich | Internal discussion re: FTX 2.0 materials for the UCC (L. Hultgren) | 0.5 | 11 |
| 07/03/23 | Daniel Homrich | Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation | 0.5 | 11 |
| 07/04/23 | Daniel Homrich | Review of FTX 2.0 sale process bids | 1.0 | 2 |
| 07/04/23 | Daniel Homrich | Prepare summary materials for the UCC re: FTX 2.0 bids | 1.0 | 2 |
| 07/05/23 | Daniel Homrich | Review of FTX 2.0 sale process bids | 2.0 | 2 |
| 07/05/23 | Daniel Homrich | Preparation of materials for the UCC re: FTX 2.0 | 3.0 | 2 |
| 07/06/23 | Daniel Homrich | Weekly call with PWP re: venture investment updates | 0.5 | 4 |

| | | | | |
|---|---|---|---|---|
| 07/06/23 | Daniel Homrich | Review of Genesis Global case and updating materials | 4.0 | 9 |
| 07/06/23 | Daniel Homrich | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 07/06/23 | Daniel Homrich | Weekly UCC call re: Plan term sheet, FTX 2.0, M&A | 1.5 | 11 |
| 07/07/23 | Daniel Homrich | Call with PWP re: FTX 2.0 IOI Questions | 0.5 | 4 |
| 07/07/23 | Daniel Homrich | Call with Paul Hastings re: Genesis | 1.0 | 11 |
| 07/07/23 | Daniel Homrich | Call with interested party re: FTX process | 0.5 | 11 |
| 07/08/23 | Daniel Homrich | Prepare and review materials for the UCC re: Genesis | 1.0 | 9 |
| 07/09/23 | Daniel Homrich | Prepare and review materials for the UCC re: Genesis | 2.0 | 9 |
| 07/10/23 | Daniel Homrich | Prepare and review materials for the UCC re: Genesis | 2.0 | 9 |
| 07/10/23 | Daniel Homrich | Weekly call with UCC Advisors re: case updates and other workstreams | 0.5 | 11 |
| 07/11/23 | Daniel Homrich | Review of materials for the UCC re: sale process update and Genesis | 1.0 | 9 |
| 07/12/23 | Daniel Homrich | Weekly UCC call re: Plan term sheet, FTX 2.0, M&A | 2.5 | 3 |
| 07/12/23 | Daniel Homrich | Call with Paul Hastings and PWP re: initial indications of interest | 0.5 | 4 |
| 07/12/23 | Daniel Homrich | Internal call re: FTX 2.0 (M. O'Hara, R. Hamilton, T. Shea, L. Hultgren, G. Hull) | 0.5 | 11 |
| 07/13/23 | Daniel Homrich | Call with committee members, PH and FTI re: FTX 2.0 | 0.5 | 3 |
| 07/13/23 | Daniel Homrich | Weekly call with UCC and Debtors re: FTX 2.0 | 0.5 | 4 |
| 07/13/23 | Daniel Homrich | Weekly call with Debtors: GDA, IEX, 3Commas / Praxis | 1.0 | 4 |
| 07/13/23 | Daniel Homrich | Prepare update summary re: FTX 2.0 bidders | 2.0 | 9 |
| 07/13/23 | Daniel Homrich | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 07/17/23 | Daniel Homrich | Preparation of materials for UCC re: Praxis, 3 Commas and DeFi Alliance | 0.5 | 9 |
| 07/17/23 | Daniel Homrich | Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation | 0.5 | 11 |
| 07/18/23 | Daniel Homrich | Preparation of materials for UCC re: Praxis, 3 Commas and DeFi Alliance | 0.5 | 9 |
| 07/19/23 | Daniel Homrich | Weekly UCC Call re: plan, FTX 2.0, preference analysis, follow-ups, Genesis settlement, M&A update | 2.0 | 3 |
| 07/19/23 | Daniel Homrich | UCC Advisor discussion re: Genesis settlement | 0.5 | 11 |
| 07/20/23 | Daniel Homrich | Call with UCC Members and advisors re: Genesis updates | 1.0 | 3 |
| 07/20/23 | Daniel Homrich | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 07/20/23 | Daniel Homrich | Prepare communications for the UCC re: venture investment feedback on 3Commas and Praxis | 1.0 | 11 |
| 07/21/23 | Daniel Homrich | Preparation of materials for UCC re: Genesis Digital Assets | 3.0 | 9 |
| 07/24/23 | Daniel Homrich | Preparation of materials for UCC re Genesis Digital Assets | 8.0 | 9 |
| 07/24/23 | Daniel Homrich | Weekly call with UCC Advisors re: workstreams coordination and weekly call agenda | 0.5 | 11 |
| 07/24/23 | Daniel Homrich | Internal catchup call re: workstreams with R. Hamilton, L. Hultgren, G. Hull | 0.5 | 11 |
| 07/25/23 | Daniel Homrich | Preparation of materials for UCC re Genesis Digital Assets | 8.0 | 9 |
| 07/26/23 | Daniel Homrich | Weekly UCC call re: plan update, coin monetization, M&A update, communications plan, committee calls, general updates | 2.0 | 3 |
| 07/26/23 | Daniel Homrich | Review and coordination of certain venture portfolio assets proposed sales | 1.0 | 9 |
| 07/27/23 | Daniel Homrich | Call among UCC Members / Advisors and Ad Hoc Group Members / Advisors | 1.0 | 3 |
| 07/27/23 | Daniel Homrich | Weekly call with Debtors: venture updates | 1.0 | 4 |
| 07/27/23 | Daniel Homrich | Review of materials posted to the VDR re: coin update | 0.5 | 9 |
| 07/27/23 | Daniel Homrich | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 07/28/23 | Daniel Homrich | Review of UCC feedback re: various venture investments | 0.5 | 3 |
| 07/31/23 | Daniel Homrich | Weekly call with UCC Advisors re: case updates and other workstreams | 1.0 | 11 |
| 08/02/23 | Daniel Homrich | Weekly Call with UCC re: plan update, Mysten, FTX 2.0, M&A update, coin & monetization | 2.0 | 3 |
| 08/03/23 | Daniel Homrich | Call with interested party regarding Debtors' venture portfolio | 0.5 | 1 |
| 08/03/23 | Daniel Homrich | Review of UCC feedback re: venture investments | 0.5 | 4 |
| 08/03/23 | Daniel Homrich | Weekly Call with Debtors: GDA, Sino Global, UCC feedback | 0.5 | 4 |
| 08/03/23 | Daniel Homrich | Weekly Call with Debtors and UCC re: FTX 2.0 Process update | 1.5 | 4 |
| 08/03/23 | Daniel Homrich | Review of venture assets due diligence files | 3.0 | 9 |
| 08/03/23 | Daniel Homrich | Weekly Call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 08/07/23 | Daniel Homrich | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 4 |
| 08/09/23 | Daniel Homrich | Weekly UCC call re: FTX 2.0, plan update, token monetization | 2.0 | 3 |
| 08/10/23 | Daniel Homrich | Meeting with UCC re: mediation | 1.0 | 3 |
| 08/10/23 | Daniel Homrich | Weekly Call with Debtors: venture updates | 1.0 | 4 |
| 08/10/23 | Daniel Homrich | Weekly Call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 08/14/23 | Daniel Homrich | Prepare update for the UCC re: Genesis Digital Assets | 3.0 | 9 |
| 08/14/23 | Daniel Homrich | Analysis of Genesis Digital Assets | 2.0 | 9 |
| 08/14/23 | Daniel Homrich | Internal call with R. Hamilton and L. Hultgren re: weekly UCC call | 0.5 | 11 |
| 08/14/23 | Daniel Homrich | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 11 |
| 08/15/23 | Daniel Homrich | Review of FTX 2.0 reverse due diligence questions | 0.5 | 2 |
| 08/15/23 | Daniel Homrich | Internal call with R. Hamilton, T. Shea, L. Hultgren, S. Carri re: Secondaries Update | 0.5 | 9 |
| 08/15/23 | Daniel Homrich | Prepare summary of venture investment re: Sino Global | 0.5 | 9 |
| 08/15/23 | Daniel Homrich | Prepare update for the UCC re: Genesis Digital Assets | 4.0 | 9 |
| 08/15/23 | Daniel Homrich | Preparation of materials re: Genesis Digital Assets & Liquid Value Fund | 7.0 | 9 |
| 08/16/23 | Daniel Homrich | Weekly UCC call re: plan and mediation, FTX 2.0, waterfall analysis, preference, M&A update | 2.5 | 3 |
| 08/21/23 | Daniel Homrich | Weekly Call with UCC Advisors re: Committee meeting agenda | 1.0 | 11 |
| 08/22/23 | Daniel Homrich | Call with interested party regarding case status | 0.5 | 1 |
| 08/23/23 | Daniel Homrich | August omnibus hearing | 1.5 | 1 |
| 08/23/23 | Daniel Homrich | Review of timeline re: FTX 2.0 | 1.0 | 4 |
| 08/24/23 | Daniel Homrich | Review of timeline and other materials re: FTX 2.0 | 4.0 | 2 |
| 08/24/23 | Daniel Homrich | Meeting with Debtor re: FTX 2.0 | 1.0 | 4 |
| 08/24/23 | Daniel Homrich | Meeting with Debtor re: venture assets, GP RFP | 0.5 | 4 |
| 08/24/23 | Daniel Homrich | Meeting with Debtor and UCC re: FTX 2.0 Agenda, NDAs | 0.5 | 4 |
| 08/24/23 | Daniel Homrich | Internal Call with M. O'Hara, T. Shea, R. Hamilton, S. Carri re: FTX 2.0 Process | 0.5 | 11 |
| 08/24/23 | Daniel Homrich | Weekly Call with Paul Hastings re: 2.0 NDAs, Ad Hoc Committee | 0.5 | 11 |
| 08/25/23 | Daniel Homrich | Review of timeline and other materials re: FTX 2.0 | 2.0 | 2 |
| 08/25/23 | Daniel Homrich | Meeting with Paul Hastings re: FTX 2.0 timeline, bidders, and APA | 0.5 | 11 |
| 08/27/23 | Daniel Homrich | Discussion of 2.0 with other UCC advisors | 0.5 | 11 |
| 08/28/23 | Daniel Homrich | Meeting with Debtor re: FTX 2.0 Process discussions, NDAs | 1.0 | 4 |
| 08/28/23 | Daniel Homrich | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 11 |
| 08/29/23 | Daniel Homrich | Internal Meeting with M. O'Hara, R. Hamilton, T. Shea, L. Hultgren, S. Carri | 0.5 | 3 |
| 08/29/23 | Daniel Homrich | Internal Call with M. O'Hara, R. Hamilton, T. Shea, L. Hultgren, S. Carri re: Fund Process Update | 0.5 | 11 |
| 08/30/23 | Daniel Homrich | Meeting with Debtors re: FTX 2.0 Agenda, 2.0 Bid | 0.5 | 4 |
| 08/31/23 | Daniel Homrich | Weekly Call with Debtors re: capital calls, NAVs, GPs | 1.0 | 4 |
| 08/31/23 | Daniel Homrich | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/01/23 | Daniel Homrich | Meeting with Debtors and UCC re: FTX 2.0 bidder analysis | 0.5 | 4 |
| 09/05/23 | Daniel Homrich | Meeting with UCC re: FTX 2.0 bidder analysis and transaction strategy | 0.5 | 3 |
| 09/05/23 | Daniel Homrich | Weekly Call with Paul Hastings re: venture investment update | 0.5 | 11 |
| 09/05/23 | Daniel Homrich | Internal Meeting with R. Hamilton, L. Hultgren, S. Carri | 0.5 | 4 |
| 09/06/23 | Daniel Homrich | Weekly Call with UCC re: Coin Monetization, AHC Reimbursement, 2.0 Process | 1.5 | 3 |
| 09/06/23 | Daniel Homrich | Meeting with FTI Consulting re: recovery analysis | 1.5 | 11 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 09/07/23 | Daniel Homrich | Weekly Call with Debtors re: EU Process, Multicoin | 1.0 | 4 |
| 09/07/23 | Daniel Homrich | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/08/23 | Daniel Homrich | Meeting with Debtors re: Deck Technologies | 0.5 | 4 |
| 09/08/23 | Daniel Homrich | Review and preparation of materials re: venture portfolio | 8.0 | 9 |
| 09/09/23 | Daniel Homrich | Review and preparation of materials re: venture portfolio | 6.0 | 9 |
| 09/09/23 | Daniel Homrich | Internal Call with M. O'Hara, S. Shea, R. Hamilton, L. Hultgren, S. Carri re: FTX 2.0 proposal | 0.5 | 11 |
| 09/10/23 | Daniel Homrich | Review and preparation of materials re: venture portfolio | 2.0 | 9 |
| 09/11/23 | Daniel Homrich | Review and preparation of materials re: venture portfolio | 6.0 | 9 |
| 09/13/23 | Daniel Homrich | Meeting with Ad-Hoc Committee re: FTX GP Strategy | 0.5 | 3 |
| 09/14/23 | Daniel Homrich | Weekly Call with UCC / Debtors re: Venture portfolio GP funding, 2.0 bidder agenda, FTX Japan | 1.5 | 4 |
| 09/15/23 | Daniel Homrich | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/15/23 | Daniel Homrich | Meeting with Debtors re: FTX 2.0 transaction framework, bidder capabilities | 1.0 | 4 |
| 09/15/23 | Daniel Homrich | Internal Call with R. Hamilton, T. Shea, L. Hultgren, S. Carri re: Secondaries Update | 0.5 | 11 |
| 09/15/23 | Daniel Homrich | Meeting with Paul Hastings re: Final Proposal Guidance Letter | 0.5 | 11 |
| 09/15/23 | Daniel Homrich | Review of FTX 2.0 materials | 1.0 | 11 |
| 09/17/23 | Daniel Homrich | Call with AHC Advisors (S. Crotty, S. Shnayder) re: Multicoin | 0.5 | 11 |
| 09/18/23 | Daniel Homrich | Weekly Call with UCC re: GP Process, customer claims, Multicoin, FTX EU | 1.0 | 3 |
| 09/18/23 | Daniel Homrich | Meeting with Debtors re: Multicoin, de minimis asset sales | 0.5 | 4 |
| 09/18/23 | Daniel Homrich | Preparation / review of materials for UCC meeting re: M&A and venture portfolio | 2.0 | 11 |
| 09/19/23 | Daniel Homrich | Meeting with Debtors re: FTX EU Ltd | 1.0 | 4 |
| 09/19/23 | Daniel Homrich | Internal Call with G. Kittur, T. Shea, R. Hamilton, L. Hultgren, S. Carri re: venture investments | 0.5 | 4 |
| 09/19/23 | Daniel Homrich | Preparation, review and distribution of materials for UCC re: M&A and venture portfolio updates | 3.0 | 11 |
| 09/20/23 | Daniel Homrich | Internal Call with G. Kittur, T. Shea, R. Hamilton, L. Hultgren, S. Carri re: venture investments | 0.5 | 11 |
| 09/21/23 | Daniel Homrich | Weekly Call with Debtors re: 363 sale discussion, term sheets, bidder update | 1.0 | 4 |
| 09/21/23 | Daniel Homrich | Meeting with Debtors / FTX Venture Board re: Venture Portfolio | 1.0 | 4 |
| 09/22/23 | Daniel Homrich | Venture portfolio review and diligence | 2.0 | 9 |
| 09/22/23 | Daniel Homrich | Internal Call with M. O'Hara, T. Shea, R. Hamilton, L. Hultgren, S. Carri re: venture investments | 0.5 | 11 |
| 09/24/23 | Daniel Homrich | Meeting with UCC re: BlockFi | 0.5 | 3 |
| 09/24/23 | Daniel Homrich | Venture portfolio review and diligence | 2.0 | 9 |
| 09/24/23 | Daniel Homrich | Call with UCC Advisors re: plan issues | 1.0 | 11 |
| 09/26/23 | Daniel Homrich | Weekly Call with UCC advisors re: FTX EU | 1.0 | 11 |
| 09/27/23 | Daniel Homrich | Weekly Call with UCC re: FTX 2.0, venture portfolio, coin monetization | 1.0 | 3 |
| 09/27/23 | Daniel Homrich | Internal Meeting with M. O'Hara, R. Hamilton, T. Shea, L. Hultgren, S. Carri | 0.5 | 11 |
| 09/27/23 | Daniel Homrich | Review of FTX 2.0 materials | 2.0 | 11 |
| 09/28/23 | Daniel Homrich | Weekly Meeting with Debtors re: FTX 2.0 Bid Comparison | 1.5 | 4 |
| 09/28/23 | Daniel Homrich | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/28/23 | Daniel Homrich | Review of FTX 2.0 + venture portfolio update materials | 2.0 | 11 |
| 09/29/23 | Daniel Homrich | Meeting with UCC Advisors re: Potential FTX 2.0 Bidders | 0.5 | 11 |
| 09/29/23 | Daniel Homrich | Meeting with Ad-Hoc re: Venture Portfolio, 2.0 bidders, 2.0 Process strategy | 0.5 | 3 |
| 09/29/23 | Daniel Homrich | Call with Debtors' advisors (K. Cofsky, M. Rahmani) re: FTX 2.0 bid | 0.5 | 4 |
| 09/29/23 | Daniel Homrich | Meeting with Debtors and Potential FTX 2.0 Bidders | 1.0 | 4 |
| 09/29/23 | Daniel Homrich | Meeting with Debtors and Potential FTX 2.0 Bidders | 1.0 | 4 |
| 09/29/23 | Daniel Homrich | Meeting with Debtors and Potential FTX 2.0 Bidders | 1.0 | 4 |
| 09/29/23 | Daniel Homrich | Call with Debtors' advisors (K. Cofsky, M. Rahmani) re: FTX 2.0 bid | 0.5 | 4 |
| 09/29/23 | Daniel Homrich | Internal call with M. O'Hara, R. Hamilton, T. Shea re: FTX 2.0 | 0.5 | 11 |
| 10/01/23 | Daniel Homrich | Review FTX 2.0 bid summary | 1.0 | 9 |
| 10/02/23 | Daniel Homrich | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/02/23 | Daniel Homrich | Meeting with Paul Hastings re: FTX 2.0 | 0.5 | 11 |
| 10/02/23 | Daniel Homrich | Weekly Call with UCC advisors re: Plan Issues, 2.0, Ventures | 1.0 | 11 |
| 10/03/23 | Daniel Homrich | Review of FTX 2.0 and venture portfolio update materials | 4.0 | 9 |
| 10/04/23 | Daniel Homrich | Meeting with UCC re: priority of claims, recovery analysis, RRTs, venture portfolio | 3.0 | 3 |
| 10/04/23 | Daniel Homrich | Review of venture portfolio update materials | 2.0 | 9 |
| 10/04/23 | Daniel Homrich | Preparation of Anthropic update | 1.0 | 9 |
| 10/05/23 | Daniel Homrich | Weekly Call with UCC re: FTX 2.0 and venture portfolio | 2.0 | 3 |
| 10/05/23 | Daniel Homrich | Meeting with UCC Member re: 2.0 Bidders and VP Assets | 1.5 | 3 |
| 10/05/23 | Daniel Homrich | Weekly Call with Debtors re: 2.0 Bidder proposals, 2.0 Process considerations | 0.5 | 4 |
| 10/05/23 | Daniel Homrich | Meeting with Debtors and FTX board re: funds and select venture assets | 1.0 | 4 |
| 10/05/23 | Daniel Homrich | Meeting with Paul Hastings re: venture assets strategy | 0.5 | 11 |
| 10/05/23 | Daniel Homrich | Meeting with potentially interested party | 0.5 | 1 |
| 10/06/23 | Daniel Homrich | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/06/23 | Daniel Homrich | Internal Call with R. Hamilton, T. Shea, others re: FTX 2.0 | 0.5 | 2 |
| 10/07/23 | Daniel Homrich | Preparation of venture portfolio update materials | 2.0 | 9 |
| 10/07/23 | Daniel Homrich | Meeting with Paul Hastings re: Plan Discussion | 1.0 | 11 |
| 10/08/23 | Daniel Homrich | Preparation of venture portfolio update materials | 2.0 | 9 |
| 10/09/23 | Daniel Homrich | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/09/23 | Daniel Homrich | Preparation of venture portfolio and FTX 2.0 update materials | 5.0 | 9 |
| 10/09/23 | Daniel Homrich | Meeting with UCC Advisors re: Anthropic, Actionable Investments | 1.0 | 11 |
| 10/09/23 | Daniel Homrich | Internal Call with M. O'Hara, T. Shea, R. Hamilton, J. Harris, L. Hultgren, S. Carri, and A. Parath re: Anthropic and 2.0 | 1.5 | 11 |
| 10/10/23 | Daniel Homrich | Meeting with UCC re: 2.0 auction and valuations | 1.5 | 3 |
| 10/10/23 | Daniel Homrich | Meeting with Debtors re: 2.0 Bidder financial model | 1.0 | 4 |
| 10/10/23 | Daniel Homrich | Meeting with Debtors re: 2.0 Bidder business plan | 1.0 | 4 |
| 10/11/23 | Daniel Homrich | Meeting re: plan negotiations with Debtors and AHC | 8.0 | 4 |
| 10/12/23 | Daniel Homrich | Plan Meetings with Debtors, UCC, and Ad Hoc Committee | 11.5 | 4 |
| 10/13/23 | Daniel Homrich | Meeting with Debtors re: de minimis assets, Praxis, Doppel, Canonical Crypto Fund, Skybridge, HelixNano | 0.5 | 4 |
| 10/16/23 | Daniel Homrich | Internal Call with R. Hamilton, T. Shea, L. Hultgren, S. Carri re: Secondaries Update | 0.5 | 1 |
| 10/16/23 | Daniel Homrich | Review of AHC's advisor fees and scope of engagement | 1.0 | 9 |
| 10/16/23 | Daniel Homrich | Meeting with Paul Hastings re: plan settlement agreement | 1.0 | 11 |
| 10/16/23 | Daniel Homrich | Weekly Call with UCC Advisors re: RSA, de minimis assets | 1.0 | 11 |
| 10/16/23 | Daniel Homrich | Internal Call with M. O'Hara, T. Shea, R. Hamilton, J. Harris, A. Gavin, L. Hultgren, S. Carri, A. Parath re: 2.0, GP strategy | 0.5 | 11 |
| 10/17/23 | Daniel Homrich | Meeting with Ad Hoc Committee re: GP asset managers plan | 0.5 | 3 |
| 10/17/23 | Daniel Homrich | Meeting with Debtors re: IEX Process update | 0.5 | 4 |
| 10/17/23 | Daniel Homrich | Preparation of materials for UCC re: case Process and updates | 3.0 | 11 |
| 10/18/23 | Daniel Homrich | Meeting with FTX 2.0 bidder re: product demo | 1.0 | 4 |
| 10/18/23 | Daniel Homrich | Weekly Call with UCC re: FTX 2.0, IEX, FTX EU, and certain de minimis assets | 1.5 | 3 |
| 10/18/23 | Daniel Homrich | Meeting with Debtors re: 2.0 bidder | 1.0 | 4 |
| 10/18/23 | Daniel Homrich | Meeting with Paul Hastings re: FTX 2.0 Process | 2.0 | 11 |
| 10/19/23 | Daniel Homrich | Meeting with potentially interested party | 0.5 | 1 |
| 10/19/23 | Daniel Homrich | Meeting with UCC re: FTX 2.0 | 0.5 | 3 |

| Date | Name | Description | Hours | Col |
|---|---|---|---|---|
| 10/19/23 | Daniel Homrich | Meeting with Debtors re: FTX 2.0 Bidder negotiations with UCC | 0.5 | 4 |
| 10/19/23 | Daniel Homrich | Meeting with Debtors and Board: re: de minimis assets | 1.0 | 4 |
| 10/19/23 | Daniel Homrich | Review of venture portfolio assets and plan materials | 2.0 | 9 |
| 10/19/23 | Daniel Homrich | Meeting with Advisors re: 2.0 Bidder bid economics and negotiation strategy | 0.5 | 11 |
| 10/19/23 | Daniel Homrich | Weekly Call with UCC Advisors re: Anthropic and GDA | 0.5 | 11 |
| 10/20/23 | Daniel Homrich | Internal Meeting with M. O'Hara, T. Shea, R. Hamilton, L. Hultgren, S. Carri re: Ad Hoc Comps | 0.5 | 11 |
| 10/20/23 | Daniel Homrich | Internal Meeting with M. O'Hara, R. Hamilton, T. Shea, L. Hultgren, S. Carri | 0.5 | 11 |
| 10/22/23 | Daniel Homrich | Call with Paul Hastings (E. Gilad, others) re: FTX 2.0 | 1.0 | 11 |
| 10/23/23 | Daniel Homrich | Meeting with UCC re: 2.0 Bid negotiation | 1.0 | 3 |
| 10/23/23 | Daniel Homrich | Review of venture portfolio materials | 1.0 | 9 |
| 10/24/23 | Daniel Homrich | October Omnibus hearing | 2.0 | 1 |
| 10/24/23 | Daniel Homrich | Review of plan filings in response to potential investor question | 4.0 | 9 |
| 10/24/23 | Daniel Homrich | Review of venture portfolio materials | 1.5 | 9 |
| 10/25/23 | Daniel Homrich | Review of certain venture portfolio assets | 1.0 | 9 |
| 10/25/23 | Daniel Homrich | Review and prepare internal case materials | 3.0 | 11 |
| 10/26/23 | Daniel Homrich | Meeting with Debtors re: 2.0 Bid negotiation | 1.0 | 4 |
| 10/26/23 | Daniel Homrich | Review of plan documents and structure | 2.0 | 9 |
| 10/26/23 | Daniel Homrich | Meeting with Paul Hastings re: Anthropic, Sino Global, Aptos | 0.5 | 11 |
| 10/26/23 | Daniel Homrich | Meeting with Paul Hastings re: plan issues | 0.5 | 11 |
| 10/27/23 | Daniel Homrich | Review of plan documents and structure | 3.0 | 9 |
| 10/30/23 | Daniel Homrich | Review of materials for UCC | 2.0 | 11 |
| 10/31/23 | Daniel Homrich | Review of materials for UCC | 2.0 | 11 |
| 10/30/23 | Daniel Homrich | Weekly Call with UCC Advisors re: 2.0 Bidder diligence and KYC | 1.0 | 11 |
| 11/01/23 | Daniel Homrich | Review of plan documents and structure | 2.0 | 9 |
| 11/02/23 | Daniel Homrich | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/02/23 | Daniel Homrich | Internal discussion with R. Hamilton, L. Hultgren, S. Carri | 0.5 | 11 |
| 11/02/23 | Daniel Homrich | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/06/23 | Daniel Homrich | Analysis of de minimis asset: HelixNano | 0.5 | 9 |
| 11/06/23 | Daniel Homrich | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/07/23 | Daniel Homrich | Review of de minimis asset materials | 2.0 | 9 |
| 11/07/23 | Daniel Homrich | Preparation of materials for UCC re: certain venture portfolio investments | 4.0 | 11 |
| 11/09/23 | Daniel Homrich | Bi-weekly meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 11/09/23 | Daniel Homrich | Meeting with Debtors re: FTX Europe | 1.0 | 4 |
| 11/09/23 | Daniel Homrich | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/09/23 | Daniel Homrich | Review of materials re: Singapore entity | 2.0 | 11 |
| 11/10/23 | Daniel Homrich | Review of FTX Quoine materials | 2.0 | 9 |
| 11/12/23 | Daniel Homrich | Meeting with Debtors re: FTX 2.0 Bidder | 0.5 | 4 |
| 11/13/23 | Daniel Homrich | Prepare fee application | 3.0 | 1 |
| 11/13/23 | Daniel Homrich | Review of de minimis asset materials re: Gamergains | 3.0 | 9 |
| 11/13/23 | Daniel Homrich | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/13/23 | Daniel Homrich | Review of materials re: Singapore entity | 2.0 | 11 |
| 11/14/23 | Daniel Homrich | Review of materials re: Singapore entity and de minimis assets | 5.0 | 11 |
| 11/15/23 | Daniel Homrich | Meeting with Debtors re: FTX Europe follow-ups | 0.5 | 4 |
| 11/15/23 | Daniel Homrich | Meeting with Debtors re: 2.0 bidder proposal | 0.5 | 4 |
| 11/15/23 | Daniel Homrich | Review of materials re: Singapore entity and de minimis assets | 5.0 | 11 |
| 11/16/23 | Daniel Homrich | Weekly call with UCC re: omnibus hearing update, customer group letter, FTX 2.0, Quoine Pte Ltd, venture portfolio | 1.5 | 3 |
| 11/16/23 | Daniel Homrich | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/16/23 | Daniel Homrich | Review of materials for UCC meeting | 2.0 | 9 |
| 11/17/23 | Daniel Homrich | Meeting with interested party re: venture portfolio | 0.5 | 11 |
| 11/17/23 | Daniel Homrich | Call with UCC Advisors re: FTX 2.0 draft APA | 0.5 | 11 |
| 11/20/23 | Daniel Homrich | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/21/23 | Daniel Homrich | Review of de minimis asset materials re: Doppel, Helix Nano, and Gamergains | 3.0 | 9 |
| 11/21/23 | Daniel Homrich | Review of materials for UCC meeting | 2.0 | 9 |
| 11/22/23 | Daniel Homrich | Weekly call with UCC re: FTX 2.0, Japan, de minimis assets, coin monetization | 1.5 | 3 |
| 11/22/23 | Daniel Homrich | Discussion with Debtors re: Doppel | 0.5 | 4 |
| 11/23/23 | Daniel Homrich | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/27/23 | Daniel Homrich | Meeting with Ad Hoc Committee re: FTX 2.0 | 1.0 | 3 |
| 11/27/23 | Daniel Homrich | Prepare for weekly UCC Call | 1.0 | 9 |
| 11/29/23 | Daniel Homrich | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/30/23 | Daniel Homrich | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/30/23 | Daniel Homrich | Discussion with Paul Hastings re: Praxis token agreement | 0.5 | 11 |
| 11/30/23 | Daniel Homrich | Review of materials for UCC meeting | 0.5 | 11 |
| 12/01/23 | Daniel Homrich | Meeting with Debtors re: customer solicitation | 1.0 | 4 |
| 12/03/23 | Daniel Homrich | Meeting with Debtors re: FTX 2.0 draft APA | 1.0 | 4 |
| 12/03/23 | Daniel Homrich | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 12/04/23 | Daniel Homrich | Call with UCC re: FTX 2.0 | 1.0 | 3 |
| 12/04/23 | Daniel Homrich | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 0.5 | 11 |
| 12/05/23 | Daniel Homrich | Review comparable stalking horse cases | 2.0 | 9 |
| 12/05/23 | Daniel Homrich | Review of De Minimis asset materials re: Doppel, Sino Global, Praxis | 3.0 | 9 |
| 12/05/23 | Daniel Homrich | Review of materials for UCC meeting | 4.0 | 11 |
| 12/06/23 | Daniel Homrich | Review of 2.0 bidder materials and related legal documents | 2.0 | 2 |
| 12/06/23 | Daniel Homrich | Weekly call with UCC re: FTX 2.0, claim reconciliation and solicitation, token estimation and monetization, ventures update | 1.5 | 3 |
| 12/06/23 | Daniel Homrich | Review of certain venture asset materials / documents | 1.0 | 9 |
| 12/07/23 | Daniel Homrich | Weekly call with Debtors re: FTX 2.0 | 1.0 | 4 |
| 12/07/23 | Daniel Homrich | Bi-weekly meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 12/07/23 | Daniel Homrich | Review of certain venture asset materials / documents | 3.0 | 9 |
| 12/11/23 | Daniel Homrich | Weekly call with UCC Advisors re: FTX 2.0 | 1.0 | 11 |
| 12/12/23 | Daniel Homrich | Review of K5 investment information | 0.5 | 9 |
| 12/12/23 | Daniel Homrich | Review of venture asset summary materials for UCC | 1.0 | 9 |
| 12/12/23 | Daniel Homrich | Preparation of 2.0 Valuation Materials | 2.0 | 9 |
| 12/12/23 | Daniel Homrich | Review of certain venture asset materials and preparation of UCC materials | 4.0 | 9 |
| 12/13/23 | Daniel Homrich | Weekly call with UCC re: debtors' exclusivity, plan and disclosure statement, FTX 2.0, FTX Japan, schedules update, claims update | 1.5 | 3 |
| 12/14/23 | Daniel Homrich | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 12/15/23 | Daniel Homrich | Call with Debtors re: claims trading | 1.0 | 4 |
| 12/15/23 | Daniel Homrich | Call with Debtors re: FTX 2.0 draft APA | 1.5 | 4 |
| 12/18/23 | Daniel Homrich | Meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 12/18/23 | Daniel Homrich | Weekly call with UCC Advisors re: FTX 2.0 and venture portfolio | 1.0 | 11 |
| 12/18/23 | Daniel Homrich | Call with FTI and Debtors re: tokens | 1.0 | 11 |

| 12/19/23 | Daniel Homrich | Review of certain venture asset materials and preparation of UCC materials | 4.0 | 9 |
|---|---|---|---|---|
| 12/20/23 | Daniel Homrich | Weekly call with UCC re: FTX 2.0, exclusivity statement, Bahamas, token estimation, ventures, coin monetization | 1.5 | 3 |
| 12/20/23 | Daniel Homrich | Review of venture asset summary materials for UCC | 3.0 | 9 |
| 12/20/23 | Daniel Homrich | Call with UCC Advisors re: FTX 2.0 bidder draft APA | 0.5 | 11 |
| 12/21/23 | Daniel Homrich | Meeting with UCC re: FTX 2.0 bidder draft APA | 0.5 | 3 |
| 01/02/24 | Daniel Homrich | Call with Paul Hastings re: coordinating agenda for weekly UCC call | 1.0 | 11 |
| 01/03/24 | Daniel Homrich | Weekly call with UCC re: FTX Europe, coin estimation motion, post-reorg governance, FTX vault update, coin monetization | 1.5 | 3 |
| 01/03/24 | Daniel Homrich | Review of independent director materials | 2.0 | 9 |
| 01/04/24 | Daniel Homrich | Meeting with FTX Board, Debtors, and Rothschild re: ventures | 1.0 | 4 |
| 01/04/24 | Daniel Homrich | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 01/06/24 | Daniel Homrich | Review of venture portfolio update | 2.0 | 9 |
| 01/07/24 | Daniel Homrich | Review of venture portfolio update | 1.0 | 9 |
| 01/08/24 | Daniel Homrich | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/09/24 | Daniel Homrich | Internal call with M. O'Hara, R. Hamilton, L. Hultgren, S. Carri re: board candidates | 0.5 | 11 |
| 01/10/24 | Daniel Homrich | Weekly call with UCC re: post-reorg governance, FTX Europe, claims reconciliation, Anthropic, monetization update | 1.5 | 3 |
| 01/11/24 | Daniel Homrich | Meeting with FTX Board, Debtors, and Rothschild re: ventures re: IEX, Dave, HelixNano, Anthropic | 1.0 | 4 |
| 01/11/24 | Daniel Homrich | Review of plan recovery analysis | 4.0 | 9 |
| 01/11/24 | Daniel Homrich | Weekly call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 01/12/24 | Daniel Homrich | Review of plan recovery analysis | 4.0 | 9 |
| 01/12/24 | Daniel Homrich | Review of certain materials / files related to venture portfolio investments | 2.0 | 9 |
| 01/16/24 | Daniel Homrich | Review and prepare fee application | 1.0 | 1 |
| 01/16/24 | Daniel Homrich | Preparation of certain materials / files related to venture portfolio investments | 3.0 | 9 |
| 01/16/24 | Daniel Homrich | Communications with Paul Hastings re: venture asset sale motions | 1.0 | 9 |
| 01/16/24 | Daniel Homrich | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/17/24 | Daniel Homrich | Weekly call with UCC re: post-reorganization governance, plan update, FTX 2.0, Anthropic, Dave, IEX, HelixNano | 1.5 | 3 |
| 01/17/24 | Daniel Homrich | Review of plan recovery analysis | 4.0 | 9 |
| 01/18/24 | Daniel Homrich | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 01/18/24 | Daniel Homrich | Review of plan recovery analysis | 3.5 | 9 |
| 01/22/24 | Daniel Homrich | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/23/24 | Daniel Homrich | Call with Debtors re: FTX 2.0 | 1.0 | 4 |
| 01/24/24 | Daniel Homrich | Omnibus hearing | 2.0 | 1 |
| 01/24/24 | Daniel Homrich | Review of plan recovery analysis | 5.0 | 9 |
| 01/25/24 | Daniel Homrich | Meeting with FTX Board, Debtors, and Rothschild re: ventures | 1.0 | 4 |
| 01/25/24 | Daniel Homrich | Review of plan recovery analysis | 4.0 | 9 |
| 01/25/24 | Daniel Homrich | Analysis of draft recovery estimates | 2.0 | 9 |
| 01/25/24 | Daniel Homrich | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 01/26/24 | Daniel Homrich | Meeting with potentially interested party | 0.5 | 1 |
| 01/29/24 | Daniel Homrich | Review of plan recovery analysis | 1.0 | 9 |
| 01/29/24 | Daniel Homrich | Review of venture portfolio update | 1.0 | 9 |
| 01/29/24 | Daniel Homrich | Review of Anthropic materials | 2.0 | 9 |
| 01/29/24 | Daniel Homrich | Review of plan recovery analysis | 1.0 | 9 |
| 01/29/24 | Daniel Homrich | Call with Paul Hastings re: Anthropic sale procedures | 0.5 | 11 |
| 01/30/24 | Daniel Homrich | Weekly call with UCC re: recovery analysis, examiner process, BlockFi, FTX Europe, case update, Anthropic | 1.5 | 3 |
| 01/31/24 | Daniel Homrich | Omnibus hearing | 2.0 | 1 |
| 01/31/24 | Daniel Homrich | Review supplemental outreach list re: Anthropic | 3.0 | 9 |
| 02/01/24 | Daniel Homrich | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 02/01/24 | Daniel Homrich | Preparation of certain materials / files related to Anthropic | 1.0 | 11 |
| 02/01/24 | Daniel Homrich | Review of FTX plan and other relevant crypto cases | 4.0 | 9 |
| 02/02/24 | Daniel Homrich | Review Anthropic investor outreach list | 0.5 | 9 |
| 02/02/24 | Daniel Homrich | Review Debtors VDR re: Anthropic | 1.5 | 9 |
| 02/02/24 | Daniel Homrich | Call with UCC re: Anthropic | 1.0 | 3 |
| 02/03/24 | Daniel Homrich | Review of FTX plan and other relevant crypto cases | 2.0 | 9 |
| 02/05/24 | Daniel Homrich | Review of FTX plan and other relevant crypto cases | 6.0 | 9 |
| 02/06/24 | Daniel Homrich | Review crypto case analysis | 1.0 | 9 |
| 02/06/24 | Daniel Homrich | Internal Call with R. Hamilton, L. Hultgren, S. Carri re: crypto cases | 1.0 | 9 |
| 02/06/24 | Daniel Homrich | Call with Paul Hastings re: venture portfolio | 1.0 | 11 |
| 02/06/24 | Daniel Homrich | Review of FTX plan and other relevant crypto cases | 3.0 | 9 |
| 02/06/24 | Daniel Homrich | Review of Anthropic-related materials for UCC update | 1.0 | 9 |
| 02/07/24 | Daniel Homrich | Review of Anthropic-related materials for UCC update | 1.0 | 9 |
| 02/07/24 | Daniel Homrich | Call with UCC re: Anthropic, dotcom preferred equity committee, IRS, Genesis claim sale, BlockFi | 1.5 | 3 |
| 02/07/24 | Daniel Homrich | Call with Debtor's banker re: Anthropic | 0.5 | 4 |
| 02/08/24 | Daniel Homrich | Internal call with D. Homrich, L. Hultgren, S. Carri re: Anthropic | 1.0 | 9 |
| 02/09/24 | Daniel Homrich | Review of recovery analysis re: ventures | 0.5 | 9 |
| 02/11/24 | Daniel Homrich | Review of Debtors' vault trust materials | 0.5 | 9 |
| 02/12/24 | Daniel Homrich | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 02/12/24 | Daniel Homrich | Review and preparation of materials re: venture portfolio | 2.0 | 11 |
| 02/12/24 | Daniel Homrich | Review of diligence re: Arcana | 1.0 | 9 |
| 02/13/24 | Daniel Homrich | Call with Debtors re: plan recovery and venture portfolio | 0.5 | 4 |
| 02/13/24 | Daniel Homrich | Review and preparation of materials re: venture portfolio | 3.0 | 11 |
| 02/14/24 | Daniel Homrich | Meeting with potentially interested party | 0.5 | 3 |
| 02/14/24 | Daniel Homrich | Call with Debtors re: plan recovery and venture portfolio | 0.5 | 4 |
| 02/14/24 | Daniel Homrich | Call with UCC re: Anthropic, Genesis claim sale procedures, equity committee letter, and de minimis asset sales | 1.5 | 3 |
| 02/15/24 | Daniel Homrich | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 02/18/24 | Daniel Homrich | Review of BitOasis investment summary materials | 1.0 | 9 |
| 02/19/24 | Daniel Homrich | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 02/19/24 | Daniel Homrich | Review and preparation of materials re: venture portfolio | 2.0 | 9 |
| 02/19/24 | Daniel Homrich | Internal communications re: BitOasis | 0.5 | 9 |
| 02/20/24 | Daniel Homrich | Review materials for UCC re: BitOasis | 0.5 | 9 |
| 02/20/24 | Daniel Homrich | Review and preparation of materials re: venture portfolio | 2.0 | 9 |
| 02/21/24 | Daniel Homrich | Call with UCC re: plan considerations, FTX Europe settlement, Anthropic, ventures, and coin monetization | 1.5 | 3 |
| 02/23/24 | Daniel Homrich | Review and preparation of materials re: venture portfolio | 2.0 | 9 |
| 02/23/24 | Daniel Homrich | Internal call with D. Homrich, L. Hultgren, S. Carri  re: Genesis miner comps | 0.5 | 11 |
| 02/24/24 | Daniel Homrich | Review and preparation of materials re: venture portfolio | 1.0 | 9 |
| 02/26/24 | Daniel Homrich | Review of comparable companies re: GDA | 0.5 | 9 |
| 02/26/24 | Daniel Homrich | Anthropic Webinar | 1.0 | 2 |
| 02/26/24 | Daniel Homrich | Call with UCC advisors re: case updates and other workstreams | 0.5 | 4 |
| 02/26/24 | Daniel Homrich | Review and preparation of materials re: venture portfolio | 1.0 | 9 |
| 02/27/24 | Daniel Homrich | Review court docket re: asset sales | 0.5 | 9 |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 02/27/24 | Daniel Homrich | Review of ventures update | 0.5 | 9 |
| 02/27/24 | Daniel Homrich | Review and preparation of materials re: venture portfolio | 4.0 | 9 |
| 02/28/24 | Daniel Homrich | Call with UCC re: Anthropic, examiner update, ventures, and monetization discussion | 1.5 | 3 |
| 02/29/24 | Daniel Homrich | Call with Debtors' advisors to discuss venture portfolio updates | 0.5 | 4 |
| 03/01/24 | Daniel Homrich | Internal call with R. Hamilton, L. Hultgren, S. Carri re: GDA | 0.5 | 9 |
| 03/01/24 | Daniel Homrich | Review of venture portfolio diligence items | 5.0 | 9 |
| 03/01/24 | Daniel Homrich | Prepare notes re: Anthropic webinar | 2.0 | 9 |
| 03/02/24 | Daniel Homrich | Review of venture portfolio diligence items | 3.0 | 9 |
| 03/04/24 | Daniel Homrich | Internal call re: R. Hamilton, L. Hultgren, S. Carri re: GDA, Anthropic, administrative | 0.5 | 9 |
| 03/04/24 | Daniel Homrich | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/04/24 | Daniel Homrich | Review of venture portfolio diligence items | 3.0 | 9 |
| 03/05/24 | Daniel Homrich | Internal call with L. Hultgren and S. Carri re: equity positions | 0.5 | 9 |
| 03/06/24 | Daniel Homrich | Call with UCC re: monetization and plan discussion, SBF sentencing, customer property adversary proceeding, GDA | 1.5 | 3 |
| 03/11/24 | Daniel Homrich | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/12/24 | Daniel Homrich | Call with UCC re: GDA | 0.5 | 3 |
| 03/13/24 | Daniel Homrich | Call with UCC re: plan issues, token estimation litigation, Anthropic | 1.5 | 3 |
| 03/14/24 | Daniel Homrich | Meeting with Debtors' banker re: venture update | 0.5 | 4 |
| 03/14/24 | Daniel Homrich | Call with Paul Hastings re: venture update | 0.5 | 11 |
| 03/18/24 | Daniel Homrich | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/18/24 | Daniel Homrich | Call with Paul Hastings re: Anthropic update | 1.0 | 11 |
| 03/18/24 | Daniel Homrich | Preparation of UCC update re: Anthropic | 1.0 | 11 |
| 03/19/24 | Daniel Homrich | Discussion with UCC re: locked solana | 1.0 | 3 |
| 03/19/24 | Daniel Homrich | Preparation of UCC update re: Anthropic | 1.0 | 11 |
| 03/20/24 | Daniel Homrich | Omnibus hearing | 2.0 | 1 |
| 03/21/24 | Daniel Homrich | Call with UCC re: hearing update, plan meeting, Anthropic | 1.5 | 3 |
| 03/25/24 | Daniel Homrich | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/26/24 | Daniel Homrich | Hearing on Digital Assets Estimations | 3.0 | 1 |
| 03/28/24 | Daniel Homrich | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 04/01/24 | Daniel Homrich | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/03/24 | Daniel Homrich | Call with UCC re: plan update, Anthropic, and Voyager settlement | 1.5 | 3 |
| 04/08/24 | Daniel Homrich | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/08/24 | Daniel Homrich | Call with UCC advisors re: case updates and other workstreams | 0.5 | 11 |
| 04/11/24 | Daniel Homrich | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 04/12/24 | Daniel Homrich | Call with UCC re: plan update and FTX Japan | 1.5 | 3 |
| 04/15/24 | Daniel Homrich | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/15/24 | Daniel Homrich | Call with UCC advisors re: case updates and other workstreams | 1.0 | 11 |
| 04/16/24 | Daniel Homrich | Review UCC Update re: de minimis asset sales | 0.5 | 9 |
| 04/16/24 | Daniel Homrich | Review of creditor fee comps | 2.0 | 1 |
| 04/16/24 | Daniel Homrich | Review of recovery analysis re: ventures | 0.5 | 9 |
| 04/17/24 | Daniel Homrich | Call with UCC re: recovery analysis, plan update, and Anthropic update | 1.5 | 3 |
| 04/19/24 | Daniel Homrich | Call with UCC re: examiner and plan discussions update | 1.5 | 3 |
| 04/22/24 | Daniel Homrich | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/22/24 | Daniel Homrich | Call with UCC advisors re: case updates and other workstreams | 1.0 | 11 |
| 04/24/24 | Daniel Homrich | Call with UCC re: token portfolio, plan update and discussion | 1.5 | 3 |
| 04/25/24 | Daniel Homrich | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 04/25/24 | Daniel Homrich | Call with UCC advisors re: venture portfolio assets | 0.5 | 11 |
| 04/29/24 | Daniel Homrich | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/30/24 | Daniel Homrich | Prepare and review update for the UCC re: GDA | 5.0 | 9 |
| 05/01/24 | Daniel Homrich | Review of FTX Japan bids | 0.5 | 9 |
| 05/04/24 | Daniel Homrich | Review of FTX Japan bids | 0.5 | 9 |
| 05/04/24 | Daniel Homrich | Review of de minimis assets | 0.5 | 9 |
| 05/06/24 | Daniel Homrich | Correspondence with Paul Hastings re: de minimis assets | 0.5 | 3 |
| 05/06/24 | Daniel Homrich | Review of de minimis assets | 0.5 | 9 |
| 05/07/24 | Daniel Homrich | Correspondence with Paul Hastings re: litigation settlements | 0.5 | 3 |
| 05/09/24 | Daniel Homrich | Internal call with L. Hultgren and S. Carri re: diligence on litigation settlements | 0.5 | 9 |
| 05/10/24 | Daniel Homrich | Call with creditor | 0.5 | 3 |
| 05/13/24 | Daniel Homrich | Call with Paul Hastings re: plan questions | 0.5 | 3 |
| 05/15/24 | Daniel Homrich | Call with Debtors re: Anthropic | 0.5 | 4 |
| 05/14/24 | Daniel Homrich | Review Anthropic book | 1.0 | 9 |
| 05/17/24 | Daniel Homrich | Call with UCC | 0.5 | 3 |
| 05/20/24 | Daniel Homrich | Review Anthropic book | 1.0 | 9 |
| 05/20/24 | Daniel Homrich | Review FTX Japan bids | 0.5 | 9 |
| 05/21/24 | Daniel Homrich | Review Anthropic sale notice | 0.5 | 9 |
| 05/21/24 | Daniel Homrich | Call with Debtors and potential distribution agent | 0.5 | 4 |
| 05/22/24 | Daniel Homrich | Internal call with R. Hamilton, J. Robinson, L. Hultgren, S. Carri re: transition planning | 0.5 | 9 |
| 05/23/24 | Daniel Homrich | Review FTX Japan bids | 0.5 | 9 |
| 05/23/24 | Daniel Homrich | Omnibus hearing | 2.0 | 1 |
| 05/28/24 | Daniel Homrich | Review FTX Japan bids | 2.0 | 9 |
| 05/29/24 | Daniel Homrich | Review note to UCC re: venture assets | 0.5 | 9 |
| 05/29/24 | Daniel Homrich | Correspondance with debtors re: FTX Japan bids | 0.5 | 9 |
| 05/29/24 | Daniel Homrich | Review Anthropic sale notice | 0.5 | 9 |
| 05/29/24 | Daniel Homrich | Call with debtors re: Anthropic sale | 0.5 | 4 |
| 05/29/24 | Daniel Homrich | Internal call with J. Robinson, L. Hultgren, and S. Carri re: diligence on litigation settlements | 0.5 | 9 |
| 06/03/24 | Daniel Homrich | Review of litigation settlement materials | 1.0 | 9 |
| 06/04/24 | Daniel Homrich | Internal call with R. Hamilton, J. Robinson, L. Hultgren, and S. Carri | 0.5 | 9 |
| 06/05/24 | Daniel Homrich | Review FTX Japan sale process update | 1.0 | 9 |
| 06/06/24 | Daniel Homrich | Call with Debtors re: venture assets | 1.0 | 4 |
| | | | | |
| | | **December 23, 2022 - January 3, 2024 Hours for Daniel Homrich** | **1,267.5** | |
| | | | | |
| 01/09/23 | Nick Laszlo | Call with venture secondary investor regarding crypto appetite | 0.5 | 9 |
| 01/10/23 | Nick Laszlo | Call with venture secondary investor regarding crypto appetite | 0.5 | 9 |
| 01/13/23 | Nick Laszlo | Prepare materials for UCC re: venture portfolio | 1.0 | 11 |
| 01/14/23 | Nick Laszlo | Prepare materials for UCC re: venture portfolio | 2.0 | 11 |
| 01/14/23 | Nick Laszlo | Internal Discussion re: Venture Portfolio | 2.0 | 9 |
| 01/15/23 | Nick Laszlo | Prepare materials for UCC re: venture portfolio | 1.0 | 11 |
| 01/15/23 | Nick Laszlo | Internal Discussion re: Venture Portfolio | 1.0 | 9 |
| 01/18/23 | Nick Laszlo | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 1.5 | 3 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 01/24/23 | Nick Laszlo | Compile files for UCC data room for venture investments | 0.5 | 11 |
| 01/29/23 | Nick Laszlo | Analysis re: venture portfolio diligence | 1.0 | 9 |
| 02/23/23 | Nick Laszlo | Internal discussion re: venture portfolio | 0.5 | 11 |
| 02/23/23 | Nick Laszlo | Review and analysis of venture portfolio assets | 1.0 | 9 |
| 03/01/23 | Nick Laszlo | Review of venture portfolio assets re: fund investment | 1.0 | 9 |
| 03/02/23 | Nick Laszlo | Internal call regarding venture portfolio assets | 0.5 | 9 |
| 03/02/23 | Nick Laszlo | Review of venture portfolio re: fund assets | 1.0 | 9 |
| 03/07/23 | Nick Laszlo | Review of venture portfolio re: fund assets | 0.5 | 9 |
| 03/10/23 | Nick Laszlo | Internal call regarding venture portfolio re: fund assets | 0.5 | 11 |
| 03/30/23 | Nick Laszlo | Internal call regarding venture portfolio re: fund monetization | 0.5 | 11 |
| 04/07/23 | Nick Laszlo | Review and analysis of venture portfolio | 0.5 | 9 |
| 04/08/23 | Nick Laszlo | Prepare materials for UCC re: venture portfolio overview and monetization alternatives | 1.0 | 9 |
| 04/10/23 | Nick Laszlo | Prepare materials for UCC re: venture portfolio overview and monetization alternatives | 0.5 | 9 |
| 04/11/23 | Nick Laszlo | Prepare materials for UCC re: venture portfolio overview and monetization alternatives | 1.0 | 9 |
| 04/12/23 | Nick Laszlo | Prepare materials for UCC re: venture portfolio overview and monetization alternatives | 1.0 | 9 |
| 04/28/23 | Nick Laszlo | Prepare materials for UCC re: venture portfolio overview and monetization alternatives | 0.5 | 9 |

**December 23, 2022 - January 3, 2024 Hours for Daniel Homrich    21.0**

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 01/13/23 | Harry Reibman | Review and analysis of venture portfolio assets | 2.0 | 9 |
| 01/15/23 | Harry Reibman | Review and analysis of venture portfolio assets | 1.0 | 9 |
| 01/17/23 | Harry Reibman | Review and analysis of venture portfolio assets | 0.5 | 9 |
| 01/28/23 | Harry Reibman | Review and analysis of venture portfolio assets | 2.0 | 9 |
| 01/29/23 | Harry Reibman | Review and analysis of venture portfolio assets | 1.0 | 9 |
| 02/02/23 | Harry Reibman | Strategy sessions with Jefferies colleagues discussing comps and valuation | 0.5 | 9 |
| 02/05/23 | Harry Reibman | Review and analysis of venture portfolio assets | 0.5 | 9 |
| 02/14/23 | Harry Reibman | Internal discussion re: venture portfolio | 0.5 | 11 |
| 03/16/23 | Harry Reibman | Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds | 2.0 | 3 |
| 03/22/23 | Harry Reibman | Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo | 2.0 | 3 |
| 03/23/23 | Harry Reibman | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/28/23 | Harry Reibman | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/28/23 | Harry Reibman | Call with Debtors and UCC advisors re: case strategy and workstreams | 2.0 | 4 |
| 03/29/23 | Harry Reibman | Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update | 2.0 | 3 |
| 03/30/23 | Harry Reibman | Call with Debtors, UCC members, and UCC advisors re: workstreams | 2.0 | 4 |
| 03/30/23 | Harry Reibman | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/11/23 | Harry Reibman | Prepare Venture Portfolio Discussion Materials: Due Diligence request for each portfolio company | 4.0 | 9 |
| 04/12/23 | Harry Reibman | Prepare Venture Portfolio Discussion Materials: Reach out to internal SMEs | 2.0 | 9 |
| 04/13/23 | Harry Reibman | Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 2.0 | 9 |
| 04/17/23 | Harry Reibman | Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 2.0 | 9 |
| 04/24/23 | Harry Reibman | Prepare Venture Portfolio Discussion Materials: Exit opportunities | 1.0 | 9 |

**December 23, 2022 - January 3, 2024 Hours for Harry Reibman    32.0**

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 01/14/23 | Jarett Bienenstock | Internal Discussion re: Venture Portfolio | 2.0 | 9 |
| 01/14/23 | Jarett Bienenstock | Review Debtor's advisors materials re: Venture Portfolio | 3.0 | 9 |
| 01/14/23 | Jarett Bienenstock | Prepare slides for weekly materials re: Venture Portfolio | 2.5 | 11 |
| 01/15/23 | Jarett Bienenstock | Revise weekly materials re: Venture Portfolio | 2.0 | 11 |
| 01/15/23 | Jarett Bienenstock | Internal Discussion re: Venture Portfolio | 1.0 | 9 |
| 01/15/23 | Jarett Bienenstock | Review Debtor's advisors materials re: Venture Portfolio | 1.5 | 9 |
| 01/15/23 | Jarett Bienenstock | Revise weekly materials re: Venture Portfolio | 3.0 | 11 |
| 01/15/23 | Jarett Bienenstock | Review weekly materials re: Venture Portfolio | 2.0 | 11 |
| 01/16/23 | Jarett Bienenstock | Internal Discussion re: Venture Portfolio | 0.5 | 9 |
| 01/16/23 | Jarett Bienenstock | Revise weekly materials re: Venture Portfolio | 3.0 | 11 |
| 01/16/23 | Jarett Bienenstock | Review weekly materials re: Venture Portfolio | 2.0 | 11 |
| 01/16/23 | Jarett Bienenstock | Call with UCC advisors re: de minimis procedures | 0.5 | 11 |
| 01/16/23 | Jarett Bienenstock | Call with Debtors re: asset sales and venture portfolio | 0.5 | 4 |
| 01/16/23 | Jarett Bienenstock | Analysis of Debtors' retention application | 1.0 | 9 |
| 01/17/23 | Jarett Bienenstock | Internal call re: Debtor side engagement letter | 0.5 | 11 |
| 01/17/23 | Jarett Bienenstock | Call with UCC advisors re: token investment | 0.5 | 11 |
| 01/17/23 | Jarett Bienenstock | Call with Debtor's and management re: maximizing FTX recovery | 2.0 | 4 |
| 01/17/23 | Jarett Bienenstock | Review and analyze Debtors' retention application | 1.5 | 9 |
| 01/17/23 | Jarett Bienenstock | Review Debtor's advisors materials re: fee comps | 1.0 | 9 |
| 01/17/23 | Jarett Bienenstock | Diligence Debtor's advisors materials re: fee comps | 2.5 | 9 |
| 01/17/23 | Jarett Bienenstock | Review internal analysis re: Debtor advisor fee comps | 1.0 | 9 |
| 01/18/23 | Jarett Bienenstock | Diligence Debtor's advisors materials re: fee comps | 1.5 | 9 |
| 01/18/23 | Jarett Bienenstock | Revise internal analysis re: Debtor advisor fee comps | 3.0 | 9 |
| 01/18/23 | Jarett Bienenstock | Review internal analysis re: Debtor advisor fee comps | 2.0 | 9 |
| 01/18/23 | Jarett Bienenstock | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 1.5 | 3 |
| 01/19/23 | Jarett Bienenstock | Call with Debtor's investment banker re: asset diligence | 0.5 | 4 |
| 01/19/23 | Jarett Bienenstock | Revise internal analysis re: Debtor advisor fee comps | 2.0 | 9 |
| 01/19/23 | Jarett Bienenstock | Diligence Debtor's advisors materials re: fee comps | 2.0 | 9 |
| 01/19/23 | Jarett Bienenstock | Review and analyze Debtors' retention application | 1.5 | 9 |
| 01/20/23 | Jarett Bienenstock | Update internal analyses re: Debtor advisor fee comps | 1.5 | 9 |
| 01/20/23 | Jarett Bienenstock | Diligence Debtor's advisors materials re: fee comps | 2.0 | 9 |
| 01/20/23 | Jarett Bienenstock | Update internal analyses re: Debtor advisor fee comps | 2.0 | 9 |
| 01/21/23 | Jarett Bienenstock | Update internal analyses re: Debtor advisor fee comps | 2.5 | 9 |
| 01/21/23 | Jarett Bienenstock | Revise internal analysis re: Debtor advisor fee comps | 1.5 | 9 |
| 01/21/23 | Jarett Bienenstock | Revise internal analysis re: Debtor advisor fee comps | 1.0 | 9 |
| 01/21/23 | Jarett Bienenstock | Internal Discussion re: Debtor side engagement letter | 0.5 | 11 |
| 01/22/23 | Jarett Bienenstock | Call with UCC advisors re: case strategy | 1.5 | 11 |
| 01/23/23 | Jarett Bienenstock | Revise internal analysis re: Debtor advisor fee comps | 4.0 | 9 |
| 01/23/23 | Jarett Bienenstock | Review past weekly materials re: Venture Portfolio | 2.0 | 11 |
| 01/23/23 | Jarett Bienenstock | Review analysis re: Debtors' investment banker retention | 1.5 | 9 |
| 01/24/23 | Jarett Bienenstock | Internal Discussion re: Venture Portfolio news | 0.5 | 9 |
| 01/24/23 | Jarett Bienenstock | Review and compile materials re: Venture Portfolio news | 1.5 | 9 |
| 01/25/23 | Jarett Bienenstock | Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update | 2.0 | 3 |
| 01/25/23 | Jarett Bienenstock | Review compiled materials re: Venture Portfolio news | 1.5 | 11 |
| 01/26/23 | Jarett Bienenstock | Draft diligence questions for Debtors' advisors re: funding of certain acquisitions | 1.5 | 11 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 01/26/23 | Jarett Bienenstock | Revise diligence questions for Debtors' advisors re: funding of certain acquisitions | 0.5 | 11 |
| 01/26/23 | Jarett Bienenstock | Internal Discussion re: crypto bankruptcy cases | 0.5 | 11 |
| 01/26/23 | Jarett Bienenstock | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 01/27/23 | Jarett Bienenstock | Review materials for weekly UCC Update Call | 2.0 | 11 |
| 01/28/23 | Jarett Bienenstock | Internal call re: venture portfolio | 1.0 | 9 |
| 01/28/23 | Jarett Bienenstock | Prepare analysis for weekly materials re: Venture Portfolio | 1.0 | 11 |
| 01/29/23 | Jarett Bienenstock | Prepare analysis for weekly materials re: Venture Portfolio | 2.5 | 11 |
| 01/29/23 | Jarett Bienenstock | Revise analysis for weekly materials re: Venture Portfolio | 2.0 | 11 |
| 01/29/23 | Jarett Bienenstock | Review analysis for weekly materials re: Venture Portfolio | 1.5 | 11 |
| 01/30/23 | Jarett Bienenstock | Internal call re: venture portfolio | 1.0 | 9 |
| 01/30/23 | Jarett Bienenstock | Internal call re: weekly process update | 1.0 | 11 |
| 01/30/23 | Jarett Bienenstock | Revise analysis for weekly materials re: Venture Portfolio | 1.0 | 11 |
| 01/30/23 | Jarett Bienenstock | Review analysis for weekly materials re: Venture Portfolio | 1.0 | 11 |
| 01/30/23 | Jarett Bienenstock | Internal call re: venture portfolio | 1.0 | 9 |
| 01/31/23 | Jarett Bienenstock | Internal call re: retention | 0.5 | 11 |
| 01/31/23 | Jarett Bienenstock | Weekly UCC Advisors call re: committee meeting | 1.0 | 11 |
| 01/31/23 | Jarett Bienenstock | Call with Debtors and LedgerX management | 1.0 | 4 |
| 02/01/23 | Jarett Bienenstock | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/01/23 | Jarett Bienenstock | LedgerX Update call with Debtor's investment banker | 1.0 | 4 |
| 02/01/23 | Jarett Bienenstock | Meeting with Embed Management Team | 0.5 | 4 |
| 02/01/23 | Jarett Bienenstock | Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan | 2.5 | 3 |
| 02/02/23 | Jarett Bienenstock | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/03/23 | Jarett Bienenstock | Weekly committee call prep with Paul Hastings | 1.0 | 11 |
| 02/05/23 | Jarett Bienenstock | Call with UCC Advisors re: weekly UCC meeting agenda | 0.5 | 11 |
| 02/05/23 | Jarett Bienenstock | Internal catch-up call re: weekly UCC materials | 0.5 | 11 |
| 02/07/23 | Jarett Bienenstock | Weekly Advisors call re: committee call | 1.0 | 11 |
| 02/08/23 | Jarett Bienenstock | Weekly UCC call re: approving minutes, M&A and venture portfolio update | 2.0 | 3 |
| 02/09/23 | Jarett Bienenstock | Call with UCC advisors re: FTX Japan withdrawals | 1.0 | 11 |
| 02/09/23 | Jarett Bienenstock | Internal catch-up call re: weekly process update | 0.5 | 11 |
| 02/09/23 | Jarett Bienenstock | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/09/23 | Jarett Bienenstock | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/13/23 | Jarett Bienenstock | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 02/13/23 | Jarett Bienenstock | Internal catch-up call re: weekly process update | 0.5 | 11 |
| 02/14/23 | Jarett Bienenstock | Call with UCC Advisors re: subcommittees | 1.0 | 11 |
| 02/14/23 | Jarett Bienenstock | Meeting with FTX Japan Management Team | 1.0 | 4 |
| 02/15/23 | Jarett Bienenstock | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/16/23 | Jarett Bienenstock | Internal catch-up call re: administrative tasks | 0.5 | 11 |
| 02/16/23 | Jarett Bienenstock | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/16/23 | Jarett Bienenstock | Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot | 2.0 | 3 |
| 02/21/23 | Jarett Bienenstock | Internal call re: diligence on venture investment | 0.5 | 9 |
| 02/22/23 | Jarett Bienenstock | Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update | 2.0 | 3 |
| 03/02/23 | Jarett Bienenstock | Weekly UCC call re: FTX shortfalls, M&A update, KEIP proposal, coin update, general case updates | 2.5 | 3 |
| 03/01/23 | Jarett Bienenstock | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 03/02/23 | Jarett Bienenstock | Call with Debtor's investment banker re: Sequoia | 0.5 | 4 |
| 03/01/23 | Jarett Bienenstock | Call with UCC advisors re: draft subcommittee deck | 0.5 | 11 |
| 03/01/23 | Jarett Bienenstock | Call with UCC advisors re: workstreams | 1.0 | 11 |
| 03/16/23 | Jarett Bienenstock | Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds | 2.0 | 3 |
| | | | | |
| **December 23, 2022 - January 3, 2024 Hours for Jarett Bienenstock** | | | **124.5** | |
| | | | | |
| 01/13/23 | Lee Eller | Call with Debtors' Advisors re: venture portfolio | 1.0 | 4 |
| 01/14/23 | Lee Eller | Internal call re: venture portfolio | 1.0 | 9 |
| 01/14/23 | Lee Eller | Preparation of materials for weekly UCC call | 5.0 | 11 |
| 01/15/23 | Lee Eller | Internal call re: venture portfolio | 1.0 | 9 |
| 01/15/23 | Lee Eller | Preparation of materials for weekly UCC call | 4.0 | 11 |
| 01/17/23 | Lee Eller | Preparation of materials for weekly UCC call | 4.0 | 11 |
| 01/18/23 | Lee Eller | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 1.5 | 3 |
| 01/18/23 | Lee Eller | Preparation of materials for weekly UCC call | 2.0 | 11 |
| 01/19/23 | Lee Eller | Preparation of materials for weekly UCC call | 3.0 | 11 |
| 01/20/23 | Lee Eller | Review of due diligence materials re: Ledger Prime, brokerage accounts | 1.0 | 9 |
| 01/20/23 | Lee Eller | Call with Debtors' advisors re: Ledger Prime, brokerage accounts | 0.5 | 4 |
| 01/20/23 | Lee Eller | Preparation of materials for weekly UCC call | 5.0 | 11 |
| 01/20/23 | Lee Eller | Call with Debtors' advisors re: sale process | 1.0 | 2 |
| 01/23/23 | Lee Eller | Internal call re: Embed IOIs | 0.5 | 2 |
| 01/23/23 | Lee Eller | Call with Debtors' advisors re: sale process | 1.0 | 2 |
| 01/24/23 | Lee Eller | Call with Debtors' advisors re: sale process | 0.5 | 2 |
| 01/24/23 | Lee Eller | Call with UCC Advisors re: Weekly UCC call | 1.0 | 11 |
| 01/25/23 | Lee Eller | Weekly UCC call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update | 2.0 | 3 |
| 01/27/23 | Lee Eller | Preparation of materials for weekly UCC call | 4.0 | 11 |
| 01/29/23 | Lee Eller | Preparation of materials for weekly UCC call | 4.0 | 11 |
| 01/30/23 | Lee Eller | Preparation of materials for weekly UCC call | 2.0 | 11 |
| 01/31/23 | Lee Eller | Analysis re: venture portfolio company convertible note | 2.0 | 9 |
| 01/31/23 | Lee Eller | Call with Debtors and LedgerX management | 1.0 | 4 |
| 01/31/23 | Lee Eller | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/01/23 | Lee Eller | LedgerX Update call with Debtor's investment banker | 1.0 | 4 |
| 02/01/23 | Lee Eller | Meeting with Embed Management Team | 0.5 | 4 |
| 02/02/23 | Lee Eller | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/03/23 | Lee Eller | Analysis re: venture portfolio company convertible note | 1.0 | 9 |
| 02/04/23 | Lee Eller | Prepare materials for UCC re: sale process | 2.0 | 9 |
| 02/05/23 | Lee Eller | Call with UCC Advisors re: weekly UCC meeting agenda | 0.5 | 11 |
| 02/07/23 | Lee Eller | Prepare materials for UCC re: sale process | 2.0 | 11 |
| 02/07/23 | Lee Eller | Weekly Advisors call re: committee call | 1.0 | 11 |
| 02/08/23 | Lee Eller | Weekly UCC call re: approving minutes, M&A and venture portfolio update | 2.0 | 3 |
| 02/09/23 | Lee Eller | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/13/23 | Lee Eller | Call with Debtor's investment banker re: Anthropic | 0.5 | 4 |
| 02/14/23 | Lee Eller | Call with UCC Advisors re: subcommittees | 1.0 | 11 |
| 02/14/23 | Lee Eller | Meeting with FTX Japan Management Team | 1.0 | 4 |
| 02/15/23 | Lee Eller | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 02/16/23 | Lee Eller | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/16/23 | Lee Eller | Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot | 2.0 | 3 |
| 02/21/23 | Lee Eller | Internal call re: diligence on venture investment | 0.5 | 9 |
| 02/21/23 | Lee Eller | Internal call re: diligence on venture investment | 0.5 | 9 |
| 02/21/23 | Lee Eller | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/22/23 | Lee Eller | Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update | 2.0 | 3 |
| 02/23/23 | Lee Eller | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/24/23 | Lee Eller | Prepare materials for UCC re: venture portfolio | 2.0 | 11 |
| 02/28/23 | Lee Eller | Call with Debtors re: shortfalls | 1.0 | 4 |
| 02/28/23 | Lee Eller | Prepare materials for UCC re: venture portfolio | 5.0 | 11 |
| 03/16/23 | Lee Eller | Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds | 2.0 | 3 |
| 03/22/23 | Lee Eller | Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo | 2.0 | 3 |
| 03/23/23 | Lee Eller | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/28/23 | Lee Eller | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/28/23 | Lee Eller | Call with Debtors and UCC advisors re: case strategy and workstreams | 2.0 | 4 |
| 03/29/23 | Lee Eller | Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update | 2.0 | 3 |
| 03/30/23 | Lee Eller | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/01/23 | Lee Eller | Call with Debtors re: venture portfolio and communication with UCC | 0.5 | 4 |
| 04/03/23 | Lee Eller | Call with Debtors re: venture portfolio and communication with UCC | 0.5 | 4 |
| 04/04/23 | Lee Eller | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 04/05/23 | Lee Eller | UCC legal advisors' call re: venture portfolio | 0.5 | 11 |
| 04/06/23 | Lee Eller | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 4 |
| 04/11/23 | Lee Eller | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 04/12/23 | Lee Eller | Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments | 0.5 | 9 |
| 04/13/23 | Lee Eller | Call with Debtors re: venture portfolio and communication with UCC | 0.5 | 4 |
| 04/14/23 | Lee Eller | Call with Debtors re: FTX 2.0 | 1.0 | 10 |
| 04/17/23 | Lee Eller | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 04/19/23 | Lee Eller | Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments | 0.5 | 9 |
| 04/20/23 | Lee Eller | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 4 |
| 04/24/23 | Lee Eller | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 04/27/23 | Lee Eller | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 4 |
| 06/08/23 | Lee Eller | Weekly call with PWP re: venture investment updates | 1.0 | 4 |
| 06/26/23 | Lee Eller | Weekly call with UCC advisors re: UCC call agenda, IEX, FTX 2.0 | 1.0 | 11 |
| 09/05/23 | Lee Eller | Meeting with UCC re: FTX 2.0 bidder analysis and transaction strategy | 0.5 | 3 |
| 09/05/23 | Lee Eller | Weekly Call with Paul Hastings re: venture investment updates | 1.0 | 4 |
| 09/07/23 | Lee Eller | Weekly Call with Debtors re: EU Process, Multicoin | 1.0 | 4 |
| 09/07/23 | Lee Eller | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/14/23 | Lee Eller | Weekly Call with UCC / Debtors re: Venture portfolio GP funding, 2.0 bidder agenda, FTX Japan | 0.5 | 4 |
| 09/14/23 | Lee Eller | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 1.0 | 11 |
| 09/14/23 | Lee Eller | Review of venture investment detail | 1.0 | 9 |
| 09/14/23 | Lee Eller | Review of venture investment detail | 1.0 | 9 |
| 09/21/23 | Lee Eller | Weekly Call with Debtors re: 363 sale discussion, term sheets, bidder update | 1.0 | 4 |
| 09/21/23 | Lee Eller | Meeting with Debtors / FTX Venture Board re: Venture Portfolio | 1.0 | 4 |
| 09/28/23 | Lee Eller | Weekly Meeting with Debtors re: FTX 2.0 Bid Comparison | 1.5 | 4 |
| 09/28/23 | Lee Eller | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 10/02/23 | Lee Eller | Review FTX 2.0 bid summary | 2.0 | 9 |
| 10/05/23 | Lee Eller | Weekly Call with UCC re: FTX 2.0 and venture portfolio | 2.0 | 3 |
| 10/05/23 | Lee Eller | Meeting with UCC Member re: 2.0 Bidders and VP Assets | 1.5 | 3 |
| 10/05/23 | Lee Eller | Weekly Call with Debtors re: 2.0 Bidder proposals, 2.0 Process considerations | 0.5 | 4 |
| 10/05/23 | Lee Eller | Meeting with Debtors and FTX board re: funds and select venture assets | 1.0 | 4 |
| 10/05/23 | Lee Eller | Meeting with Paul Hastings re: venture assets strategy | 0.5 | 11 |
| 10/19/23 | Lee Eller | Plan Meetings with Debtors, UCC, and Ad Hoc Committee | 4.0 | 4 |
| 10/19/23 | Lee Eller | Meeting with UCC re: FTX 2.0 | 0.5 | 3 |
| 10/19/23 | Lee Eller | Meeting with Debtors re: FTX 2.0 Bidder negotiations with UCC | 0.5 | 4 |
| 10/19/23 | Lee Eller | Meeting with Debtors and Board: re: de minimis assets | 1.0 | 4 |
| 10/19/23 | Lee Eller | Meeting with Advisors re: 2.0 Bidder bid economics and negotiation strategy | 0.5 | 11 |
| 10/19/23 | Lee Eller | Weekly Call with UCC Advisors re: Anthropic and GDA | 0.5 | 11 |
| 10/26/23 | Lee Eller | Meeting with Debtors re: 2.0 Bid negotiation | 1.0 | 4 |
| 10/26/23 | Lee Eller | Meeting with Paul Hastings re: Anthropic, Sino Global, Aptos | 0.5 | 11 |
| 10/26/23 | Lee Eller | Meeting with Paul Hastings re: plan issues | 0.5 | 11 |
| 11/02/23 | Lee Eller | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/06/23 | Lee Eller | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/13/23 | Lee Eller | Weekly call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 11/16/23 | Lee Eller | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.5 | 11 |
| 11/20/23 | Lee Eller | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/22/23 | Lee Eller | Weekly call with UCC re: FTX 2.0, Japan, de minimis assets, coin monetization | 1.5 | 3 |
| 12/03/23 | Lee Eller | Preparation of FTX 2.0 bidder diligence summary | 4.0 | 9 |
| 12/06/23 | Lee Eller | Weekly call with UCC re: FTX 2.0, claim reconciliation and solicitation, token estimation and monetization, ventures update | 1.5 | 3 |
| 12/13/23 | Lee Eller | Weekly call with UCC re: debtors' exclusivity, plan and disclosure statement, FTX 2.0, FTX Japan, schedules update, claims update | 1.5 | 3 |
| 12/20/23 | Lee Eller | Weekly call with UCC re: FTX 2.0, exclusivity statement, Bahamas, token estimation, ventures, coin monetization | 1.5 | 3 |
| 12/21/23 | Lee Eller | Meeting with UCC re: FTX 2.0 bidder draft APA | 0.5 | 3 |
| 01/08/24 | Lee Eller | Weekly call with UCC re: FTX Europe, coin estimation motion, post-reorg governance, FTX vault update, coin monetization | 1.5 | 3 |
| 01/08/24 | Lee Eller | Weekly call with UCC Advisors re: FTX 2.0 | 1.0 | 11 |
| 01/10/24 | Lee Eller | Discussion with UCC re: post-reorg governance, FTX Europe, claims reconciliation, Anthropic, monetization update | 1.5 | 3 |
| 01/12/24 | Lee Eller | Review and prepare materials re: Anthropic | 2.0 | 9 |
| 01/17/24 | Lee Eller | Weekly call with UCC re: post-reorganization governance, plan update, FTX 2.0, Anthropic, Dave, IEX, HelixNano | 1.5 | 3 |
| 01/18/24 | Lee Eller | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 01/29/24 | Lee Eller | Review and prepare materials re: Anthropic | 3.0 | 9 |
| 01/30/24 | Lee Eller | Weekly call with UCC re: recovery analysis, examiner process, BlockFi, FTX Europe, case update, Anthropic | 1.5 | 3 |

| **December 23, 2022 - January 3, 2024 Hours for Lee Eller** | | | **159.5** | |
|---|---|---|---|---|

| 09/05/23 | Jack Harris | Meeting with UCC re: FTX 2.0 bidder analysis and transaction strategy | 0.5 | 3 |
| 09/05/23 | Jack Harris | Weekly Call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 09/06/23 | Jack Harris | Review of FTX Venture Book | 3.0 | 9 |
| 09/07/23 | Jack Harris | Weekly Call with Debtors re: EU Process, Multicoin | 1.0 | 4 |
| 09/07/23 | Jack Harris | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/14/23 | Jack Harris | Weekly Call with UCC / Debtors re: Venture portfolio GP funding, 2.0 bidder agenda, FTX Japan | 0.5 | 4 |

| | | | | |
|---|---|---|---|---|
| 09/14/23 | Jack Harris | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 1.0 | 11 |
| 09/21/23 | Jack Harris | Weekly Call with Debtors re: 363 sale discussion, term sheets, bidder update | 1.0 | 4 |
| 09/21/23 | Jack Harris | Meeting with Debtors / FTX Venture Board re: Venture Portfolio | 1.0 | 4 |
| 09/27/23 | Jack Harris | FTX 2.0 Bid Comparison Analysis | 1.0 | 9 |
| 09/28/23 | Jack Harris | Weekly Meeting with Debtors re: FTX 2.0 Bid Comparison | 1.5 | 4 |
| 09/28/23 | Jack Harris | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 10/02/23 | Jack Harris | Review FTX 2.0 bid summary | 2.0 | 9 |
| 10/05/23 | Jack Harris | Weekly Call with UCC re: FTX 2.0 and venture portfolio | 2.0 | 3 |
| 10/05/23 | Jack Harris | Meeting with UCC Member re: 2.0 Bidders and VP Assets | 1.5 | 3 |
| 10/05/23 | Jack Harris | Weekly Call with Debtors re: 2.0 Bidder proposals, 2.0 Process considerations | 0.5 | 4 |
| 10/05/23 | Jack Harris | Meeting with Debtors and FTX board re: funds and select venture assets | 1.0 | 4 |
| 10/05/23 | Jack Harris | Meeting with Paul Hastings re: venture assets strategy | 0.5 | 11 |
| 10/12/23 | Jack Harris | Plan Meetings with Debtors, UCC, and Ad Hoc Committee | 4.0 | 4 |
| 10/19/23 | Jack Harris | Meeting with UCC re: FTX 2.0 | 0.5 | 3 |
| 10/19/23 | Jack Harris | Prepare GP RFP summary materials | 6.0 | 4 |
| 10/19/23 | Jack Harris | Meeting with Debtors re: FTX 2.0 Bidder negotiations with UCC | 0.5 | 4 |
| 10/19/23 | Jack Harris | Meeting with Debtors and Board: re: de minimis assets | 1.0 | 4 |
| 10/19/23 | Jack Harris | Meeting with Advisors re: 2.0 Bidder bid economics and negotiation strategy | 0.5 | 11 |
| 10/19/23 | Jack Harris | Weekly Call with UCC Advisors re: Anthropic and GDA | 0.5 | 11 |
| 10/26/23 | Jack Harris | Meeting with Debtors re: 2.0 Bid negotiation | 1.0 | 4 |
| 10/26/23 | Jack Harris | Prepare GP RFP summary materials | 3.0 | 4 |
| 10/26/23 | Jack Harris | Meeting with Paul Hastings re: Anthropic, Sino Global, Aptos | 0.5 | 11 |
| 10/26/23 | Jack Harris | Meeting with Paul Hastings re: plan issues | 0.5 | 11 |
| 11/02/23 | Jack Harris | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/06/23 | Jack Harris | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/13/23 | Jack Harris | Weekly call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 11/16/23 | Jack Harris | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.5 | 11 |
| 11/20/23 | Jack Harris | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/22/23 | Jack Harris | Weekly call with UCC re: FTX 2.0, Japan, de minimis assets, coin monetization | 1.5 | 3 |
| 12/03/23 | Jack Harris | Preparation of FTX 2.0 bidder diligence summary | 4.5 | 9 |
| 12/06/23 | Jack Harris | Weekly call with UCC re: FTX 2.0, claim reconciliation and solicitation, token estimation and monetization, ventures update | 1.5 | 3 |
| 12/13/23 | Jack Harris | Weekly call with UCC re: debtors' exclusivity, plan and disclosure statement, FTX 2.0, FTX Japan, schedules update, claims update | 1.5 | 3 |
| 12/20/23 | Jack Harris | Weekly call with UCC re: FTX 2.0, exclusivity statement, Bahamas, token estimation, ventures, coin monetization | 1.5 | 3 |
| 12/21/23 | Jack Harris | Meeting with UCC re: FTX 2.0 bidder draft APA | 0.5 | 3 |
| 01/03/24 | Jack Harris | Weekly call with UCC re: FTX Europe, coin estimation motion, post-reorg governance, FTX vault update, coin monetization | 1.5 | 3 |
| 01/08/24 | Jack Harris | Weekly call with UCC Advisors re: FTX 2.0 governance | 1.0 | 11 |
| 01/10/24 | Jack Harris | Discussion with UCC re: post-reorg governance, FTX Europe, claims reconciliation, Anthropic, monetization update | 1.5 | 3 |
| 01/11/24 | Jack Harris | Meeting with FTX Board, Debtors, and Rothschild re: ventures re: IEX, Dave, HelixNano, Anthropic | 1.0 | 4 |
| 01/17/24 | Jack Harris | Weekly call with UCC re: post-reorganization governance, plan update, FTX 2.0, Anthropic, Dave, IEX, HelixNano | 1.5 | 3 |
| 01/18/24 | Jack Harris | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 01/30/24 | Jack Harris | Weekly call with UCC re: recovery analysis, examiner process, BlockFi, FTX Europe, case update, Anthropic | 1.5 | 3 |

| | | | | |
|---|---|---|---|---|
| **December 23, 2022 - January 3, 2024 Hours for Jack Harris** | | | **62.5** | |

| | | | | |
|---|---|---|---|---|
| 12/23/22 | Daniel Morefield | Introductory call with UCC Advisors | 1.0 | 11 |
| 12/24/22 | Daniel Morefield | Internal calls re: case strategy | 1.0 | 11 |
| 12/25/22 | Daniel Morefield | Internal discussion re: case strategy | 0.5 | 11 |
| 12/27/22 | Daniel Morefield | Internal discussion re: case strategy | 0.5 | 11 |
| 12/28/22 | Daniel Morefield | Call with UCC Advisors re: second-day hearing | 1.0 | 11 |
| 12/28/22 | Daniel Morefield | Internal call re: second-day hearing | 0.5 | 11 |
| 12/29/22 | Daniel Morefield | Internal calls re: Debtors' investment banker retention application | 1.0 | 11 |
| 12/31/22 | Daniel Morefield | Call with UCC Advisors re: Debtors' investment banker retention | 1.0 | 11 |
| 12/31/22 | Daniel Morefield | Internal call re: Debtors' investment banker retention application | 0.5 | 11 |
| 01/02/23 | Daniel Morefield | Call with Debtor's investment banker re: sale process | 1.0 | 2 |
| 01/02/23 | Daniel Morefield | Call with Debtor's advisors | 2.0 | 4 |
| 01/04/23 | Daniel Morefield | Call with Debtor's investment banker re: venture portfolio | 1.0 | 4 |
| 01/05/23 | Daniel Morefield | Internal call re: venture portfolio | 1.0 | 9 |
| 01/07/23 | Daniel Morefield | Internal call re: key workstreams | 0.5 | 11 |
| 01/07/23 | Daniel Morefield | Internal catchup call re: workstreams | 1.0 | 11 |
| 01/11/23 | Daniel Morefield | Internal Discussion re: Venture Portfolio | 1.0 | 9 |
| 01/12/23 | Daniel Morefield | Internal Discussion re: Debtor side engagement letter | 1.0 | 11 |
| 01/13/23 | Daniel Morefield | Internal Discussion re: Debtor side engagement letter | 0.5 | 11 |
| 01/13/23 | Daniel Morefield | Internal Discussion re: Venture Portfolio | 0.5 | 9 |
| 01/14/23 | Daniel Morefield | Internal Discussion re: Venture Portfolio | 2.0 | 9 |
| 01/15/23 | Daniel Morefield | Internal Discussion re: Venture Portfolio | 1.0 | 9 |
| 01/15/23 | Daniel Morefield | Internal Discussion re: Venture Portfolio | 0.5 | 9 |
| 01/16/23 | Daniel Morefield | Call with UCC advisors re: de minimis procedures | 0.5 | 11 |
| 01/16/23 | Daniel Morefield | Call with Debtors re: asset sales and venture portfolio | 0.5 | 4 |
| 01/17/23 | Daniel Morefield | Internal call re: Debtor side engagement letter | 0.5 | 11 |
| 01/17/23 | Daniel Morefield | Call with UCC advisors re: token investment | 0.5 | 11 |
| 01/17/23 | Daniel Morefield | Call with Debtor's and management re: maximizing FTX recovery | 2.0 | 4 |
| 01/17/23 | Daniel Morefield | Internal Discussion re: Venture Portfolio | 0.5 | 11 |
| 01/18/23 | Daniel Morefield | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 1.5 | 3 |
| 01/19/23 | Daniel Morefield | Call with Debtor's investment banker re: asset diligence | 0.5 | 4 |
| 01/21/23 | Daniel Morefield | Internal Discussion re: Debtor side engagement letter | 0.5 | 11 |
| 01/22/23 | Daniel Morefield | Call with UCC advisors re: case strategy | 1.5 | 11 |
| 01/23/23 | Daniel Morefield | Call with potential bidder re: exchange restart | 1.0 | 2 |
| 01/24/23 | Daniel Morefield | Internal Discussion re: Venture Portfolio news | 0.5 | 9 |
| 01/25/23 | Daniel Morefield | Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update | 2.0 | 3 |
| 01/26/23 | Daniel Morefield | Internal Discussion re: crypto bankruptcy cases | 0.5 | 11 |
| 01/26/23 | Daniel Morefield | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 01/28/23 | Daniel Morefield | Internal call re: venture portfolio | 1.0 | 9 |
| 01/30/23 | Daniel Morefield | Internal call re: venture portfolio | 1.0 | 9 |
| 01/30/23 | Daniel Morefield | Internal call re: weekly process update | 1.0 | 11 |
| 01/30/23 | Daniel Morefield | Internal call re: venture portfolio | 1.0 | 9 |
| 01/31/23 | Daniel Morefield | Internal call re: retention | 0.5 | 11 |
| 01/31/23 | Daniel Morefield | Weekly UCC Advisors call re: committee meeting | 1.0 | 11 |
| 01/31/23 | Daniel Morefield | Call with Debtors and LedgerX management | 1.0 | 4 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 02/01/23 | Daniel Morefield | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/01/23 | Daniel Morefield | LedgerX Update call with Debtor's investment banker | 1.0 | 4 |
| 02/01/23 | Daniel Morefield | Meeting with Embed Management Team | 0.5 | 4 |
| 02/01/23 | Daniel Morefield | Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan | 2.5 | 3 |
| 02/02/23 | Daniel Morefield | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/03/23 | Daniel Morefield | Prepare materials for UCC re: weekly process update | 1.0 | 9 |
| 02/03/23 | Daniel Morefield | Weekly committee call prep with Paul Hastings | 1.0 | 11 |
| 02/04/23 | Daniel Morefield | Prepare materials for UCC re: weekly process update | 1.5 | 9 |
| 02/05/23 | Daniel Morefield | Call with UCC Advisors re: weekly UCC meeting agenda | 0.5 | 11 |
| 02/05/23 | Daniel Morefield | Internal catch-up call re: weekly UCC materials | 0.5 | 11 |
| 02/07/23 | Daniel Morefield | Weekly Advisors call re: committee call | 1.0 | 11 |
| 02/08/23 | Daniel Morefield | Weekly UCC call re: approving minutes, M&A and venture portfolio update | 2.0 | 3 |
| 02/09/23 | Daniel Morefield | Call with UCC advisors re: FTX Japan withdrawals | 1.0 | 11 |
| 02/09/23 | Daniel Morefield | Internal catch-up call re: weekly process update | 0.5 | 11 |
| 02/09/23 | Daniel Morefield | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/09/23 | Daniel Morefield | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/13/23 | Daniel Morefield | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 02/13/23 | Daniel Morefield | Internal catch-up call re: weekly process update | 0.5 | 11 |
| 02/14/23 | Daniel Morefield | Call with UCC Advisors re: subcommittees | 1.0 | 11 |
| 02/14/23 | Daniel Morefield | Meeting with FTX Japan Management Team | 1.0 | 4 |
| 02/15/23 | Daniel Morefield | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/16/23 | Daniel Morefield | Internal catch-up call re: administrative tasks | 0.5 | 11 |
| 02/16/23 | Daniel Morefield | Prepare materials for UCC re: weekly process update | 1.0 | 11 |
| 02/16/23 | Daniel Morefield | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/16/23 | Daniel Morefield | Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot | 2.0 | 3 |
| 02/21/23 | Daniel Morefield | Internal call re: diligence on venture investment | 0.5 | 9 |
| 02/22/23 | Daniel Morefield | Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update | 2.0 | 3 |

| | | December 23, 2022 - January 3, 2024 Hours for Daniel Morefield | 67.0 | |
|---|---|---|---|---|
| 01/14/23 | Jared Robinson | Internal Discussion re: Venture Portfolio | 2.0 | 9 |
| 01/15/23 | Jared Robinson | Internal Discussion re: Venture Portfolio | 1.0 | 9 |
| 01/15/23 | Jared Robinson | Prepare materials for weekly UCC Update Call | 3.0 | 11 |
| 01/16/23 | Jared Robinson | Internal Discussion re: Venture Portfolio | 0.5 | 9 |
| 01/16/23 | Jared Robinson | Call with UCC advisors re: de minimis procedures | 0.5 | 11 |
| 01/16/23 | Jared Robinson | Call with Debtors re: asset sales and venture portfolio | 0.5 | 4 |
| 01/17/23 | Jared Robinson | Internal call re: Debtor side engagement letter | 0.5 | 11 |
| 01/17/23 | Jared Robinson | Call with UCC advisors re: token investment | 0.5 | 11 |
| 01/17/23 | Jared Robinson | Call with Debtor's and management re: maximizing FTX recovery | 2.0 | 4 |
| 01/17/23 | Jared Robinson | Internal Discussion re: Venture Portfolio | 0.5 | 11 |
| 01/18/23 | Jared Robinson | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 1.5 | 3 |
| 01/19/23 | Jared Robinson | Call with Debtor's investment banker re: asset diligence | 0.5 | 4 |
| 01/21/23 | Jared Robinson | Internal Discussion re: Debtor side engagement letter | 0.5 | 11 |
| 01/22/23 | Jared Robinson | Call with UCC advisors re: case strategy | 1.5 | 11 |
| 01/23/23 | Jared Robinson | Prepare materials for weekly UCC Update Call | 2.0 | 11 |
| 01/23/23 | Jared Robinson | Call with potential bidder re: exchange restart | 1.0 | 2 |
| 01/24/23 | Jared Robinson | Internal Discussion re: Venture Portfolio news | 0.5 | 9 |
| 01/25/23 | Jared Robinson | Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update | 2.0 | 3 |
| 01/25/23 | Jared Robinson | Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update | 2.0 | 3 |
| 01/26/23 | Jared Robinson | Internal Discussion re: crypto bankruptcy cases | 0.5 | 11 |
| 01/26/23 | Jared Robinson | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 01/28/23 | Jared Robinson | Internal call re: venture portfolio | 1.0 | 9 |
| 01/30/23 | Jared Robinson | Internal call re: venture portfolio | 1.0 | 9 |
| 01/30/23 | Jared Robinson | Internal call re: weekly process update | 1.0 | 11 |
| 01/30/23 | Jared Robinson | Internal call re: venture portfolio | 1.0 | 9 |
| 01/31/23 | Jared Robinson | Internal call re: retention | 0.5 | 11 |
| 01/31/23 | Jared Robinson | Weekly UCC Advisors call re: committee meeting | 1.0 | 11 |
| 01/31/23 | Jared Robinson | Call with Debtors and LedgerX management | 1.0 | 4 |
| 02/01/23 | Jared Robinson | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/01/23 | Jared Robinson | LedgerX Update call with Debtor's investment banker | 1.0 | 4 |
| 02/01/23 | Jared Robinson | Meeting with Embed Management Team | 0.5 | 4 |
| 02/01/23 | Jared Robinson | Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan | 2.5 | 3 |
| 02/02/23 | Jared Robinson | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/03/23 | Jared Robinson | Weekly committee call prep with Paul Hastings | 1.0 | 11 |
| 02/05/23 | Jared Robinson | Call with UCC Advisors re: weekly UCC meeting agenda | 0.5 | 11 |
| 02/05/23 | Jared Robinson | Internal catch-up call re: weekly UCC materials | 0.5 | 11 |
| 02/07/23 | Jared Robinson | Weekly Advisors call re: committee call | 1.0 | 11 |
| 02/08/23 | Jared Robinson | Weekly UCC call re: approving minutes, M&A and venture portfolio update | 2.0 | 3 |
| 02/09/23 | Jared Robinson | Call with UCC advisors re: FTX Japan withdrawals | 1.0 | 11 |
| 02/09/23 | Jared Robinson | Internal catch-up call re: weekly process update | 0.5 | 11 |
| 02/09/23 | Jared Robinson | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/09/23 | Jared Robinson | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/13/23 | Jared Robinson | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 02/13/23 | Jared Robinson | Internal catch-up call re: weekly process update | 0.5 | 11 |
| 02/14/23 | Jared Robinson | Call with UCC Advisors re: subcommittees | 1.0 | 11 |
| 02/14/23 | Jared Robinson | Meeting with FTX Japan Management Team | 1.0 | 4 |
| 02/15/23 | Jared Robinson | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/16/23 | Jared Robinson | Internal catch-up call re: administrative tasks | 0.5 | 11 |
| 02/16/23 | Jared Robinson | Prepare materials for UCC re: weekly process update | 2.0 | 11 |
| 02/16/23 | Jared Robinson | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/16/23 | Jared Robinson | Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot | 2.0 | 3 |
| 02/23/23 | Jared Robinson | Internal discussion re: case strategy | 0.5 | 11 |
| 02/23/23 | Jared Robinson | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/24/23 | Jared Robinson | Call with UCC advisors' re: tokens | 0.5 | 11 |
| 02/28/23 | Jared Robinson | Call with Debtor's investment banker re: M&A update | 0.5 | 4 |
| 02/28/23 | Jared Robinson | Call with Debtors re: shortfalls | 1.0 | 4 |
| 03/28/23 | Jared Robinson | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/28/23 | Jared Robinson | Call with Debtors and UCC advisors re: case strategy and workstreams | 2.0 | 4 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 03/29/23 | Jared Robinson | Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update | 2.0 | 3 |
| 03/30/23 | Jared Robinson | Call with Debtors, UCC members, and UCC advisors re: workstreams | 3.0 | 2 |
| 03/30/23 | Jared Robinson | Internal call re: venture porfolio monetization | 0.5 | 11 |
| 03/30/23 | Jared Robinson | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/31/23 | Jared Robinson | Internal call re: Anthropic | 0.5 | 11 |
| 04/01/23 | Jared Robinson | Call with Debtors' investment banker re: LedgerX sale process | 0.5 | 4 |
| 04/01/23 | Jared Robinson | Call with UCC advisors re: LedgerX sale process | 0.5 | 11 |
| 04/03/23 | Jared Robinson | Call with Debtors' investment banker re: LedgerX sale process | 0.5 | 4 |
| 04/03/23 | Jared Robinson | Call with UCC advisors re: sale process considerations | 0.5 | 11 |
| 04/04/23 | Jared Robinson | Call with UCC advisors re: weekly process update and sale process | 1.0 | 11 |
| 04/04/23 | Jared Robinson | Call with UCC advisors re: LedgerX and Embed sale process and general case updates | 1.0 | 11 |
| 04/06/23 | Jared Robinson | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/06/23 | Jared Robinson | Internal call re: Aptos | 0.5 | 11 |
| 04/06/23 | Jared Robinson | Internal call re: workstreams | 0.5 | 11 |
| 04/06/23 | Jared Robinson | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/10/23 | Jared Robinson | Call with UCC advisors re: term sheet and potential exchange restart | 1.0 | 11 |
| 04/11/23 | Jared Robinson | Weekly call with UCC advisors re: materials and upcoming hearing | 1.0 | 11 |
| 04/11/23 | Jared Robinson | Call UCC advisor re: draft term sheet and exchange data | 0.5 | 11 |
| 04/12/23 | Jared Robinson | April 12 Omnibus court hearing | 1.5 | 1 |
| 04/13/23 | Jared Robinson | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/13/23 | Jared Robinson | Internal call re: venture porfolio diligence | 1.0 | 11 |
| 04/13/23 | Jared Robinson | Internal call re: workstreams | 1.0 | 11 |
| 04/14/23 | Jared Robinson | Discussion with Debtors and UCC advisors re: potential exchange restart | 1.0 | 4 |
| 04/15/23 | Jared Robinson | Diligence and analysis of venture investments | 1.0 | 9 |
| 04/15/23 | Jared Robinson | Prepare materials for UCC re: venture investments | 5.0 | 11 |
| 04/16/23 | Jared Robinson | Review court filings for crypto-related cases | 3.5 | 1 |
| 04/16/23 | Jared Robinson | Prepare materials for UCC re: venture investments | 1.0 | 11 |
| 04/17/23 | Jared Robinson | Internal call re: Aptos and PYTH | 0.5 | 11 |
| 04/18/23 | Jared Robinson | Call with UCC advisors re: venture investment dligence | 0.5 | 9 |
| 04/18/23 | Jared Robinson | Internal call re: venture investment | 0.5 | 9 |
| 04/18/23 | Jared Robinson | Review materials in the UCC data room re: Mysten Labs | 0.5 | 9 |
| 04/18/23 | Jared Robinson | Call with UCC advisors re: weekly process update and sale process | 1.0 | 11 |
| 04/19/23 | Jared Robinson | Review materials in the UCC data room | 1.0 | 9 |
| 04/20/23 | Jared Robinson | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/21/23 | Jared Robinson | Review and analysis re: venture investments | 1.0 | 9 |
| 04/24/23 | Jared Robinson | Prepare communication update for UCC | 0.5 | 3 |
| 04/24/23 | Jared Robinson | Review and analysis re: venture investments | 1.0 | 9 |
| 04/24/23 | Jared Robinson | Weekly call with UCC advisors re: workstreams | 1.0 | 11 |
| 04/25/23 | Jared Robinson | Call with FTX 2.0 Subcommittee | 3.0 | 3 |
| 04/25/23 | Jared Robinson | Review and analysis re: venture investments | 1.0 | 9 |
| 04/26/23 | Jared Robinson | Review materials in the UCC data room re: fund investments | 1.0 | 9 |
| 04/26/23 | Jared Robinson | Prepare potential list of buyers | 0.5 | 10 |
| 04/26/23 | Jared Robinson | Internal call re: M&A processes and venture portfolio assets | 0.5 | 11 |
| 04/27/23 | Jared Robinson | Review of Aptos investment | 1.0 | 9 |
| 04/28/23 | Jared Robinson | Discussions with Debtors' investment banker re: FTX 2.0 | 0.5 | 4 |
| 04/28/23 | Jared Robinson | Review of materials posted to data room re: fund investments | 0.5 | 9 |
| 04/29/23 | Jared Robinson | Prepare dataroom for UCC | 2.0 | 1 |
| 04/29/23 | Jared Robinson | Review of fund investments re: Paradigm and Heritage Fund | 0.5 | 9 |
| 04/30/23 | Jared Robinson | Prepare list of outrach contacts re: FTX 2.0 | 1.0 | 2 |
| 04/30/23 | Jared Robinson | Prepare materials for the UCC: Paradigm | 1.0 | 9 |
| 04/30/23 | Jared Robinson | Prepare materials for the UCC: Anthropic | 0.5 | 9 |
| 05/01/23 | Jared Robinson | FTX 2.0 Subcommittee meeting with UCC advisors | 1.0 | 3 |
| 05/01/23 | Jared Robinson | Internal call re: weekly UCC call with M. O'Hara, R. Hamilton, D. Homrich, L. Hultgren | 0.5 | 11 |
| 05/01/23 | Jared Robinson | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/01/23 | Jared Robinson | Internal call re: FTX 2.0 outreach list with Restructuring and FIG teams | 0.5 | 11 |
| 05/01/23 | Jared Robinson | Calls with data room providers re: sharing materials with the UCC | 1.0 | 11 |
| 05/02/23 | Jared Robinson | Call with Debtors re: FTX 2.0 pre-launch | 1.0 | 4 |
| 05/02/23 | Jared Robinson | Internal call re: FTX 2.0 with R. Hamilton, D. Homrich | 0.5 | 11 |
| 05/04/23 | Jared Robinson | Call with Paul Hastings re: FTX 2.0 RFP | 0.5 | 11 |
| 05/04/23 | Jared Robinson | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/04/23 | Jared Robinson | Weekly call with Paul Hastings re: venture portfolio | 0.5 | 11 |
| 05/05/23 | Jared Robinson | Internal call re: Mysten labs investment and communications | 0.5 | 9 |
| 05/08/23 | Jared Robinson | Internal call re: FTX data room with R. Hamilton, D. Homrich, L. Hultgren | 0.5 | 11 |
| 05/08/23 | Jared Robinson | Call with Paul Hastings re: Aptos | 0.5 | 11 |
| 05/08/23 | Jared Robinson | Weekly call with UCC advisors | 1.0 | 11 |
| 05/09/23 | Jared Robinson | Call with Paul Hastings re: fund process, Anthropic, FTX 2.0 | 0.5 | 11 |
| 05/09/23 | Jared Robinson | Call with Paul Hastings re: Mysten Labs update | 0.5 | 11 |
| 05/10/23 | Jared Robinson | Review of Paradigm One investment and capital call | 0.5 | 9 |
| 05/10/23 | Jared Robinson | Internal call with Restructuring team re: UCC meeting debrief | 0.5 | 11 |
| 05/10/23 | Jared Robinson | Call with data room provider re: sharing materials with the UCC | 0.5 | 11 |
| 05/11/23 | Jared Robinson | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/11/23 | Jared Robinson | Prepare VDR index and check for potential UCC conflicts | 5.0 | 9 |
| 05/11/23 | Jared Robinson | Internal strategy call with R. Hamilton, D. Homrich, L. Hultgren re: Paradigm One, Anthropic, GDA, FTX 2.0 | 0.5 | 11 |
| 05/11/23 | Jared Robinson | Weekly call with Paul Hastings re: venture portfolio updates | 0.5 | 11 |
| 05/11/23 | Jared Robinson | Call with FTI re: FTX claims and recovery | 0.5 | 11 |
| 05/12/23 | Jared Robinson | Call with FTI re: FTX claims / recovery | 0.5 | 11 |
| 05/15/23 | Jared Robinson | Preparation of timeline materials for the UCC re: Debtors proposed sale closings | 2.0 | 9 |
| 05/15/23 | Jared Robinson | Refresh of venture portfolio pages for the UCC | 0.5 | 9 |
| 05/15/23 | Jared Robinson | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/17/23 | Jared Robinson | Review materials ahead of Anthropic webinar | 1.5 | 9 |
| 05/18/23 | Jared Robinson | Call with FTX Monetization Subcommittee | 0.5 | 3 |
| 05/18/23 | Jared Robinson | Weekly call with Debtors' investment banker re: venture portfolio updates | 1.0 | 4 |
| 05/18/23 | Jared Robinson | Internal strategy call with R. Hamilton, D. Homrich, L. Hultgren re: Paradigm One, Anthropic, GDA, FTX 2.0 | 0.5 | 11 |
| 05/19/23 | Jared Robinson | Weekly call with Paul Hastings re: venture portfolio updates | 0.5 | 11 |
| 05/22/23 | Jared Robinson | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/25/23 | Jared Robinson | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/25/23 | Jared Robinson | Internal call re: UCC agenda for next Committee call | 0.5 | 11 |
| 05/20/24 | Jared Robinson | Review of FTX Japan bids | 0.5 | 9 |

| 05/20/24 | Jared Robinson | Review Anthropic book | 1.0 | 9 |
|---|---|---|---|---|
| 05/20/24 | Jared Robinson | Review FTX Japan bids | 0.5 | 9 |
| 05/21/24 | Jared Robinson | Review Anthropic sale notice | 0.5 | 9 |
| 05/21/24 | Jared Robinson | Call with Debtors and potential distribution agent | 0.5 | 4 |
| 05/22/24 | Jared Robinson | Internal call with R. Hamilton, D. Homrich, L. Hultgren, S. Carri re: transition planning | 0.5 | 4 |
| 05/23/24 | Jared Robinson | Review FTX Japan bids | 0.5 | 9 |
| 05/23/24 | Jared Robinson | Omnibus hearing | 2.0 | 1 |
| 05/28/24 | Jared Robinson | Review FTX Japan bids | 2.0 | 9 |
| 05/29/24 | Jared Robinson | Review note to UCC re: venture assets | 0.5 | 9 |
| 05/29/24 | Jared Robinson | Correspondance with debtors re: FTX Japan bids | 0.5 | 9 |
| 05/29/24 | Jared Robinson | Review Anthropic sale notice | 0.5 | 9 |
| 05/29/24 | Jared Robinson | Call with debtors re: Anthropic sale | 0.5 | 4 |
| 05/29/24 | Jared Robinson | Internal call with D. Homrich, L. Hultgren, and S. Carri re: diligence on litigation settlements | 0.5 | 9 |
| 06/01/24 | Jared Robinson | Review of FTX Japan bids | 0.5 | 9 |
| 06/04/24 | Jared Robinson | Internal call with R. Hamilton, D. Homrich, L. Hultgren, and S. Carri | 0.5 | 9 |
| 06/04/24 | Jared Robinson | Review FTX Japan sale process update | 1.0 | 9 |
| 06/04/24 | Jared Robinson | Review of litigation settlement asset performance | 1.0 | 9 |
| 06/05/24 | Jared Robinson | Review FTX Japan sale process update | 1.0 | 9 |
| 06/07/24 | Jared Robinson | Internal call with R. Hamilton, L. Hultgren, and S. Carri re: expenses | 0.5 | 9 |
| 06/11/24 | Jared Robinson | Review of de minimis asset offer | 1.0 | 9 |
| 06/12/24 | Jared Robinson | Prepare de minimis asset summary | 2.0 | 9 |
| 06/15/24 | Jared Robinson | Prepare de minimis asset summary | 1.0 | 9 |
| 06/17/24 | Jared Robinson | Review of plan support letter | 0.5 | 9 |
| 06/20/24 | Jared Robinson | Review of FTX Japan sale motion | 0.5 | 9 |
| 06/20/24 | Jared Robinson | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 06/21/24 | Jared Robinson | Review de minimis asset materials | 0.5 | 9 |
| 06/23/24 | Jared Robinson | Prepare venture asset summary materials | 4.0 | 9 |
| 06/24/24 | Jared Robinson | Weekly call with UCC advisors | 0.5 | 3 |
| 06/24/24 | Jared Robinson | Prepare venture asset summary materials | 1.0 | 9 |
| 06/24/24 | Jared Robinson | Correspondence with Debtors re: FTX japan | 0.5 | 4 |
| 06/25/24 | Jared Robinson | Attend Disclosure Statement Hearing (electronically) | 2.0 | 1 |
| 06/28/24 | Jared Robinson | Review of de minimis offer summary | 0.5 | 9 |
| 06/28/24 | Jared Robinson | Review de minimis asset materials | 0.5 | 9 |
| 07/02/24 | Jared Robinson | Call with UCC advisors re: committee members | 0.5 | 9 |
| 07/08/24 | Jared Robinson | Call with S&C re: FTX Japan | 0.5 | 4 |
| 07/08/24 | Jared Robinson | Review FTX Japan Update | 0.5 | 9 |
| 07/10/24 | Jared Robinson | Call with UCC | 0.5 | 3 |
| 07/10/24 | Jared Robinson | Review Relativity database | 1.0 | 9 |
| 07/12/24 | Jared Robinson | Review FTX Japan bids | 0.5 | 9 |
| 07/12/24 | Jared Robinson | Review sale of de minimis assets | 0.5 | 9 |
| 07/12/24 | Jared Robinson | Correspondance with Debtors re: de minimis assets | 0.5 | 4 |
| 07/12/24 | Jared Robinson | Review Relativity database | 1.0 | 9 |
| 07/13/24 | Jared Robinson | Review FTX Japan bids | 0.5 | 9 |
| 07/13/24 | Jared Robinson | Review Relativity database | 1.0 | 9 |
| 07/15/24 | Jared Robinson | Call with S&C re: FTX Japan | 0.5 | 4 |
| 07/15/24 | Jared Robinson | Prepare update to UCC re: FTX Japan | 2.0 | 9 |
| 07/15/24 | Jared Robinson | Review Relativity database | 1.0 | 9 |
| 07/16/24 | Jared Robinson | Prepare update to UCC re: FTX Japan | 0.5 | 9 |
| 07/16/24 | Jared Robinson | Correspondence with UCC re: FTX Japan | 0.5 | 3 |
| 07/16/24 | Jared Robinson | Review Relativity database | 1.0 | 9 |
| 07/18/24 | Jared Robinson | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 07/18/24 | Jared Robinson | Review Relativity database | 1.0 | 9 |
| 07/22/24 | Jared Robinson | Internal Call with G. Kittur, M. O'Hara, R. Hamilton, S. Carri, and C. Jackson re: de minimis assets | 0.5 | 9 |
| 07/22/24 | Jared Robinson | Review Relativity database | 1.0 | 9 |
| 07/29/24 | Jared Robinson | Review of de minimis capital call | 0.5 | 9 |
| 08/01/24 | Jared Robinson | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 08/01/24 | Jared Robinson | Weekly call with UCC advisors | 0.5 | 3 |
| 08/01/24 | Jared Robinson | Prepare Committee update re: de minimis assets | 0.5 | 9 |
| 08/02/24 | Jared Robinson | Prepare Committee update re: de minimis assets | 1.0 | 9 |
| 08/04/24 | Jared Robinson | Prepare Committee update re: de minimis assets | 1.0 | 9 |
| 08/05/24 | Jared Robinson | Review analysis for Toss loan repayment and Committee summary | 0.5 | 9 |
| 08/07/24 | Jared Robinson | Call with UCC advisors re: creditor advisory | 0.5 | 3 |
| 08/07/24 | Jared Robinson | Review database | 1.0 | 9 |
| 08/09/24 | Jared Robinson | Prepare analysis re: cryptocurrency price variance | 1.5 | 9 |
| 08/12/24 | Jared Robinson | Prepare note to FTI re: cryptocurrency price variance | 1.0 | 9 |
| 08/12/24 | Jared Robinson | Prepare Committee update re: de minimis assets | 1.0 | 9 |
| 08/12/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 3.0 | 9 |
| 08/13/24 | Jared Robinson | Call with UCC advisors re: creditor advisory | 0.5 | 3 |
| 08/13/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 3.0 | 9 |
| 08/14/24 | Jared Robinson | Call with UCC advisors re: preferred settlement agreement | 0.5 | 3 |
| 08/14/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 3.0 | 9 |
| 08/15/24 | Jared Robinson | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 08/15/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 3.0 | 9 |
| 08/16/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 08/26/24 | Jared Robinson | Internal Discussion with S. Carri re: preparation of materials | 0.5 | 9 |
| 08/26/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 1.5 | 9 |
| 08/27/24 | Jared Robinson | Call with UCC advisors re: Aptos counter | 0.5 | 3 |
| 08/27/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 08/28/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 3.0 | 9 |
| 08/29/24 | Jared Robinson | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 08/29/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 0.5 | 9 |
| 08/30/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 08/31/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 3.0 | 9 |
| 09/01/24 | Jared Robinson | Internal call with R. Hamilton and S. Carri | 1.0 | 9 |
| 09/01/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 09/02/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 09/03/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 09/04/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 2.0 | 9 |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 09/05/24 | Jared Robinson | Weekly call with UCC advisors | 0.5 | 3 |
| 09/06/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 09/07/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 09/08/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 09/09/24 | Jared Robinson | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 09/09/24 | Jared Robinson | Call with UCC advisors re: preparation of discussion materials | 0.5 | 3 |
| 09/09/24 | Jared Robinson | Correspondence with UCC advisors re: discussion materials | 0.5 | 3 |
| 09/09/24 | Jared Robinson | Correspondence with Dentons re: interim fee application | 0.5 | 1 |
| 09/12/24 | Jared Robinson | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 09/19/24 | Jared Robinson | Correspondence with Paul Hastings re: call with advisors | 0.5 | 3 |
| 09/19/24 | Jared Robinson | Review de minimis asset summary | 1.0 | 9 |
| 09/20/24 | Jared Robinson | Review de minimis asset summary | 1.0 | 9 |
| 09/23/24 | Jared Robinson | Correspondence with UCC advisors re: de minimis asset summary | 0.5 | 3 |
| 09/23/24 | Jared Robinson | Prepare de minimis asset summary | 0.5 | 9 |
| 09/23/24 | Jared Robinson | Correspondence with Debtors re: de minimis asset sale | 0.5 | 4 |
| 09/23/24 | Jared Robinson | Correspondence with UCC advisors re: de minimis asset summary | 0.5 | 3 |
| 09/23/24 | Jared Robinson | Correspondence with UCC re: de minimis asset summary | 0.5 | 3 |
| 09/26/24 | Jared Robinson | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 10/03/24 | Jared Robinson | Review Aptos proposal | 1.0 | 9 |
| 10/04/24 | Jared Robinson | Prepare Aptos discussion materials | 2.0 | 9 |
| 10/05/24 | Jared Robinson | Prepare Aptos discussion materials | 2.0 | 9 |
| 10/05/24 | Jared Robinson | Prepare Aptos proposal summary | 1.0 | 9 |
| 10/07/24 | Jared Robinson | Attend confirmation hearing (electronically) | 2.0 | 1 |
| 10/10/24 | Jared Robinson | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 10/14/24 | Jared Robinson | Prepare GDA summary | 1.0 | 9 |
| 10/17/24 | Jared Robinson | Prepare fee and expenses materials | 0.5 | 1 |
| 10/18/24 | Jared Robinson | Call with Debtors re: Genesis Digital Assets | 0.5 | 4 |
| 10/21/24 | Jared Robinson | Prepare GDA summary | 0.5 | 9 |
| 10/22/24 | Jared Robinson | Correspondence with Dentons re: final fee application | 0.5 | 1 |
| 10/23/24 | Jared Robinson | Call with Dentons re: final fee application | 0.5 | 1 |
| 10/24/24 | Jared Robinson | Prepare venture portfolio summary | 0.5 | 9 |
| 10/24/24 | Jared Robinson | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 11/01/24 | Jared Robinson | Review FTI materials re: cash flow | 1.0 | 9 |
| 11/04/24 | Jared Robinson | Review Paul Hastings update re: litigation | 0.5 | 3 |
| 11/07/24 | Jared Robinson | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 11/13/24 | Jared Robinson | UCC Meeting re: process update | 0.5 | 11 |
| 11/13/24 | Jared Robinson | Review Debtors' Materials re: distributions and claims | 1.0 | 9 |
| 11/14/24 | Jared Robinson | Review Aptos Labs proposal materials | 0.5 | 9 |
| 11/19/24 | Jared Robinson | Review Final Fee Applications for Perella Weinberg Partners and Rothschild & Co. | 1.0 | 9 |
| 11/21/24 | Jared Robinson | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 11/24/24 | Jared Robinson | Internal call with S. Carri re: fee and expense materials | 0.5 | 1 |
| 11/27/24 | Jared Robinson | Correspondence with Dentons re: fee and expense materials | 1.0 | 1 |
| 11/27/24 | Jared Robinson | Prepare fee and expense materials | 2.0 | 1 |
| 11/28/24 | Jared Robinson | Internal call with S. Carri re: final fee application | 1.0 | 1 |
| 12/02/24 | Jared Robinson | Internal call with R. Hamilton and S. Carri re: final fee application | 0.5 | 1 |
| 12/02/24 | Jared Robinson | Prepare fee and expense materials | 0.5 | 1 |
| 12/02/24 | Jared Robinson | Correspondence with Dentons re: fee and expense materials | 1.0 | 1 |
| 12/02/24 | Jared Robinson | Review FTI materials re: cash flow | 0.5 | 9 |
| 12/03/24 | Jared Robinson | Review fee and expense materials | 1.5 | 1 |
| 12/03/24 | Jared Robinson | Review Paul Hastings update re: litigation | 0.5 | 3 |
| 12/05/24 | Jared Robinson | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 12/06/24 | Jared Robinson | Review fee and expense materials | 1.5 | 1 |
| 12/16/24 | Jared Robinson | Review Paul Hastings update re: effective date | 0.5 | 3 |
| 12/16/25 | Jared Robinson | Correspondence with Dentons re: fee and expense materials | 1.0 | 1 |
| 12/17/24 | Jared Robinson | Internal Correspondence re: fees and expenses | 1.0 | 1 |
| 12/20/24 | Jared Robinson | Prepare estimated final fee calculation | 2.0 | 1 |
| 12/20/24 | Jared Robinson | Internal call with R. Hamilton re: final fee calculation | 1.0 | 1 |

| **December 23, 2022 - January 3, 2024 Hours for Jared Robinson** | | | **288.0** | |
|---|---|---|---|---|
| 01/13/23 | Mehmet Karakilinc | Review and analysis of venture portfolio assets | 4.0 | 9 |
| 01/15/23 | Mehmet Karakilinc | Review and analysis of venture portfolio assets | 2.0 | 9 |
| 01/24/23 | Mehmet Karakilinc | Upload sources per portfolio companies | 0.5 | 9 |
| 01/28/23 | Mehmet Karakilinc | Review and analysis of venture portfolio assets | 4.0 | 9 |
| 01/29/23 | Mehmet Karakilinc | Review and analysis of venture portfolio assets | 2.0 | 9 |
| 02/05/23 | Mehmet Karakilinc | Review and analysis of venture portfolio assets | 4.0 | 9 |
| 02/14/23 | Mehmet Karakilinc | Internal discussion re: venture portfolio | 0.5 | 11 |
| 03/16/23 | Mehmet Karakilinc | Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds | 2.0 | 3 |
| 03/20/23 | Mehmet Karakilinc | Prepare Anthropic discussion materials | 6.0 | 9 |
| 03/22/23 | Mehmet Karakilinc | Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo | 2.0 | 3 |
| 03/23/23 | Mehmet Karakilinc | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/28/23 | Mehmet Karakilinc | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/28/23 | Mehmet Karakilinc | Call with Debtors and UCC advisors re: case strategy and workstreams | 2.0 | 4 |
| 03/29/23 | Mehmet Karakilinc | Weekly UCC call re: Ad hoc customer litigation, meeting with management, M&A update, investigations update | 2.0 | 3 |
| 03/30/23 | Mehmet Karakilinc | Call with Debtors, UCC members, and UCC advisors re: workstreams | 2.0 | 4 |
| 03/30/23 | Mehmet Karakilinc | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/31/23 | Mehmet Karakilinc | Prepare Anthropic discussion materials | 5.0 | 9 |
| 04/04/23 | Mehmet Karakilinc | Prepare and Plan Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 2.0 | 9 |
| 04/05/23 | Mehmet Karakilinc | Prepare and Plan Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 2.0 | 9 |
| 04/06/23 | Mehmet Karakilinc | Prepare and Plan Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 2.0 | 9 |
| 04/07/23 | Mehmet Karakilinc | Prepare and Plan Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 3.0 | 9 |
| 04/11/23 | Mehmet Karakilinc | Prepare Venture Portfolio Discussion Materials: Due Diligence request for each portfolio company | 4.0 | 9 |
| 04/12/23 | Mehmet Karakilinc | Prepare Venture Portfolio Discussion Materials: Reach out to internal SMEs | 2.0 | 9 |
| 04/13/23 | Mehmet Karakilinc | Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 2.0 | 9 |
| 04/14/23 | Mehmet Karakilinc | Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 2.0 | 9 |
| 04/17/23 | Mehmet Karakilinc | Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 3.0 | 9 |
| 04/19/23 | Mehmet Karakilinc | Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 2.0 | 9 |
| 04/19/23 | Mehmet Karakilinc | Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 2.0 | 9 |

| Date | Name | Description | Hours | |
|------|------|-------------|-------|---|
| 04/20/23 | Mehmet Karakilinc | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 1.0 | 9 |
| 04/21/23 | Mehmet Karakilinc | *Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres* | 2.0 | 9 |
| 04/24/23 | Mehmet Karakilinc | *Prepare Venture Portfolio Discussion Materials: Exit opportunities* | 2.0 | 9 |
| 04/25/23 | Mehmet Karakilinc | *Prepare Venture Portfolio Discussion Materials: Exit opportunities* | 1.0 | 9 |

| | **December 23, 2022 - January 3, 2024 Hours for Mehmet Karakilinc** | | **73.0** | |
|---|---|---|---|---|

| Date | Name | Description | Hours | |
|------|------|-------------|-------|---|
| 12/23/22 | Jordan Bloom | *Introductory call with UCC Advisors* | 1.0 | 11 |
| 12/24/22 | Jordan Bloom | *Internal discussion re: case strategy* | 0.5 | 11 |
| 12/27/22 | Jordan Bloom | *Internal discussion re: case strategy* | 0.5 | 11 |
| 12/28/22 | Jordan Bloom | *Call with UCC Advisors re: second-day hearing* | 1.0 | 11 |
| 12/28/22 | Jordan Bloom | *Internal call re: second-day hearing* | 0.5 | 11 |
| 01/02/23 | Jordan Bloom | *Call with Debtor's investment banker re: sale process* | 1.0 | 2 |
| 01/02/23 | Jordan Bloom | *Call with UCC Advisors re: initial catchup* | 2.0 | 11 |
| 01/03/23 | Jordan Bloom | *Weekly UCC Advisors Call re: key workstreams and diligence* | 0.5 | 11 |
| 01/04/23 | Jordan Bloom | *Call with Debtor's investment banker re: venture portfolio* | 1.0 | 4 |
| 01/04/23 | Jordan Bloom | *Weekly UCC Call re: general update, debrief on management presentation, pending motions, bylaws, regulatory reboot, pending litigation* | 1.5 | 3 |
| 01/05/23 | Jordan Bloom | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/09/23 | Jordan Bloom | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/09/23 | Jordan Bloom | *Weekly Advisors Call re: workstreams, venture portfolio, Debtor diligence* | 1.0 | 11 |
| 01/10/23 | Jordan Bloom | *Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview* | 1.5 | 3 |
| 01/13/23 | Jordan Bloom | *Call with Debtors' Advisors re: venture portfolio* | 1.0 | 4 |
| 01/13/23 | Jordan Bloom | *Internal Discussion re: Venture Portfolio* | 0.5 | 9 |
| 01/13/23 | Jordan Bloom | *Prepare materials for UCC re: venture portfolio* | 4.0 | 11 |
| 01/14/23 | Jordan Bloom | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/14/23 | Jordan Bloom | *Prepare materials for UCC re: venture portfolio* | 5.0 | 11 |
| 01/15/23 | Jordan Bloom | *Prepare materials for UCC re: venture portfolio* | 2.0 | 11 |
| 01/18/23 | Jordan Bloom | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 1.5 | 3 |
| 01/18/23 | Jordan Bloom | *Analysis re: venture portfolio* | 2.0 | 11 |
| 01/20/23 | Jordan Bloom | *Venture portfolio valuation workstream* | 2.0 | 9 |
| 01/28/23 | Jordan Bloom | *Internal call re: venture portfolio* | 2.0 | 9 |
| 01/30/23 | Jordan Bloom | *Internal call re: venture portfolio* | 1.0 | 9 |
| 01/30/23 | Jordan Bloom | *Internal call re: weekly process update* | 1.0 | 11 |
| 01/30/23 | Jordan Bloom | *Prepare materials re: weekly process update* | 2.0 | 11 |
| 01/31/23 | Jordan Bloom | *Call with Debtors and LedgerX management* | 1.0 | 4 |
| 01/31/23 | Jordan Bloom | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/01/23 | Jordan Bloom | *LedgerX Update call with Debtor's investment banker* | 1.0 | 4 |
| 02/01/23 | Jordan Bloom | *Meeting with Embed Management Team* | 0.5 | 4 |
| 02/01/23 | Jordan Bloom | *Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan* | 2.5 | 3 |
| 02/02/23 | Jordan Bloom | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/03/23 | Jordan Bloom | *Weekly committee call prep with Paul Hastings* | 1.0 | 11 |
| 02/05/23 | Jordan Bloom | *Call with UCC Advisors re: weekly UCC meeting agenda* | 0.5 | 11 |
| 02/05/23 | Jordan Bloom | *Internal catch-up call re: weekly UCC materials* | 0.5 | 11 |
| 02/08/23 | Jordan Bloom | *Weekly UCC call re: approving minutes, M&A and venture portfolio update* | 2.0 | 3 |
| 02/09/23 | Jordan Bloom | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/09/23 | Jordan Bloom | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/09/23 | Jordan Bloom | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/09/23 | Jordan Bloom | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/13/23 | Jordan Bloom | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 02/13/23 | Jordan Bloom | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/14/23 | Jordan Bloom | *Call with UCC Advisors re: subcommittees* | 0.5 | 11 |
| 02/15/23 | Jordan Bloom | *Weekly advisors' call re: committee meeting* | 0.5 | 11 |
| 02/16/23 | Jordan Bloom | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 0.5 | 4 |
| 02/16/23 | Jordan Bloom | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot* | 2.0 | 3 |
| 02/21/23 | Jordan Bloom | *Internal call re: diligence on venture investment* | 0.5 | 9 |
| 02/22/23 | Jordan Bloom | *Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update* | 2.0 | 3 |
| 02/23/23 | Jordan Bloom | *Internal discussion re: case strategy* | 0.5 | 11 |
| 03/16/23 | Jordan Bloom | *Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds* | 2.0 | 3 |
| 03/22/23 | Jordan Bloom | *Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo* | 2.0 | 3 |

| | **December 23, 2022 - January 3, 2024 Hours for Jordan Bloom** | | **63.5** | |
|---|---|---|---|---|

| Date | Name | Description | Hours | |
|------|------|-------------|-------|---|
| 02/09/23 | Kelan Curran-Cross | *Call with UCC advisors re: FTX Japan withdrawals* | 1.0 | 11 |
| 02/09/23 | Kelan Curran-Cross | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/09/23 | Kelan Curran-Cross | *Internal catch-up call re: workstreams* | 0.5 | 11 |
| 02/09/23 | Kelan Curran-Cross | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/13/23 | Kelan Curran-Cross | *Call with Debtor's investment banker re: venture investment* | 0.5 | 4 |
| 02/13/23 | Kelan Curran-Cross | *Internal catch-up call re: weekly process update* | 0.5 | 11 |
| 02/14/23 | Kelan Curran-Cross | *Call with UCC Advisors re: subcommittees* | 1.0 | 11 |
| 02/14/23 | Kelan Curran-Cross | *Meeting with FTX Japan Management Team* | 1.0 | 4 |
| 02/15/23 | Kelan Curran-Cross | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/16/23 | Kelan Curran-Cross | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 0.5 | 4 |
| 02/16/23 | Kelan Curran-Cross | *Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reorganization/liquidation* | 2.0 | 3 |
| 02/21/23 | Kelan Curran-Cross | *Internal call re: diligence on venture investment* | 0.5 | 9 |
| 02/21/23 | Kelan Curran-Cross | *Review and analysis of UCC data room* | 3.0 | 9 |
| 02/21/23 | Kelan Curran-Cross | *Weekly UCC advisors' call re: committee meeting* | 1.0 | 11 |
| 02/22/23 | Kelan Curran-Cross | *Review and analysis of UCC data room* | 1.0 | 9 |
| 02/22/23 | Kelan Curran-Cross | *Weekly UCC call re: reorganization/liquidation, sale process and venture portfolio update, KEIP / KERP, general case update* | 2.0 | 3 |
| 02/23/23 | Kelan Curran-Cross | *Internal discussion re: case strategy* | 0.5 | 11 |
| 02/23/23 | Kelan Curran-Cross | *Weekly process update with Debtors' investment banker re: M&A and venture portfolio* | 1.0 | 4 |
| 02/24/23 | Kelan Curran-Cross | *Prepare materials for UCC re: venture portfolio* | 5.0 | 11 |
| 02/27/23 | Kelan Curran-Cross | *Review and analysis of UCC data room* | 2.0 | 9 |
| 02/28/23 | Kelan Curran-Cross | *Call with Debtors re: shortfalls* | 0.5 | 4 |
| 02/28/23 | Kelan Curran-Cross | *Prepare materials for UCC re: venture portfolio* | 3.0 | 11 |
| 02/28/23 | Kelan Curran-Cross | *Weekly UCC call re: committee meeting* | 1.0 | 11 |
| 03/01/23 | Kelan Curran-Cross | *Call with Debtors re: venture portfolio* | 0.5 | 4 |
| 03/01/23 | Kelan Curran-Cross | *UCC advisors' call re: workstreams* | 0.5 | 11 |
| 03/01/23 | Kelan Curran-Cross | *UCC advisors' call re: FTX 2.0 and Subcommittee* | 0.5 | 10 |

| | | | | |
|---|---|---|---|---|
| 03/01/23 | Kelan Curran-Cross | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 2 |
| 03/01/23 | Kelan Curran-Cross | Review of materials posted to VDR: venture contracts | 1.0 | 9 |
| 03/02/23 | Kelan Curran-Cross | Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, FTX 2.0 | 2.5 | 3 |
| 03/06/23 | Kelan Curran-Cross | Call with Debtors re: venture portfolio | 0.5 | 4 |
| 03/06/23 | Kelan Curran-Cross | Review of materials posted to VDR: venture contracts | 1.0 | 9 |
| 03/07/23 | Kelan Curran-Cross | Special UCC Call re: venture portfolio | 1.0 | 3 |
| 03/07/23 | Kelan Curran-Cross | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 03/07/23 | Kelan Curran-Cross | Review of materials posted to VDR: venture contracts | 3.0 | 9 |
| 03/08/23 | Kelan Curran-Cross | Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, FTX 2.0 | 2.0 | 3 |
| 03/08/23 | Kelan Curran-Cross | Reading/catching up on materials/VDR items | 3.0 | 9 |
| 03/09/23 | Kelan Curran-Cross | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/15/23 | Kelan Curran-Cross | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/15/23 | Kelan Curran-Cross | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 03/16/23 | Kelan Curran-Cross | Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, FTX 2.0 | 2.5 | 3 |
| 03/16/23 | Kelan Curran-Cross | Review of materials posted to VDR: venture contracts | 1.0 | 9 |
| 03/16/23 | Kelan Curran-Cross | Special process update with Debtors' investment banker re: M&A and venture portfolio | 0.5 | 4 |
| 03/21/23 | Kelan Curran-Cross | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 2 |
| 03/21/23 | Kelan Curran-Cross | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 03/22/23 | Kelan Curran-Cross | Weekly UCC call re: sale process and venture porfolio update, FTX 2.0 | 1.5 | 3 |
| 03/27/23 | Kelan Curran-Cross | Preparation of venture portfolio valuation materials re: FIG related investments | 3.0 | 11 |
| 03/28/23 | Kelan Curran-Cross | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 03/28/23 | Kelan Curran-Cross | Preparation of venture portfolio valuation materials re: FIG related investments | 3.0 | 11 |
| 03/29/23 | Kelan Curran-Cross | Weekly UCC call re: sale process and venture porfolio update, FTX 2.0 | 2.0 | 3 |
| 03/29/23 | Kelan Curran-Cross | Preparation of venture portfolio valuation materials re: FIG related investments | 6.0 | 9 |
| 03/30/23 | Kelan Curran-Cross | Call with Debtors, UCC members, and UCC advisors re: workstreams | 2.0 | 4 |
| 03/30/23 | Kelan Curran-Cross | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 2 |
| 03/30/23 | Kelan Curran-Cross | Preparation of venture portfolio valuation materials re: FIG related investments | 5.0 | 9 |
| 04/01/23 | Kelan Curran-Cross | Call with Debtors re: venture portfolio and communication with UCC | 0.5 | 4 |
| 04/03/23 | Kelan Curran-Cross | Call with Debtors re: venture portfolio and communication with UCC | 0.5 | 4 |
| 04/04/23 | Kelan Curran-Cross | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 04/05/23 | Kelan Curran-Cross | UCC legal advisors' call re: venture portfolio | 0.5 | 11 |
| 04/06/23 | Kelan Curran-Cross | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 4 |
| 04/11/23 | Kelan Curran-Cross | Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments | 1.0 | 9 |
| 04/11/23 | Kelan Curran-Cross | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 04/12/23 | Kelan Curran-Cross | Omnibus Hearing re: bar date, exclusivite statements, and defense reimbursement | 1.5 | 1 |
| 04/12/23 | Kelan Curran-Cross | Preparation of venture portfolio valuation materials re: comparable companies | 1.0 | 9 |
| 04/13/23 | Kelan Curran-Cross | Call with Debtors re: venture portfolio and communication with UCC | 0.5 | 4 |
| 04/13/23 | Kelan Curran-Cross | Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments | 1.0 | 9 |
| 04/14/23 | Kelan Curran-Cross | Call with Debtors re: FTX 2.0 | 1.0 | 7 |
| 04/14/23 | Kelan Curran-Cross | Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments | 1.5 | 9 |
| 04/15/23 | Kelan Curran-Cross | Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments | 1.0 | 9 |
| 04/17/23 | Kelan Curran-Cross | Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments | 1.0 | 9 |
| 04/17/23 | Kelan Curran-Cross | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 04/18/23 | Kelan Curran-Cross | Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments | 2.0 | 9 |
| 04/19/23 | Kelan Curran-Cross | Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments | 2.5 | 9 |
| 04/20/23 | Kelan Curran-Cross | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 4 |
| 04/20/23 | Kelan Curran-Cross | Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments | 1.0 | 9 |
| 04/21/23 | Kelan Curran-Cross | Preparation of venture portfolio valuation materials re: company overview for top 30 venture investments | 1.5 | 9 |
| 04/24/23 | Kelan Curran-Cross | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 04/26/23 | Kelan Curran-Cross | Research regarding potential investors in the event of a reorganization | 1.0 | 7 |
| 04/27/23 | Kelan Curran-Cross | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 4 |
| 04/28/23 | Kelan Curran-Cross | Compilation of potential investors/operators re: FTX 2.0 | 1.0 | 10 |
| 04/30/23 | Kelan Curran-Cross | Compilation of potential investors/operators re: FTX 2.0 | 2.5 | 10 |
| 05/01/23 | Kelan Curran-Cross | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 05/01/23 | Kelan Curran-Cross | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/01/23 | Kelan Curran-Cross | Internal call re: FTX 2.0 outreach list with Restructuring and FIG teams | 0.5 | 11 |
| 05/02/23 | Kelan Curran-Cross | Call with Debtors re: FTX 2.0 pre-launch | 1.0 | 4 |
| 05/04/23 | Kelan Curran-Cross | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 4 |
| 05/04/23 | Kelan Curran-Cross | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/08/23 | Kelan Curran-Cross | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 05/11/23 | Kelan Curran-Cross | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 4 |
| 05/11/23 | Kelan Curran-Cross | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/17/23 | Kelan Curran-Cross | Review materials ahead of Anthropic webinar | 1.5 | 9 |
| 05/18/23 | Kelan Curran-Cross | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 4 |
| 05/18/23 | Kelan Curran-Cross | Weekly call with Debtors' investment banker re: venture portfolio updates | 1.0 | 4 |
| 05/18/23 | Kelan Curran-Cross | Consolidate notes re: Anthropic webinar | 0.5 | 9 |
| 05/19/23 | Kelan Curran-Cross | Call with the Debtors re: Customer Claims Portal | 0.5 | 4 |
| 05/25/23 | Kelan Curran-Cross | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/30/23 | Kelan Curran-Cross | Weekly UCC advisors' call re: committee meeting/communication | 1.0 | 11 |
| 06/01/23 | Kelan Curran-Cross | Call with Debtors re: venture portfolio and communication with UCC | 1.0 | 4 |
| 06/05/23 | Kelan Curran-Cross | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 06/08/23 | Kelan Curran-Cross | Weekly call with PWP re: venture investment updates | 1.0 | 4 |
| 06/12/23 | Kelan Curran-Cross | Weekly call with UCC advisors re: UCC meeting and agenda | 0.5 | 11 |
| 06/15/23 | Kelan Curran-Cross | Weekly call with PWP re: venture investment updates | 1.0 | 4 |
| 06/20/23 | Kelan Curran-Cross | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 06/22/23 | Kelan Curran-Cross | Weekly call with PWP re: venture investment updates | 1.0 | 4 |
| 06/26/23 | Kelan Curran-Cross | Weekly call with UCC advisors re: UCC call agenda, IEX, FTX 2.0 | 1.0 | 11 |
| 06/27/23 | Kelan Curran-Cross | UCC advisors' Follow Up Call re: committee meeting and claims process | 1.0 | 11 |
| 06/29/23 | Kelan Curran-Cross | Prepare summary materials for the UCC re: FTX 2.0 bids | 3.0 | 9 |
| 07/03/23 | Kelan Curran-Cross | Prepare materials for the UCC re: FTX 2.0 | 1.0 | 9 |
| 07/03/23 | Kelan Curran-Cross | Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation | 0.5 | 11 |
| 07/03/23 | Kelan Curran-Cross | Internal discussion re: FTX 2.0 materials for the UCC | 0.5 | 11 |
| 07/06/23 | Kelan Curran-Cross | Weekly call with Paul Hastings and UCC re: Plan term sheet, FTX 2.0, M&A | 1.5 | 11 |
| 07/07/23 | Kelan Curran-Cross | Internal meeting and prepare materials for the UCC re: FTX 2.0 | 1.0 | 9 |
| 07/07/23 | Kelan Curran-Cross | Call with Paul Hastings re: Genesis | 1.0 | 9 |
| 07/07/23 | Kelan Curran-Cross | Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation | 0.5 | 11 |
| 08/03/23 | Kelan Curran-Cross | Weekly Call with Debtors: GDA, Sino Global, UCC feedback | 0.5 | 4 |
| 08/07/23 | Kelan Curran-Cross | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 11 |

| Date | Name | Description | Hours | |
|------|------|-------------|-------|---|
| 08/10/23 | Kelan Curran-Cross | *Weekly Call with Debtors: venture updates* | 1.0 | 4 |
| 08/10/23 | Kelan Curran-Cross | *UCC call re: mediation* | 1.0 | 11 |
| 08/14/23 | Kelan Curran-Cross | *Weekly Call with UCC advisors re: workstreams and general updates* | 1.0 | 11 |
| 08/17/23 | Kelan Curran-Cross | *Weekly Call with Debtors: venture updates* | 1.0 | 4 |
| 08/21/23 | Kelan Curran-Cross | *Weekly Call with UCC advisors re: workstreams and general updates* | 1.0 | 11 |
| 08/28/23 | Kelan Curran-Cross | *Weekly Call with UCC advisors re: workstreams and general updates* | 1.0 | 11 |
| 08/31/23 | Kelan Curran-Cross | *Weekly Call with Debtors: venture updates* | 1.0 | 4 |
| 09/05/23 | Kelan Curran-Cross | *Meeting with UCC re: FTX 2.0 bidder analysis and transaction strategy* | 0.5 | 3 |
| 09/05/23 | Kelan Curran-Cross | *Weekly Call with Paul Hastings re: venture investment updates* | 1.0 | 11 |
| 09/07/23 | Kelan Curran-Cross | *Weekly Call with Debtors re: EU Process, Multicoin* | 1.0 | 4 |
| 09/07/23 | Kelan Curran-Cross | *Weekly Call with Paul Hastings re: M&A / Venture Portfolio* | 0.5 | 11 |
| 09/12/23 | Kelan Curran-Cross | *Review of venture investment detail* | 1.0 | 9 |
| 09/14/23 | Kelan Curran-Cross | *Weekly Call with UCC / Debtors re: Venture portfolio GP funding, 2.0 bidder agenda, FTX Japan* | 0.5 | 4 |
| 09/14/23 | Kelan Curran-Cross | *Weekly Call with Paul Hastings re: M&A / Venture Portfolio* | 1.0 | 11 |
| 09/21/23 | Kelan Curran-Cross | *Weekly Call with Debtors re: 363 sale discussion, term sheets, bidder update* | 1.0 | 4 |
| 09/21/23 | Kelan Curran-Cross | *Meeting with Debtors / FTX Venture Board re: Venture Portfolio* | 1.0 | 4 |
| 09/28/23 | Kelan Curran-Cross | *Weekly Meeting with Debtors re: FTX 2.0 Bid Comparison* | 1.5 | 4 |
| 09/28/23 | Kelan Curran-Cross | *Weekly Call with Paul Hastings re: M&A / Venture Portfolio* | 0.5 | 11 |
| | | **December 23, 2022 - January 3, 2024 Hours for Kelan Curran-Cross** | **161.5** | |
| | | | | |
| 10/02/23 | Abhilash Parath | *Review FTX 2.0 bid summary* | 2.0 | 9 |
| 10/05/23 | Abhilash Parath | *Weekly Call with UCC re: FTX 2.0 and venture portfolio* | 2.0 | 3 |
| 10/05/23 | Abhilash Parath | *Meeting with UCC Member re: 2.0 Bidders and VP Assets* | 1.5 | 3 |
| 10/05/23 | Abhilash Parath | *Weekly Call with Debtors re: 2.0 Bidder process, 2.0 Process considerations* | 0.5 | 4 |
| 10/05/23 | Abhilash Parath | *Meeting with Debtors and FTX board re: funds and select venture assets* | 1.0 | 4 |
| 10/05/23 | Abhilash Parath | *Meeting with Paul Hastings re: venture assets strategy* | 0.5 | 11 |
| 10/12/23 | Abhilash Parath | *Plan Meetings with Debtors, UCC, and Ad Hoc Committee* | 4.0 | 4 |
| 10/16/23 | Abhilash Parath | *Internal Call with M. O'Hara, R. Hamilton, T. Shea, D. Homrich, J. Harris, A. Gavin, L. Hultgren, S. Carri re: 2.0, GP strategy* | 0.5 | 11 |
| 10/19/23 | Abhilash Parath | *Meeting with UCC re: FTX 2.0* | 0.5 | 3 |
| 10/19/23 | Abhilash Parath | *Meeting with Debtors re: FTX 2.0 Bidder negotiations with UCC* | 0.5 | 4 |
| 10/19/23 | Abhilash Parath | *Meeting with Debtors and Board: re de minimis assets* | 1.0 | 4 |
| 10/19/23 | Abhilash Parath | *Meeting with Advisors re: 2.0 Bidder bid economics and negotiation strategy* | 0.5 | 11 |
| 10/19/23 | Abhilash Parath | *Weekly Call with UCC Advisors re: Anthropic and GDA* | 0.5 | 11 |
| 10/26/23 | Abhilash Parath | *Meeting with Debtors re: 2.0 Bid negotiation* | 1.0 | 4 |
| 10/26/23 | Abhilash Parath | *Meeting with Paul Hastings re: Anthropic, Sino Global, Aptos* | 0.5 | 11 |
| 10/26/23 | Abhilash Parath | *Meeting with Paul Hastings re: plan issues* | 0.5 | 11 |
| 10/31/23 | Abhilash Parath | *Prepare GP RFP summary materials* | 3.0 | 4 |
| 11/01/23 | Abhilash Parath | *Manage UCC dataroom* | 1.0 | 1 |
| 11/01/23 | Abhilash Parath | *Prepare fee application* | 2.0 | 1 |
| 11/01/23 | Abhilash Parath | *Research and analysis re: de minimis assets* | 1.0 | 9 |
| 11/02/23 | Abhilash Parath | *Manage UCC dataroom* | 1.0 | 1 |
| 11/02/23 | Abhilash Parath | *Prepare fee application* | 2.0 | 1 |
| 11/02/23 | Abhilash Parath | *Bi-weekly meeting with FTX Board, Debtors, and Rothschild* | 1.0 | 4 |
| 11/02/23 | Abhilash Parath | *Weekly call with Paul Hastings re: venture investment update* | 0.5 | 11 |
| 11/03/23 | Abhilash Parath | *Prepare fee application* | 2.5 | 1 |
| 11/03/23 | Abhilash Parath | *Research and analysis re: de minimis assets* | 2.0 | 9 |
| 11/06/23 | Abhilash Parath | *Weekly call with UCC Advisors re: Committee meeting agenda and case coordination* | 1.0 | 11 |
| 11/13/23 | Abhilash Parath | *Weekly call with Paul Hastings re: venture investment updates* | 1.0 | 11 |
| 11/16/23 | Abhilash Parath | *Weekly call with UCC Advisors re: Committee meeting agenda and case coordination* | 1.5 | 11 |
| 11/20/23 | Abhilash Parath | *Weekly call with UCC Advisors re: Committee meeting agenda and case coordination* | 1.0 | 11 |
| 11/20/23 | Abhilash Parath | *Weekly call with UCC re: FTX 2.0, Japan, de minimis assets, coin monetization* | 1.5 | 3 |
| 11/02/24 | Abhilash Parath | *Research and analysis re: de minimis assets* | 2.0 | 9 |
| 12/03/23 | Abhilash Parath | *Preparation of FTX 2.0 bidder diligence summary* | 5.0 | 9 |
| 12/06/23 | Abhilash Parath | *Weekly call with UCC re: FTX 2.0, claim reconciliation and solicitation, token estimation and monetization, ventures update* | 1.5 | 3 |
| 12/13/23 | Abhilash Parath | *Weekly call with UCC re: debtors' exclusivity, plan and disclosure statement, FTX 2.0, FTX Japan, schedules update, claims update* | 1.5 | 3 |
| 12/20/23 | Abhilash Parath | *Weekly call with UCC re: FTX 2.0, exclusivity statement, Bahamas, token estimation, ventures, coin monetization* | 1.5 | 3 |
| 12/21/23 | Abhilash Parath | *Meeting with UCC re: FTX 2.0 bidder draft APA* | 1.5 | 3 |
| 01/03/24 | Abhilash Parath | *Weekly call with UCC re: FTX Europe, coin estimation motion, post-reorg governance, FTX vault update, coin monetization* | 1.5 | 3 |
| 01/03/24 | Abhilash Parath | *Prepare materials re: potential board candidates* | 4.0 | 9 |
| 01/08/24 | Abhilash Parath | *Weekly call with UCC Advisors re: FTX 2.0* | 1.0 | 11 |
| 01/10/24 | Abhilash Parath | *Discussion with UCC re: post-reorg governance, FTX Europe, claims reconciliation, Anthropic, monetization update* | 1.5 | 3 |
| 01/12/24 | Abhilash Parath | *Review and prepare materials re: Anthropic* | 2.0 | 9 |
| 01/17/24 | Abhilash Parath | *Weekly call with UCC re: post-reorganization governance, plan update, FTX 2.0, Anthropic, Dave, IEX, HelixNano* | 1.5 | 3 |
| 01/18/24 | Abhilash Parath | *Meeting with Debtors' banker re: venture portfolio updates* | 0.5 | 4 |
| 01/29/24 | Abhilash Parath | *Review and prepare materials re: Anthropic* | 3.0 | 9 |
| 01/30/24 | Abhilash Parath | *Weekly call with UCC re: recovery analysis, examiner process, BlockFi, FTX Europe, case update, Anthropic* | 1.5 | 3 |
| | | **December 23, 2022 - January 3, 2024 Hours for Abhilash Parath** | **67.5** | |
| | | | | |
| 01/13/24 | Rachel Friedman | *Prepare materials for UCC re: venture portfolio* | 4.0 | 11 |
| 01/14/23 | Rachel Friedman | *Prepare materials for UCC re: venture portfolio* | 2.0 | 11 |
| 01/14/23 | Rachel Friedman | *Internal Discussion re: Venture Portfolio* | 2.0 | 9 |
| 01/15/23 | Rachel Friedman | *Prepare materials for UCC re: venture portfolio* | 1.0 | 11 |
| 01/15/23 | Rachel Friedman | *Internal Discussion re: Venture Portfolio* | 1.0 | 9 |
| 01/18/23 | Rachel Friedman | *Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication* | 1.5 | 3 |
| 01/24/23 | Rachel Friedman | *Compile files for UCC data room for venture investments* | 0.5 | 11 |
| 04/10/23 | Rachel Friedman | *Prepare materials for UCC re: venture portfolio overview and monetization alternatives* | 0.5 | 9 |
| 04/11/23 | Rachel Friedman | *Prepare materials for UCC re: venture portfolio overview and monetization alternatives* | 3.0 | 9 |
| 04/12/23 | Rachel Friedman | *Prepare materials for UCC re: venture portfolio overview and monetization alternatives* | 0.5 | 9 |
| 04/28/23 | Rachel Friedman | *Prepare materials for UCC re: venture portfolio overview and monetization alternatives* | 0.5 | 9 |
| | | **December 23, 2022 - January 3, 2024 Hours for Rachel Friedman** | **16.5** | |
| | | | | |
| 01/13/23 | Richard Gevshenian | *Review and analysis of venture portfolio assets* | 4.0 | 9 |
| 01/15/23 | Richard Gevshenian | *Review and analysis of venture portfolio assets* | 2.0 | 9 |
| 01/24/23 | Richard Gevshenian | *Upload sources per portfolio companies* | 0.5 | 9 |
| 01/28/23 | Richard Gevshenian | *Review and analysis of venture portfolio assets* | 4.0 | 9 |
| 01/29/23 | Richard Gevshenian | *Review and analysis of venture portfolio assets* | 2.0 | 9 |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 02/05/23 | Richard Gevshenian | Review and analysis of venture portfolio assets | 4.0 | 9 |
| 02/14/23 | Richard Gevshenian | Internal discussion re: venture portfolio | 0.5 | 11 |
| 03/02/23 | Richard Gevshenian | Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds | 2.0 | 3 |
| 03/22/23 | Richard Gevshenian | Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo | 2.0 | 3 |
| 03/23/23 | Richard Gevshenian | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/28/23 | Richard Gevshenian | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/28/23 | Richard Gevshenian | Call with Debtors and UCC advisors re: case strategy and workstreams | 2.0 | 4 |
| 03/29/23 | Richard Gevshenian | Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update | 2.0 | 3 |
| 03/30/23 | Richard Gevshenian | Call with Debtors, UCC members, and UCC advisors re: workstreams | 2.0 | 4 |
| 03/30/23 | Richard Gevshenian | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/11/23 | Richard Gevshenian | Prepare Venture Portfolio Discussion Materials: Due Diligence request for each portfolio company | 4.0 | 9 |
| 04/12/23 | Richard Gevshenian | Prepare Venture Portfolio Discussion Materials: Reach out to internal SMEs | 2.0 | 9 |
| 04/13/23 | Richard Gevshenian | Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 2.0 | 9 |
| 04/14/23 | Richard Gevshenian | Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 2.0 | 9 |
| 04/17/23 | Richard Gevshenian | Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 3.0 | 9 |
| 04/19/23 | Richard Gevshenian | Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 2.0 | 9 |
| 04/20/23 | Richard Gevshenian | Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 1.0 | 9 |
| 04/22/23 | Richard Gevshenian | Prepare Venture Portfolio Discussion Materials: Update material for AZA / Chipper / MPL / Stocktwits/ Triple D / Yuga / 80 Acres | 2.0 | 9 |
| 04/24/23 | Richard Gevshenian | Prepare Venture Portfolio Discussion Materials: Exit opportunities | 2.0 | 9 |
| 04/25/23 | Richard Gevshenian | Prepare Venture Portfolio Discussion Materials: Exit opportunities | 1.0 | 9 |

| | | | | |
|---|---|---|---|---|
| **December 23, 2022 - January 3, 2024 Hours for Richard Gevshenian** | | | **51.0** | |

| | | | | |
|---|---|---|---|---|
| 12/23/22 | Lars Hultgren | Introductory call with UCC Advisors | 1.0 | 11 |
| 12/24/22 | Lars Hultgren | Internal calls re: case strategy | 1.0 | 11 |
| 12/25/22 | Lars Hultgren | Internal discussion re: case strategy | 0.5 | 11 |
| 12/27/22 | Lars Hultgren | Internal discussion re: case strategy | 0.5 | 11 |
| 12/28/22 | Lars Hultgren | Call with UCC Advisors re: second-day hearing | 1.0 | 11 |
| 12/28/22 | Lars Hultgren | Internal call re: second-day hearing | 0.5 | 11 |
| 12/29/22 | Lars Hultgren | Internal calls re: Debtors' investment banker retention application | 1.0 | 11 |
| 12/30/22 | Lars Hultgren | Review and analysis of Debtors' investment banker retention application | 2.0 | 9 |
| 12/31/22 | Lars Hultgren | Call with UCC Advisors re: Debtors' investment banker retention | 0.5 | 11 |
| 12/31/22 | Lars Hultgren | Internal call re: Debtors' investment banker retention application | 1.0 | 11 |
| 12/31/22 | Lars Hultgren | Review and analysis of Debtors' investment banker retention application | 4.0 | 9 |
| 01/01/23 | Lars Hultgren | Analysis of Debtor side engagement letter | 2.0 | 9 |
| 01/01/23 | Lars Hultgren | Call with UCC Advisors re: initial catchup | 1.0 | 11 |
| 01/02/23 | Lars Hultgren | Call with Debtor's investment banker re: sale process | 1.0 | 2 |
| 01/02/23 | Lars Hultgren | Call with Debtor's advisors | 2.0 | 4 |
| 01/02/23 | Lars Hultgren | Analysis and preparation of due diligence tracker | 4.0 | 9 |
| 01/02/23 | Lars Hultgren | Call with UCC Advisors re: bidding procedures | 1.0 | 11 |
| 01/02/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/03/23 | Lars Hultgren | Weekly UCC Advisors Call re: key workstreams and diligence | 0.5 | 11 |
| 01/03/23 | Lars Hultgren | Review and analysis of venture portfolio assets | 1.5 | 9 |
| 01/03/23 | Lars Hultgren | Crypto-related news compilation | 1.5 | 11 |
| 01/03/23 | Lars Hultgren | Internal call re: key workstreams | 0.5 | 11 |
| 01/04/23 | Lars Hultgren | Weekly UCC Call re: general update, debrief on management presentation, pending motions, bylaws, regulatory reboot, pending litigation | 1.5 | 3 |
| 01/04/23 | Lars Hultgren | Call with Debtor's investment banker re: venture portfolio | 1.0 | 4 |
| 01/04/23 | Lars Hultgren | Review and analysis of venture portfolio assets | 1.0 | 9 |
| 01/04/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/05/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/05/23 | Lars Hultgren | Internal call re: venture portfolio | 1.0 | 9 |
| 01/06/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/07/23 | Lars Hultgren | Internal call re: key workstreams | 0.5 | 11 |
| 01/07/23 | Lars Hultgren | Internal catchup call re: workstreams | 1.0 | 11 |
| 01/08/23 | Lars Hultgren | Review Debtor sale process data room | 1.0 | 2 |
| 01/09/23 | Lars Hultgren | Prepare materials for weekly UCC Update Call | 3.0 | 11 |
| 01/09/23 | Lars Hultgren | Review Debtor sale process data room | 1.0 | 2 |
| 01/09/23 | Lars Hultgren | Weekly UCC Advisors Call re: workstreams, venture portfolio, Debtor diligence | 1.0 | 11 |
| 01/10/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/10/23 | Lars Hultgren | Weekly UCC Call re: bylaws, FTI retention app, venture portfolio sale process overview | 1.5 | 3 |
| 01/11/23 | Lars Hultgren | Analysis of Debtor side engagement letter | 1.0 | 9 |
| 01/11/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/11/23 | Lars Hultgren | Internal Discussion re: Venture Portfolio | 1.0 | 9 |
| 01/12/23 | Lars Hultgren | Analysis of Debtor side engagement letter | 2.0 | 9 |
| 01/12/23 | Lars Hultgren | Internal Discussion re: Debtor side engagement letter | 1.0 | 9 |
| 01/13/23 | Lars Hultgren | Analysis of Debtor side engagement letter | 2.0 | 9 |
| 01/13/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/13/23 | Lars Hultgren | Internal Discussion re: Debtor side engagement letter | 0.5 | 9 |
| 01/13/23 | Lars Hultgren | Internal Discussion re: Venture Portfolio | 0.5 | 9 |
| 01/13/23 | Lars Hultgren | Prepare materials for weekly UCC Update Call | 2.0 | 11 |
| 01/13/23 | Lars Hultgren | Review and analysis of venture portfolio assets | 1.0 | 9 |
| 01/14/23 | Lars Hultgren | Internal Discussion re: Venture Portfolio | 2.0 | 9 |
| 01/14/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/14/23 | Lars Hultgren | Prepare materials for weekly UCC Update Call | 4.0 | 11 |
| 01/15/23 | Lars Hultgren | Prepare materials for weekly UCC Update Call | 0.5 | 11 |
| 01/15/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/15/23 | Lars Hultgren | Internal Discussion re: Venture Portfolio | 1.0 | 9 |
| 01/15/23 | Lars Hultgren | Prepare materials for weekly UCC Update Call | 4.0 | 11 |
| 01/15/23 | Lars Hultgren | Prepare materials for weekly UCC Update Call | 0.5 | 11 |
| 01/16/23 | Lars Hultgren | Analysis of Debtor side engagement letter | 1.0 | 9 |
| 01/16/23 | Lars Hultgren | Call with Debtors re: asset sales and venture portfolio | 0.5 | 4 |
| 01/16/23 | Lars Hultgren | Call with UCC advisors re: de minimis procedures | 0.5 | 11 |
| 01/16/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/16/23 | Lars Hultgren | Internal Discussion re: Venture Portfolio | 0.5 | 9 |
| 01/16/23 | Lars Hultgren | Prepare materials for weekly UCC Update Call | 5.0 | 11 |
| 01/17/23 | Lars Hultgren | Call with Debtor's and management re: maximizing FTX recovery | 2.0 | 4 |
| 01/17/23 | Lars Hultgren | Call with UCC advisors re: token investment | 0.5 | 11 |
| 01/17/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |

| | | | | |
|---|---|---|---|---|
| 01/17/23 | Lars Hultgren | Internal call re: Debtor side engagement letter | 0.5 | 11 |
| 01/17/23 | Lars Hultgren | Review of VDR materials re: brokerage positions | 0.5 | 9 |
| 01/17/23 | Lars Hultgren | Internal Discussion re: Venture Portfolio | 0.5 | 11 |
| 01/18/23 | Lars Hultgren | Analysis of Debtor side engagement letter re: fee comps | 2.0 | 9 |
| 01/18/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/18/23 | Lars Hultgren | Weekly UCC Call re: near-term sale process, venture portfolio, cash flow update, workplan communication | 1.5 | 3 |
| 01/19/23 | Lars Hultgren | Call with Debtor's investment banker re: asset diligence | 0.5 | 4 |
| 01/19/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/19/23 | Lars Hultgren | Prepare materials for weekly UCC Update Call | 2.0 | 11 |
| 01/20/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/20/23 | Lars Hultgren | FTX Trading Limited: Hearing on Stay Motion | 1.0 | 1 |
| 01/20/23 | Lars Hultgren | Review of due diligence materials re: Ledger Prime, brokerage accounts | 1.0 | 9 |
| 01/21/23 | Lars Hultgren | Internal Discussion re: Debtor side engagement letter | 0.5 | 11 |
| 01/21/23 | Lars Hultgren | Prepare materials for weekly UCC Update Call | 4.0 | 11 |
| 01/22/23 | Lars Hultgren | Call with UCC advisors re: case strategy | 1.5 | 11 |
| 01/22/23 | Lars Hultgren | Prepare materials for weekly UCC Update Call | 4.0 | 11 |
| 01/23/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/23/23 | Lars Hultgren | Prepare materials for weekly UCC Update Call | 4.0 | 11 |
| 01/23/23 | Lars Hultgren | Call with potential bidder re: exchange restart | 1.0 | 2 |
| 01/24/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/24/23 | Lars Hultgren | Internal Discussion re: Venture Portfolio news | 0.5 | 9 |
| 01/24/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 2.0 | 11 |
| 01/24/23 | Lars Hultgren | Call with Debtors' advisors re: sale process | 0.5 | 2 |
| 01/25/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/25/23 | Lars Hultgren | M&A Process Diligence re: review Phase 2 VDR | 1.0 | 2 |
| 01/25/23 | Lars Hultgren | Prepare news for venture investments | 1.5 | 11 |
| 01/25/23 | Lars Hultgren | Weekly UCC Call re: forking update, M&A sale process update, Debtors' fees, venture portfolio, general case update | 2.0 | 3 |
| 01/26/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/26/23 | Lars Hultgren | Internal Discussion re: crypto bankruptcy cases | 0.5 | 11 |
| 01/26/23 | Lars Hultgren | Prepare materials for weekly UCC Update Call | 1.0 | 11 |
| 01/26/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 01/27/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 01/27/23 | Lars Hultgren | M&A Process Diligence re: Embed and LedgerX | 1.0 | 2 |
| 01/27/23 | Lars Hultgren | Prepare materials for weekly UCC Update Call | 2.0 | 11 |
| 01/28/23 | Lars Hultgren | Internal call re: venture portfolio | 1.0 | 9 |
| 01/29/23 | Lars Hultgren | Analysis re: venture portfolio diligence | 6.0 | 9 |
| 01/30/23 | Lars Hultgren | Analysis re: venture portfolio diligence | 5.0 | 9 |
| 01/30/23 | Lars Hultgren | Internal call re: venture portfolio | 1.0 | 9 |
| 01/30/23 | Lars Hultgren | Internal call re: weekly process update | 1.0 | 11 |
| 01/30/23 | Lars Hultgren | Prepare materials for weekly UCC Update Call | 1.5 | 11 |
| 01/31/23 | Lars Hultgren | Call with Debtors and LedgerX management | 1.0 | 4 |
| 01/31/23 | Lars Hultgren | Internal call re: retention | 0.5 | 11 |
| 01/31/23 | Lars Hultgren | Prepare materials for weekly UCC Update Call | 2.0 | 11 |
| 01/31/23 | Lars Hultgren | Weekly UCC Advisors call re: committee meeting | 1.0 | 11 |
| 02/01/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/01/23 | Lars Hultgren | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/01/23 | Lars Hultgren | LedgerX Update call with Debtor's investment banker | 1.0 | 4 |
| 02/01/23 | Lars Hultgren | Meeting with Embed Management Team | 0.5 | 4 |
| 02/01/23 | Lars Hultgren | Weekly UCC call re: customer property, cash flow, sale process and venture portfolio, communications plan | 2.5 | 3 |
| 02/02/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/02/23 | Lars Hultgren | Discussion with Debtors' advisors re: Embed | 0.5 | 4 |
| 02/02/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/03/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/03/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 6.0 | 9 |
| 02/03/23 | Lars Hultgren | Weekly committee call prep with Paul Hastings | 1.0 | 11 |
| 02/04/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 8.0 | 9 |
| 02/05/23 | Lars Hultgren | Call with UCC Advisors re: weekly UCC meeting agenda | 0.5 | 11 |
| 02/05/23 | Lars Hultgren | Internal catch-up call re: weekly UCC materials | 0.5 | 11 |
| 02/05/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 9.0 | 9 |
| 02/06/23 | Lars Hultgren | Court hearing re: examiner appointment | 1.0 | 1 |
| 02/06/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/06/23 | Lars Hultgren | Prepare materials for UCC re: sale process and crypto companies in bankruptcy | 2.0 | 11 |
| 02/07/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/07/23 | Lars Hultgren | Internal discussion re: weekly UCC materials | 0.5 | 11 |
| 02/07/23 | Lars Hultgren | Prepare materials for UCC re: sale process and crypto companies in bankruptcy | 2.0 | 11 |
| 02/07/23 | Lars Hultgren | Weekly Advisors call re: committee call | 1.0 | 11 |
| 02/08/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/08/23 | Lars Hultgren | Weekly UCC call re: approving minutes, M&A and venture portfolio update | 2.0 | 3 |
| 02/09/23 | Lars Hultgren | Call with UCC advisors re: FTX Japan withdrawals | 1.0 | 11 |
| 02/09/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/09/23 | Lars Hultgren | Internal catch-up call re: weekly process update | 0.5 | 11 |
| 02/09/23 | Lars Hultgren | Internal catch-up call re: workstreams | 0.5 | 11 |
| 02/09/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 4.0 | 11 |
| 02/09/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/10/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/10/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 2.0 | 11 |
| 02/11/23 | Lars Hultgren | Review and analysis of materials posted to the UCC data room | 2.5 | 9 |
| 02/12/23 | Lars Hultgren | Call with UCC advisors re: committee meeting | 1.0 | 11 |
| 02/12/23 | Lars Hultgren | Review materials posted to the UCC data room | 0.5 | 9 |
| 02/13/23 | Lars Hultgren | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 02/13/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/13/23 | Lars Hultgren | Internal call re: venture investment | 0.5 | 11 |
| 02/13/23 | Lars Hultgren | Internal catch-up call re: weekly process update | 0.5 | 11 |
| 02/13/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 2.0 | 9 |
| 02/14/23 | Lars Hultgren | Call with UCC Advisors re: subcommittees | 1.0 | 11 |
| 02/14/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/14/23 | Lars Hultgren | Internal call re: venture investment | 1.0 | 11 |
| 02/14/23 | Lars Hultgren | Meeting with FTX Japan Management Team | 1.0 | 4 |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 02/14/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 2.0 | 11 |
| 02/15/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/15/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 2.0 | 11 |
| 02/16/23 | Lars Hultgren | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/16/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/16/23 | Lars Hultgren | Internal catch-up call re: administrative tasks | 0.5 | 11 |
| 02/16/23 | Lars Hultgren | Internal catch-up call re: administrative tasks | 0.5 | 11 |
| 02/16/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 2.0 | 11 |
| 02/16/23 | Lars Hultgren | Review materials posted to the UCC data room | 1.0 | 9 |
| 02/16/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/16/23 | Lars Hultgren | Weekly UCC call re: KERP, KEIP, sale process and venture porfolio update, reboot | 2.0 | 3 |
| 02/17/23 | Lars Hultgren | Analysis of venture investments | 2.0 | 9 |
| 02/17/23 | Lars Hultgren | Case administrative tasks | 2.0 | 1 |
| 02/17/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/18/23 | Lars Hultgren | Case administrative tasks | 4.0 | 1 |
| 02/19/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 4.0 | 11 |
| 02/20/23 | Lars Hultgren | Analysis of venture investments | 1.0 | 9 |
| 02/20/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/20/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 5.0 | 11 |
| 02/20/23 | Lars Hultgren | Review materials posted to the M&A data room | 1.0 | 2 |
| 02/20/23 | Lars Hultgren | Review materials posted to the UCC data room | 1.0 | 9 |
| 02/20/23 | Lars Hultgren | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 02/21/23 | Lars Hultgren | Analysis of venture investment | 1.5 | 9 |
| 02/21/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/21/23 | Lars Hultgren | Internal call re: diligence on venture investment | 0.5 | 9 |
| 02/21/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 3.0 | 11 |
| 02/22/23 | Lars Hultgren | Analysis of venture investment | 1.0 | 9 |
| 02/22/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/22/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 2.0 | 11 |
| 02/22/23 | Lars Hultgren | Weekly UCC call re: FTX 2.0, sale process and venture portfolio update, KEIP / KERP, general case update | 2.0 | 3 |
| 02/23/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/23/23 | Lars Hultgren | Internal discussion re: case strategy | 0.5 | 11 |
| 02/23/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 02/24/23 | Lars Hultgren | Call with UCC advisors' re: tokens | 0.5 | 11 |
| 02/24/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/27/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/27/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 2.0 | 11 |
| 02/27/23 | Lars Hultgren | Review materials posted to the M&A data room | 3.5 | 2 |
| 02/28/23 | Lars Hultgren | Call with Debtor's investment banker re: M&A update | 0.5 | 4 |
| 02/28/23 | Lars Hultgren | Call with Debtors re: shortfalls | 1.0 | 4 |
| 02/28/23 | Lars Hultgren | Call with UCC Advisors re: weekly UCC meeting agenda | 1.0 | 11 |
| 02/28/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 02/28/23 | Lars Hultgren | Discussion with UCC advisors re: shortfalls | 0.5 | 11 |
| 02/28/23 | Lars Hultgren | Prepare fee application | 3.0 | 1 |
| 02/28/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 0.5 | 11 |
| 02/28/23 | Lars Hultgren | Review and analysis of materials posted to the UCC data room | 3.5 | 9 |
| 03/01/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/01/23 | Lars Hultgren | Call with UCC advisors re: draft subcommittee deck | 0.5 | 11 |
| 03/01/23 | Lars Hultgren | Call with UCC advisors re: workstreams | 1.0 | 11 |
| 03/01/23 | Lars Hultgren | Call with Debtor's investment banker re: venture investment | 0.5 | 4 |
| 03/01/23 | Lars Hultgren | Review materials posted to the UCC data room | 1.0 | 9 |
| 03/01/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 1.5 | 11 |
| 03/02/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/02/23 | Lars Hultgren | Internal calls re: Sequoia | 1.0 | 9 |
| 03/02/23 | Lars Hultgren | Weekly UCC call re: FTX shortfalls, M&A update, KEIP proposal, coin update, general case updates | 2.5 | 3 |
| 03/02/23 | Lars Hultgren | Review materials in UCC data room | 1.0 | 9 |
| 03/02/23 | Lars Hultgren | Analysis of venture investment re: Sequoia | 2.0 | 9 |
| 03/03/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/03/23 | Lars Hultgren | Call with UCC advisors re: tokenization | 1.0 | 11 |
| 03/03/23 | Lars Hultgren | Call with UCC advisors re: Sequoia | 1.0 | 11 |
| 03/03/23 | Lars Hultgren | Analysis of venture investment re: Sequoia and tokens | 1.5 | 9 |
| 03/03/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/05/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 1.0 | 3 |
| 03/06/23 | Lars Hultgren | Call with UCC members re: Sequoia | 1.0 | 3 |
| 03/06/23 | Lars Hultgren | Call with Debtor's investment banker re: LedgerX Sale Process | 1.0 | 4 |
| 03/06/23 | Lars Hultgren | Call with UCC advisors re: LedgerX Sale Process | 1.0 | 11 |
| 03/06/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 3.0 | 3 |
| 03/06/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/07/23 | Lars Hultgren | Special Committee call re: Sequoia | 1.0 | 3 |
| 03/07/23 | Lars Hultgren | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/07/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 1.5 | 3 |
| 03/07/23 | Lars Hultgren | Diligence re: venture related news | 2.0 | 9 |
| 03/07/23 | Lars Hultgren | Call with Debtor's investment banker re: Mysten Labs | 0.5 | 4 |
| 03/07/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/08/23 | Lars Hultgren | Weekly UCC call re: M&A and Ventures, reboot, stablecoin / wrapped token update, investigations, general updates | 2.0 | 3 |
| 03/08/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/09/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/09/23 | Lars Hultgren | Weekly M&A update with UCC advisors | 0.5 | 11 |
| 03/09/23 | Lars Hultgren | Internal call re: investment portfolio | 0.5 | 11 |
| 03/09/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/10/23 | Lars Hultgren | Diligence re: venture related news | 2.0 | 9 |
| 03/10/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/11/23 | Lars Hultgren | Diligence re: venture investment related news | 1.0 | 9 |
| 03/11/23 | Lars Hultgren | Call with UCC members re: SVB | 0.5 | 3 |
| 03/11/23 | Lars Hultgren | Prepare fee applications | 4.0 | 1 |
| 03/11/23 | Lars Hultgren | Prepare diligence questions and tracker for venture investments | 0.5 | 9 |
| 03/12/23 | Lars Hultgren | Diligence re: venture related news | 1.5 | 9 |
| 03/12/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 2.0 | 3 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 03/13/23 | Lars Hultgren | Diligence re: venture related news | 3.0 | 9 |
| 03/13/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 2.0 | 3 |
| 03/13/23 | Lars Hultgren | Review materials posted to the UCC data room | 2.0 | 9 |
| 03/13/23 | Lars Hultgren | Call with Debtor's investment banker re: M&A sale process | 0.5 | 4 |
| 03/13/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/14/23 | Lars Hultgren | Call with Debtor's investment banker re: venture portfolio and fund investments | 0.5 | 4 |
| 03/14/23 | Lars Hultgren | Prepare fee applications | 4.0 | 1 |
| 03/14/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/14/23 | Lars Hultgren | Prepare diligence questions and tracker for venture investments | 0.5 | 9 |
| 03/14/23 | Lars Hultgren | Internal call re: committee meeting | 1.0 | 11 |
| 03/15/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 4.0 | 9 |
| 03/15/23 | Lars Hultgren | Prepare fee applications | 4.0 | 1 |
| 03/15/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 2.0 | 9 |
| 03/15/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/15/23 | Lars Hultgren | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/15/23 | Lars Hultgren | Internal call re: workstreams | 0.5 | 11 |
| 03/15/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/16/23 | Lars Hultgren | Prepare materials for UCC re: LedgerX sale process | 1.5 | 2 |
| 03/16/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/16/23 | Lars Hultgren | Weekly UCC call re: exclusivity, FTX reboot, M&A and venture portfolio update, coin and cash flow update, KEIP, surety bonds | 2.0 | 3 |
| 03/16/23 | Lars Hultgren | Call with Debtor's investment banker re: sale process | 1.0 | 4 |
| 03/16/23 | Lars Hultgren | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/17/23 | Lars Hultgren | Prepare materials for UCC re: LedgerX and Mysten Labs | 0.5 | 2 |
| 03/17/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/17/23 | Lars Hultgren | Internal call re: weekly UCC materials | 0.5 | 11 |
| 03/18/23 | Lars Hultgren | Analysis and review of documents posted to UCC data room | 0.5 | 9 |
| 03/18/23 | Lars Hultgren | Anlaysis and review of documents posted to sale process data room | 0.5 | 9 |
| 03/18/23 | Lars Hultgren | Prepare materials for UCC re: sale process | 1.5 | 2 |
| 03/19/23 | Lars Hultgren | Prepare materials for UCC re: weekly process update | 2.0 | 9 |
| 03/19/23 | Lars Hultgren | Analysis and review of documents posted to UCC data room | 0.5 | 9 |
| 03/19/23 | Lars Hultgren | Internal call re: weekly UCC materials | 1.0 | 11 |
| 03/19/23 | Lars Hultgren | Prepare materials for UCC re: M&A and weekly process update | 5.0 | 3 |
| 03/20/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/20/23 | Lars Hultgren | Call with UCC advisors re: FTX Europe | 0.5 | 2 |
| 03/20/23 | Lars Hultgren | Internal call re: M&A and venture portfolio | 0.5 | 11 |
| 03/20/23 | Lars Hultgren | Prepare materials for UCC re: LedgerX and Mysten Labs | 6.0 | 3 |
| 03/21/23 | Lars Hultgren | Prepare materials for UCC re: LedgerX and Mysten Labs | 1.0 | 3 |
| 03/21/23 | Lars Hultgren | Call with Debtors re: M&A update | 1.0 | 4 |
| 03/21/23 | Lars Hultgren | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/21/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/22/23 | Lars Hultgren | Weekly UCC call re: M&A update, FTX Europe, schedules, Modulo, exclusivity, workstreams memo | 2.0 | 3 |
| 03/22/23 | Lars Hultgren | Internal call re: venture portfolio | 0.5 | 11 |
| 03/22/23 | Lars Hultgren | Review of venture investment contracts | 0.5 | 9 |
| 03/22/23 | Lars Hultgren | Gather research re: PlayUp | 1.0 | 9 |
| 03/22/23 | Lars Hultgren | Review of related bankruptcy cases | 1.0 | 10 |
| 03/22/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/22/23 | Lars Hultgren | Review materials posted to the UCC data room | 0.5 | 9 |
| 03/22/23 | Lars Hultgren | Prepare materials for UCC re: M&A and weekly process update | 0.5 | 3 |
| 03/23/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/23/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/23/23 | Lars Hultgren | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 03/23/23 | Lars Hultgren | Prepare materials for UCC re: M&A timeline and weekly process update | 1.0 | 3 |
| 03/24/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/24/23 | Lars Hultgren | Prepare materials for UCC re: M&A and potential fund sale process | 2.0 | 3 |
| 03/26/23 | Lars Hultgren | Prepare materials for UCC re: M&A and potential fund sale process | 1.0 | 3 |
| 03/26/23 | Lars Hultgren | Review materials posted to the UCC data room | 0.5 | 9 |
| 03/27/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/27/23 | Lars Hultgren | Prepare materials for UCC re: M&A and potential fund sale process | 3.0 | 3 |
| 03/27/23 | Lars Hultgren | Weekly call with UCC advisors' re: committee meeting | 1.0 | 11 |
| 03/28/23 | Lars Hultgren | Call with Debtors and UCC advisors re: case strategy and workstreams | 2.0 | 4 |
| 03/28/23 | Lars Hultgren | Review materials posted to the UCC data room | 1.0 | 9 |
| 03/28/23 | Lars Hultgren | Prepare materials for UCC re: M&A and weekly process update | 4.0 | 3 |
| 03/28/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/29/23 | Lars Hultgren | Weekly UCC call re: ad hoc customer litigation, meeting with management, M&A update, investigations update | 2.0 | 3 |
| 03/29/23 | Lars Hultgren | Review materials posted to the UCC data room | 0.5 | 9 |
| 03/29/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/30/23 | Lars Hultgren | Call with Debtors, UCC members, and UCC advisors re: workstreams | 2.0 | 4 |
| 03/30/23 | Lars Hultgren | Internal call re: venture porfolio monetization strategy | 0.5 | 11 |
| 03/30/23 | Lars Hultgren | Internal call re: workstreams | 0.5 | 11 |
| 03/30/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 03/30/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 03/30/23 | Lars Hultgren | Weekly M&A update with UCC advisors | 0.5 | 11 |
| 03/31/23 | Lars Hultgren | Prepare materials for UCC re: M&A and weekly process update | 2.0 | 3 |
| 03/31/23 | Lars Hultgren | Internal call re: Anthropic | 1.0 | 11 |
| 03/31/23 | Lars Hultgren | Internal call re: Anthropic | 0.5 | 11 |
| 03/31/23 | Lars Hultgren | Review of venture investment re: Anthropic | 1.0 | 9 |
| 04/01/23 | Lars Hultgren | Call with Debtors' investment banker re: sale process | 0.5 | 4 |
| 04/01/23 | Lars Hultgren | Review and prepare committee update materials re: LedgerX sale process and Anthropic | 1.0 | 9 |
| 04/01/23 | Lars Hultgren | Call with UCC advisors re: sale process and LedgerX | 0.5 | 11 |
| 04/02/23 | Lars Hultgren | Review and prepare committee update materials re: LedgerX sale process and Anthropic | 0.5 | 9 |
| 04/02/23 | Lars Hultgren | Review and analysis of venture investment re: Anthropic | 0.5 | 9 |
| 04/03/23 | Lars Hultgren | Review of materials posted to sale process data room re: LedgerX | 0.5 | 2 |
| 04/03/23 | Lars Hultgren | Call with Debtors' investment banker re: LedgerX | 0.5 | 4 |
| 04/03/23 | Lars Hultgren | Prepare materials for UCC re: M&A and weekly process update | 1.5 | 9 |
| 04/03/23 | Lars Hultgren | Call with UCC advisors re: sale process considerations | 0.5 | 11 |
| 04/03/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/04/23 | Lars Hultgren | Call with UCC advisors re: weekly process update and sale process | 1.0 | 11 |
| 04/04/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 04/05/23 | Lars Hultgren | Review and analysis of venture investment re: Aptos | 1.5 | 9 |
| 04/05/23 | Lars Hultgren | Call with UCC advisors re: LedgerX and Embed sale process and general case updates | 1.0 | 11 |
| 04/05/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/06/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/06/23 | Lars Hultgren | Review and analysis of Aptos investment | 1.5 | 9 |
| 04/06/23 | Lars Hultgren | Internal call re: Aptos | 0.5 | 11 |
| 04/06/23 | Lars Hultgren | Internal call re: workstreams | 0.5 | 11 |
| 04/06/23 | Lars Hultgren | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/06/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/07/23 | Lars Hultgren | Review and analysis of Aptos investment | 2.0 | 9 |
| 04/07/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/09/23 | Lars Hultgren | Prepare materials for UCC re: Aptos and venture portfolio strategy | 1.5 | 9 |
| 04/10/23 | Lars Hultgren | Review of court filings re: LedgerX | 1.0 | 1 |
| 04/10/23 | Lars Hultgren | Prepare materials for UCC re: FTX 2.0 process | 1.5 | 9 |
| 04/10/23 | Lars Hultgren | Review materials posted the UCC VDR re: exchange data | 1.0 | 9 |
| 04/10/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/10/23 | Lars Hultgren | Call with UCC advisors re: term sheet and potential exchange restart | 1.0 | 11 |
| 04/11/23 | Lars Hultgren | Prepare fee application | 4.0 | 1 |
| 04/11/23 | Lars Hultgren | Prepare materials for UCC re: exchange process | 1.0 | 9 |
| 04/11/23 | Lars Hultgren | Review and analysis of UCC data room | 1.0 | 9 |
| 04/11/23 | Lars Hultgren | Diligence and review of venture portfolio | 3.0 | 9 |
| 04/11/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/11/23 | Lars Hultgren | Weekly call with UCC advisors re: materials and upcoming hearing | 1.0 | 11 |
| 04/11/23 | Lars Hultgren | Call UCC advisor re: draft term sheet and exchange data | 0.5 | 11 |
| 04/12/23 | Lars Hultgren | April 12 Omnibus court hearing | 1.5 | 1 |
| 04/12/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 04/12/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/13/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/13/23 | Lars Hultgren | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/13/23 | Lars Hultgren | Internal call re: workstreams | 1.0 | 11 |
| 04/13/23 | Lars Hultgren | Internal call re: venture porfolio diligence | 1.0 | 11 |
| 04/13/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/14/23 | Lars Hultgren | Discussion with Debtors and UCC advisors re: potential exchange restart | 1.0 | 4 |
| 04/14/23 | Lars Hultgren | Prepare materials for UCC re: Aptos | 2.0 | 11 |
| 04/14/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/15/23 | Lars Hultgren | Diligence and analysis of venture investments | 2.0 | 9 |
| 04/15/23 | Lars Hultgren | Prepare materials for UCC re: venture investments | 6.0 | 11 |
| 04/16/23 | Lars Hultgren | Review court filings for crypto-related cases | 2.0 | 1 |
| 04/16/23 | Lars Hultgren | Prepare materials for UCC re: venture investments | 4.0 | 11 |
| 04/17/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 04/17/23 | Lars Hultgren | Review materials in the UCC data room re: Aptos | 1.0 | 9 |
| 04/17/23 | Lars Hultgren | Internal call re: Aptos and PYTH | 0.5 | 11 |
| 04/17/23 | Lars Hultgren | Prepare materials for UCC re: Aptos | 4.0 | 11 |
| 04/17/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/18/23 | Lars Hultgren | Prepare fee application | 0.5 | 1 |
| 04/18/23 | Lars Hultgren | Review materials in the UCC data room re: Aptos | 0.5 | 9 |
| 04/18/23 | Lars Hultgren | Diligence and analysis of venture investment re: Anthropic | 0.5 | 9 |
| 04/18/23 | Lars Hultgren | Internal call re: venture investment | 0.5 | 9 |
| 04/18/23 | Lars Hultgren | Call with UCC advisors re: venture investment diligence | 0.5 | 9 |
| 04/18/23 | Lars Hultgren | Call with UCC advisors re: weekly process update and sale process | 1.0 | 11 |
| 04/18/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/19/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 04/19/23 | Lars Hultgren | Review materials in the UCC data room re: Aptos | 1.0 | 9 |
| 04/19/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/19/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/20/23 | Lars Hultgren | Weekly process update with Debtors' investment banker re: M&A and venture portfolio | 1.0 | 4 |
| 04/20/23 | Lars Hultgren | Prepare summary of completed M&A, de minimis, and venture sales | 1.0 | 9 |
| 04/20/23 | Lars Hultgren | Weekly M&A update with UCC advisors | 1.0 | 11 |
| 04/24/23 | Lars Hultgren | Review and analysis re: Anthropic | 1.0 | 9 |
| 04/24/23 | Lars Hultgren | Prepare communication update for UCC | 0.5 | 3 |
| 04/24/23 | Lars Hultgren | Review and analysis re: venture investments | 1.0 | 9 |
| 04/24/23 | Lars Hultgren | Review materials posted to data room | 1.5 | 9 |
| 04/24/23 | Lars Hultgren | Weekly call with UCC advisors re: workstreams | 1.0 | 11 |
| 04/24/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/25/23 | Lars Hultgren | Call with FTX 2.0 Subcommittee | 3.0 | 3 |
| 04/25/23 | Lars Hultgren | Review and analysis of venture investments re: Anthropic | 1.0 | 9 |
| 04/25/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/26/23 | Lars Hultgren | Prepare fee application | 4.0 | 1 |
| 04/26/23 | Lars Hultgren | Review materials in the UCC data room re: fund investments | 1.0 | 9 |
| 04/26/23 | Lars Hultgren | Prepare analysis re: Anthropic | 1.0 | 9 |
| 04/26/23 | Lars Hultgren | Prepare potential list of buyers re: FTX 2.0 | 0.5 | 10 |
| 04/26/23 | Lars Hultgren | Prepare potential list of buyers re: FTX 2.0 | 0.5 | 10 |
| 04/26/23 | Lars Hultgren | Internal call re: M&A processes and venture portfolio assets | 0.5 | 11 |
| 04/26/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/27/23 | Lars Hultgren | Review of Debtors' responses to questions re: LedgerX | 1.0 | 2 |
| 04/27/23 | Lars Hultgren | Review of FTX EU presentation | 0.5 | 2 |
| 04/27/23 | Lars Hultgren | Review of Aptos investment | 1.0 | 9 |
| 04/28/23 | Lars Hultgren | Discussions with Debtors' investment banker re: FTX 2.0 | 0.5 | 4 |
| 04/28/23 | Lars Hultgren | Prepare summary of completed M&A and venture sales | 1.0 | 9 |
| 04/28/23 | Lars Hultgren | Prepare summary of completed M&A and venture sales | 1.0 | 9 |
| 04/28/23 | Lars Hultgren | Review of materials posted to data room re: fund investments | 0.5 | 9 |
| 04/28/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 04/29/23 | Lars Hultgren | Prepare dataroom for UCC | 1.0 | 1 |
| 04/29/23 | Lars Hultgren | Review of fund investments re: Paradigm One and Sequioia Capital Heritage Fund | 1.0 | 9 |
| 04/30/23 | Lars Hultgren | Prepare list of outrach contacts re: FTX 2.0 | 2.0 | 2 |
| 04/30/23 | Lars Hultgren | Prepare materials for the UCC: Paradigm | 2.0 | 9 |
| 04/30/23 | Lars Hultgren | Prepare materials for the UCC: Anthropic | 2.0 | 9 |
| 05/01/23 | Lars Hultgren | Prepare list of comparable bankruptcy cases | 1.0 | 1 |

| | | | | |
|---|---|---|---|---|
| 05/01/23 | Lars Hultgren | Prepare fee application | 1.0 | 1 |
| 05/01/23 | Lars Hultgren | Prepare list of outreach contacts re: FTX 2.0 | 0.5 | 2 |
| 05/01/23 | Lars Hultgren | Review of LedgerX investment | 2.0 | 2 |
| 05/01/23 | Lars Hultgren | FTX 2.0 Subcommittee meeting with UCC advisors | 1.0 | 3 |
| 05/01/23 | Lars Hultgren | Prepare summary of completed M&A and venture sales | 1.0 | 9 |
| 05/01/23 | Lars Hultgren | Review of de minimis offers summary | 1.0 | 9 |
| 05/01/23 | Lars Hultgren | Review of fund investments re: Paradigm and Heritage Fund | 1.0 | 9 |
| 05/01/23 | Lars Hultgren | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/01/23 | Lars Hultgren | Internal call re: FTX 2.0 outreach list with Restructuring and FIG teams | 0.5 | 11 |
| 05/01/23 | Lars Hultgren | Calls with data room providers re: sharing materials with the UCC | 1.0 | 11 |
| 05/01/23 | Lars Hultgren | Internal call re: weekly UCC call with M. O'Hara, R. Hamilton, D. Homrich | 0.5 | 11 |
| 05/02/23 | Lars Hultgren | Prepare list of outreach contacts re: FTX 2.0 | 0.5 | 2 |
| 05/02/23 | Lars Hultgren | Call with Debtors re: FTX 2.0 pre-launch | 1.0 | 4 |
| 05/02/23 | Lars Hultgren | Prepare materials for the UCC: summary of fund interests held | 1.0 | 9 |
| 05/02/23 | Lars Hultgren | Prepare materials for the UCC: Anthropic | 2.0 | 9 |
| 05/02/23 | Lars Hultgren | Prepare materials for the UCC: Paradigm One | 2.0 | 9 |
| 05/02/23 | Lars Hultgren | Prepare summary of venture related sale proceeds | 0.5 | 9 |
| 05/02/23 | Lars Hultgren | Review of data request list re: FTX 2.0 | 0.5 | 2 |
| 05/03/23 | Lars Hultgren | Review and analysis of token holdings | 0.5 | 9 |
| 05/03/23 | Lars Hultgren | Review venture investment re: Paradigm | 0.5 | 9 |
| 05/03/23 | Lars Hultgren | Review of de minimis offers summary | 0.5 | 9 |
| 05/03/23 | Lars Hultgren | Call with Paul Hastings re: FTX 2.0 RFP | 0.5 | 11 |
| 05/04/23 | Lars Hultgren | LedgerX sale haring | 1.0 | 1 |
| 05/04/23 | Lars Hultgren | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/04/23 | Lars Hultgren | Review of IOI re: Embed | 0.5 | 9 |
| 05/04/23 | Lars Hultgren | Review of materials related to Mysten | 1.0 | 9 |
| 05/04/23 | Lars Hultgren | Review of FTX's token investments | 0.5 | 9 |
| 05/04/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 05/04/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture portfolio | 0.5 | 11 |
| 05/05/23 | Lars Hultgren | Review of materials related to Mysten | 1.0 | 9 |
| 05/05/23 | Lars Hultgren | Review of UCC feedback re: Aptos | 0.5 | 9 |
| 05/05/23 | Lars Hultgren | Internal call re: Mysten labs investment and communications | 0.5 | 9 |
| 05/05/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 05/07/23 | Lars Hultgren | Review of materials related to Mysten | 1.0 | 9 |
| 05/07/23 | Lars Hultgren | Review of Aptos investment documentation | 0.5 | 9 |
| 05/08/23 | Lars Hultgren | Prepare list of comparable bankruptcy cases | 1.0 | 1 |
| 05/08/23 | Lars Hultgren | Review of UCC feedback re: Anthropic | 0.5 | 3 |
| 05/08/23 | Lars Hultgren | Review of materials related to Mysten | 0.5 | 9 |
| 05/08/23 | Lars Hultgren | Call with Paul Hastings re: Aptos | 0.5 | 11 |
| 05/08/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 05/08/23 | Lars Hultgren | Internal call re: FTX data room with R. Hamilton, D. Homrich, J. Robinson | 0.5 | 11 |
| 05/08/23 | Lars Hultgren | Weekly call with UCC advisors | 1.0 | 11 |
| 05/09/23 | Lars Hultgren | Prepare list of comparable bankruptcy cases | 1.0 | 1 |
| 05/09/23 | Lars Hultgren | Prepare fee application | 1.0 | 1 |
| 05/09/23 | Lars Hultgren | Review of Aptos investment | 0.5 | 9 |
| 05/09/23 | Lars Hultgren | Call with Paul Hastings re: fund process, Anthropic, FTX 2.0 | 0.5 | 11 |
| 05/09/23 | Lars Hultgren | Call with Paul Hastings re: Mysten Labs update | 0.5 | 11 |
| 05/10/23 | Lars Hultgren | Prepare data room for UCC | 0.5 | 1 |
| 05/10/23 | Lars Hultgren | Review of IOI re: Embed | 0.5 | 2 |
| 05/10/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 05/10/23 | Lars Hultgren | Internal call with Restructuring team re: UCC meeting debrief | 0.5 | 11 |
| 05/10/23 | Lars Hultgren | Call with data room provider re: sharing materials with the UCC | 0.5 | 11 |
| 05/10/23 | Lars Hultgren | Review of Paradigm One investment and capital call | 0.5 | 11 |
| 05/11/23 | Lars Hultgren | Prepare data room for UCC | 1.0 | 1 |
| 05/11/23 | Lars Hultgren | Prepare list of outreach contacts re: FTX 2.0 | 0.5 | 2 |
| 05/11/23 | Lars Hultgren | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 3 |
| 05/11/23 | Lars Hultgren | Prepare VDR index and check for potential UCC conflicts and permissions | 5.0 | 9 |
| 05/11/23 | Lars Hultgren | Internal strategy call with R. Hamilton, D. Homrich re: Paradigm One, Anthropic, GDA, FTX 2.0 | 0.5 | 11 |
| 05/11/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture portfolio updates | 0.5 | 11 |
| 05/11/23 | Lars Hultgren | Call with FTI re: FTX claims and recovery | 0.5 | 11 |
| 05/11/23 | Lars Hultgren | Review of venture investments re: Anthropic, Genesis Digital Assets | 2.0 | 11 |
| 05/11/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 05/12/23 | Lars Hultgren | Prepare data room for UCC | 0.5 | 1 |
| 05/12/23 | Lars Hultgren | Research re: AI and Anthropic value proposition | 1.0 | 9 |
| 05/12/23 | Lars Hultgren | Prepare materials for the UCC re: Anthropic | 2.5 | 9 |
| 05/12/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 05/12/23 | Lars Hultgren | Call with FTI re: FTX claims / recovery | 0.5 | 11 |
| 05/13/23 | Lars Hultgren | Prepare data room for UCC | 1.0 | 1 |
| 05/14/23 | Lars Hultgren | Preparation of materials and research re: AI | 2.0 | 9 |
| 05/15/23 | Lars Hultgren | Prepare list of outreach contacts re: FTX 2.0 | 0.5 | 2 |
| 05/15/23 | Lars Hultgren | Review of Mysten Labs information posted to Debtors' VDR | 0.5 | 9 |
| 05/15/23 | Lars Hultgren | Review of UCC feedback re: Aptos Labs, Paradigm One, and Sequoia Heritage investment | 0.5 | 9 |
| 05/15/23 | Lars Hultgren | Preparation of timeline materials for the UCC re: Debtors proposed sale closings | 2.0 | 9 |
| 05/15/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 05/15/23 | Lars Hultgren | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/15/23 | Lars Hultgren | Call with interested party re: FTX bankruptcy process and venture portfolio | 0.5 | 11 |
| 05/15/23 | Lars Hultgren | Refresh of venture portfolio pages for the UCC | 0.5 | 11 |
| 05/16/23 | Lars Hultgren | Preparation of materials and research re: AI | 2.0 | 9 |
| 05/16/23 | Lars Hultgren | Preparation of venture portfolio update re: news, key dates, and diligence | 2.0 | 9 |
| 05/16/23 | Lars Hultgren | Preparation of Anthropic materials and broader AI landscape for UCC | 3.0 | 9 |
| 05/16/23 | Lars Hultgren | Prepare venture portfolio update pages for the UCC re: Mysten, Aptos, and de minimis sales | 2.0 | 9 |
| 05/16/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 05/17/23 | Lars Hultgren | Call with UCC advisors and Debtors' advisors re: FTX Vault | 0.5 | 4 |
| 05/17/23 | Lars Hultgren | Preparation of materials and research re: AI | 2.0 | 9 |
| 05/17/23 | Lars Hultgren | Preparation of venture portfolio update re: news, key dates, and diligence | 3.0 | 9 |
| 05/17/23 | Lars Hultgren | Review materials re: venture portfolio proposal | 0.5 | 9 |
| 05/17/23 | Lars Hultgren | Review of FTI's cash flow update | 0.5 | 9 |
| 05/17/23 | Lars Hultgren | Review materials ahead of Anthropic webinar | 1.5 | 9 |

| Date | Name | Description | Hours | Col |
|---|---|---|---|---|
| 05/17/23 | Lars Hultgren | Prepare materials and broader AI landscape for UCC | 1.5 | 9 |
| 05/17/23 | Lars Hultgren | Review of FTX Vault presentation in Debtors' VDR | 0.5 | 9 |
| 05/17/23 | Lars Hultgren | Call with interested party re: FTX bankruptcy process | 0.5 | 11 |
| 05/17/23 | Lars Hultgren | Call with Paul Hastings (G. Sasson, L. Koch) re: VDR materials for UCC | 0.5 | 11 |
| 05/18/23 | Lars Hultgren | Call with FTX Monetization Subcommittee | 0.5 | 3 |
| 05/18/23 | Lars Hultgren | Weekly call with Debtors' investment banker re: venture portfolio updates | 1.0 | 4 |
| 05/18/23 | Lars Hultgren | Update call with Debtors and UCC re: FTX 2.0 sale process | 0.5 | 4 |
| 05/18/23 | Lars Hultgren | Consolidate notes re: Anthropic webinar | 0.5 | 9 |
| 05/18/23 | Lars Hultgren | Internal strategy call with R. Hamilton, D. Homrich re: Paradigm One, Anthropic, GDA, FTX 2.0 | 0.5 | 11 |
| 05/18/23 | Lars Hultgren | Call with Wave re: FTX bankruptcy process | 0.5 | 11 |
| 05/19/23 | Lars Hultgren | Review of contact list, timeline, process letter re: FTX 2.0 | 1.0 | 2 |
| 05/19/23 | Lars Hultgren | Communication with the UCC re: Sequoia and data room | 1.0 | 3 |
| 05/19/23 | Lars Hultgren | Call with the Debtors re: Customer Claims Portal | 0.5 | 4 |
| 05/19/23 | Lars Hultgren | Review of venture investment re: Paradigm One | 1.0 | 9 |
| 05/19/23 | Lars Hultgren | Consolidate materials related to Sequoia Capital Heritage Fund | 1.0 | 9 |
| 05/19/23 | Lars Hultgren | Update internal venture investment tracker re: fund investment dates | 0.5 | 9 |
| 05/19/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture portfolio updates | 0.5 | 11 |
| 05/22/23 | Lars Hultgren | Tracking UCC member venture feedback re: Sequoia Capital Heritage Fund | 1.0 | 1 |
| 05/22/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 05/22/23 | Lars Hultgren | Communications with Paul Hastings regarding Jefferies' invoice | 0.5 | 1 |
| 05/22/23 | Lars Hultgren | Review of materials posted to the data room | 1.5 | 9 |
| 05/22/23 | Lars Hultgren | Review of Sequoia Capital Heritage Fund investment documents | 1.0 | 9 |
| 05/22/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 05/22/23 | Lars Hultgren | Weekly call with UCC advisors re: UCC call agenda | 1.0 | 11 |
| 05/23/23 | Lars Hultgren | Prepare fee application | 1.0 | 1 |
| 05/23/23 | Lars Hultgren | Review of Debtors' FTX 2.0 VDR index | 0.5 | 2 |
| 05/23/23 | Lars Hultgren | Review of FTX 2.0 contact log | 1.0 | 2 |
| 05/23/23 | Lars Hultgren | Review and confirm structure of key venture investments | 4.0 | 9 |
| 05/23/23 | Lars Hultgren | Preparation of materials and research re: Anthropic | 1.0 | 9 |
| 05/23/23 | Lars Hultgren | Review of materials for the UCC re: Anthropic | 1.5 | 9 |
| 05/23/23 | Lars Hultgren | Review of Paradigm One investment detail | 1.0 | 9 |
| 05/23/23 | Lars Hultgren | Classify venture investments and review documents for top 30 venture investments | 1.0 | 9 |
| 05/23/23 | Lars Hultgren | Review of FTX 2.0 VDR and outreach list | 2.0 | 10 |
| 05/24/23 | Lars Hultgren | Prepare fee application | 1.5 | 1 |
| 05/24/23 | Lars Hultgren | Call with H. Kung, S. Shah and Paul Hasting re: venture portfolio management | 0.5 | 3 |
| 05/24/23 | Lars Hultgren | Review and confirm structure of key venture investments | 1.0 | 9 |
| 05/24/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 05/25/23 | Lars Hultgren | Review of FTX 2.0 outreach summary and FTX 2.0 contact information | 0.5 | 2 |
| 05/25/23 | Lars Hultgren | Weekly call with Debtors' investment banker re: venture portfolio | 1.0 | 4 |
| 05/25/23 | Lars Hultgren | Prepare consideration materials for the UCC on Anthropic, Paradigm One, and Sequoia Capital Heritage Fund | 2.0 | 9 |
| 05/25/23 | Lars Hultgren | Preparation of materials and research re: Anthropic | 1.0 | 9 |
| 05/25/23 | Lars Hultgren | Review of news related to Anthropic | 0.5 | 9 |
| 05/25/23 | Lars Hultgren | Review and materials for the UCC re: Anthropic | 1.0 | 9 |
| 05/25/23 | Lars Hultgren | Review of Debtors' materials and similar companies re: 80 Acres Farms | 1.0 | 9 |
| 05/25/23 | Lars Hultgren | Internal call re: UCC agenda for next Committee call | 0.5 | 11 |
| 05/25/23 | Lars Hultgren | Internal catch-up call with R. Hamilton, D. Homrich | 0.5 | 11 |
| 05/26/23 | Lars Hultgren | Review valuation and fundraising history for various AI companies | 1.0 | 9 |
| 05/26/23 | Lars Hultgren | Prepare consideration materials for the UCC on Anthropic, Paradigm One, and Sequoia Capital Heritage Fund | 5.0 | 9 |
| 05/26/23 | Lars Hultgren | Review conflicts for the UCC data room | 0.5 | 9 |
| 05/26/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 05/30/23 | Lars Hultgren | Prepare fee application | 1.0 | 1 |
| 05/30/23 | Lars Hultgren | Review of FTX 2.0 outreach names | 0.5 | 2 |
| 05/30/23 | Lars Hultgren | Review valuation and fundraising history for various AI companies | 0.5 | 9 |
| 05/30/23 | Lars Hultgren | Prepare consideration materials for the UCC on Anthropic, Paradigm One, and Sequoia Capital Heritage Fund | 0.5 | 9 |
| 05/30/23 | Lars Hultgren | Review of Sequoia Capital Heritage Fund information | 0.5 | 9 |
| 05/30/23 | Lars Hultgren | Review of fund Paradigm One investment materials | 1.0 | 9 |
| 05/30/23 | Lars Hultgren | Prepare summary table of Sequoia Capital Heritage Fund offer value | 0.5 | 9 |
| 05/30/23 | Lars Hultgren | Review of Debtors' materials re: IEX | 0.5 | 9 |
| 05/30/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 05/30/23 | Lars Hultgren | Internal catch-up call with R. Hamilton, D. Homrich | 0.5 | 11 |
| 05/31/23 | Lars Hultgren | Prepare and review of FTX 2.0 outreach names | 1.0 | 2 |
| 05/31/23 | Lars Hultgren | Prepare communication for the UCC re: Anthropic update | 0.5 | 3 |
| 05/31/23 | Lars Hultgren | Review of Anthropic materials re: capitalization | 1.0 | 9 |
| 05/31/23 | Lars Hultgren | Review of IEX materials | 0.5 | 9 |
| 05/31/23 | Lars Hultgren | Review Debtors' summary of Anthropic offers | 0.5 | 9 |
| 05/31/23 | Lars Hultgren | Prepare materials for the UCC re: Anthropic | 2.0 | 9 |
| 05/31/23 | Lars Hultgren | Review of Anthropic diligence materials uploaded to data room | 1.0 | 9 |
| 05/31/23 | Lars Hultgren | Internal call with D. Homrich to discuss information on Genesis Digital Assets | 0.5 | 11 |
| 06/01/23 | Lars Hultgren | Weekly call with Debtors and UCC re: FTX 2.0 process update | 1.0 | 3 |
| 06/01/23 | Lars Hultgren | Weekly call with Debtors investment banker re: venture investment updates | 1.0 | 4 |
| 06/01/23 | Lars Hultgren | Review of Anthropic sale process materials and prepare update deck for Committee | 3.0 | 9 |
| 06/01/23 | Lars Hultgren | Prepare venture portfolio proposal to share with the Debtors | 0.5 | 9 |
| 06/01/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 06/01/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 06/02/23 | Lars Hultgren | Jefferies call with interested party re: FTX process and venture portfolio interests | 0.5 | 11 |
| 06/02/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 06/04/23 | Lars Hultgren | Call with UCC advisors re: Plan Structure and Recovery | 1.0 | 11 |
| 06/05/23 | Lars Hultgren | Communication with PWP re: FTX 2.0 outreach statistics | 0.5 | 2 |
| 06/05/23 | Lars Hultgren | Internal discussion re: Anthropic materials for the Committee (M. O'Hara, R. Hamilton, D. Homrich) | 1.0 | 11 |
| 06/05/23 | Lars Hultgren | Weekly UCC advisors' call re: committee meeting | 1.0 | 11 |
| 06/05/23 | Lars Hultgren | Review of materials posted to VDR | 0.5 | 11 |
| 06/05/23 | Lars Hultgren | Management of UCC VDR | 0.5 | 11 |
| 06/06/23 | Lars Hultgren | Review of Fund Process Summary posted to data room | 1.0 | 9 |
| 06/06/23 | Lars Hultgren | Public research re: Genesis Digital Assets and crypto miners | 2.0 | 9 |
| 06/06/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 06/06/23 | Lars Hultgren | Call with Dentons re: monthly fee application preparation | 0.5 | 11 |
| 06/06/23 | Lars Hultgren | Internal call with Ryan Hamilton re: Fund Process Summary materials | 0.5 | 11 |
| 06/07/23 | Lars Hultgren | Weekly UCC call re: M&A / litigation update, plan structure and recovery analysis, meeting minutes, subcommittee charters | 2.0 | 3 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 06/07/23 | Lars Hultgren | Review of Fund Process Summary posted to data room | 0.5 | 9 |
| 06/07/23 | Lars Hultgren | Review of latest de minimis offers summary | 0.5 | 9 |
| 06/08/23 | Lars Hultgren | Listen to FTX omnibus hearing | 1.0 | 1 |
| 06/08/23 | Lars Hultgren | Meeting with Ascendex re: FTX process | 0.5 | 2 |
| 06/08/23 | Lars Hultgren | Weekly call with Debtors investment banker re: venture investment updates | 1.0 | 4 |
| 06/08/23 | Lars Hultgren | Public research re: Genesis Digital Assets and crypto miners | 3.0 | 9 |
| 06/08/23 | Lars Hultgren | Internal call with R. Hamilton, D. Homrich and M. O'Hara re: venture updates | 0.5 | 9 |
| 06/08/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 06/08/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 06/09/23 | Lars Hultgren | Prepare monthly fee applications re: March and April | 1.0 | 1 |
| 06/09/23 | Lars Hultgren | Listen to FTX omnibus hearing | 1.0 | 1 |
| 06/09/23 | Lars Hultgren | Review of Anthropic data room | 0.5 | 9 |
| 06/09/23 | Lars Hultgren | Review of materials posted to VDR | 0.5 | 11 |
| 06/09/23 | Lars Hultgren | Management of UCC VDR | 0.5 | 11 |
| 06/10/23 | Lars Hultgren | Prepare internal materials re: Anthropic | 1.5 | 9 |
| 06/11/23 | Lars Hultgren | Prepare internal materials re: Anthropic | 1.0 | 9 |
| 06/12/23 | Lars Hultgren | Prepare interim fee applications | 1.0 | 1 |
| 06/12/23 | Lars Hultgren | Review of Paradigm One materials in the data room | 0.5 | 9 |
| 06/12/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 06/12/23 | Lars Hultgren | Weekly call with UCC advisors re: UCC meeting and agenda | 0.5 | 11 |
| 06/12/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 06/12/23 | Lars Hultgren | Internal catch-up re: workstreams and organization | 1.0 | 11 |
| 06/13/23 | Lars Hultgren | Call with Paul Hastings (E. Gilad) re: FTX 2.0 | 0.5 | 2 |
| 06/13/23 | Lars Hultgren | Public research re: Genesis Digital Assets and crypto miners | 0.5 | 9 |
| 06/13/23 | Lars Hultgren | Prepare materials for the UCC re: Anthropic | 2.0 | 9 |
| 06/14/23 | Lars Hultgren | Prepare agenda for FTX 2.0 Subcommittee call | 0.5 | 2 |
| 06/14/23 | Lars Hultgren | Prepare and gather summary information re: Sequoia Capital Heritage Fund | 0.5 | 9 |
| 06/14/23 | Lars Hultgren | Internal catch-up re: Anthropic, Paradigm One, Sequoia Capital Heritage Fund, FTX 2.0 (M. O'Hara, R. Hamilton, D. Homrich) | 0.5 | 11 |
| 06/15/23 | Lars Hultgren | UCC prep call re: FTX 2.0 | 0.5 | 3 |
| 06/15/23 | Lars Hultgren | Weekly call with Debtors and UCC re: FTX 2.0 process update | 1.5 | 4 |
| 06/15/23 | Lars Hultgren | Weekly call with PWP re: venture investment updates | 1.0 | 4 |
| 06/15/23 | Lars Hultgren | Internal catch-up re: FTX 2.0 | 0.5 | 11 |
| 06/16/23 | Lars Hultgren | Check-in call with Paul Hastings re: FTX 2.0 | 0.5 | 11 |
| 06/19/23 | Lars Hultgren | Review of venture investments re: fund NAV and investment detail | 1.0 | 9 |
| 06/19/23 | Lars Hultgren | Weekly call with UCC advisors re: FTX 2.0 | 1.0 | 11 |
| 06/19/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 06/20/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 06/21/23 | Lars Hultgren | Weekly UCC call re: Plan update, Anthropic, Sequoia Capital Heritage Fund | 1.5 | 3 |
| 06/21/23 | Lars Hultgren | Review of Plan of Reorganization materials for the UCC | 0.5 | 7 |
| 06/21/23 | Lars Hultgren | Review of fund investment information and Debtors' recommendation | 0.5 | 9 |
| 06/21/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 06/22/23 | Lars Hultgren | Weekly call with Debtors and UCC re: FTX 2.0 process update | 1.5 | 4 |
| 06/22/23 | Lars Hultgren | Weekly call with PWP re: venture investment updates | 1.0 | 4 |
| 06/22/23 | Lars Hultgren | Review of fund investment information posted to UCC data room | 2.0 | 9 |
| 06/22/23 | Lars Hultgren | Review of IEX valuation report and historical financials | 0.5 | 9 |
| 06/22/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 06/22/23 | Lars Hultgren | Review of Sequoia Capital Heritage objection | 0.5 | 9 |
| 06/22/23 | Lars Hultgren | Internal catch-up with D. Homrich re: various workstreams | 0.5 | 11 |
| 06/23/23 | Lars Hultgren | Prepare materials for the UCC re: fund sale process | 2.0 | 9 |
| 06/23/23 | Lars Hultgren | Internal call re: Paradigm One and Multicoin update for UCC (R. Hamilton, D. Homrich) | 0.5 | 11 |
| 06/25/23 | Lars Hultgren | Prepare materials for the UCC re: fund sale process | 3.0 | 9 |
| 06/25/23 | Lars Hultgren | Review of Debtors' materials re: fund process recommendation | 0.5 | 9 |
| 06/25/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 06/26/23 | Lars Hultgren | Prepare materials for the UCC re: fund sale process | 3.0 | 9 |
| 06/26/23 | Lars Hultgren | Review of Debtors' materials re: fund process recommendation | 0.5 | 9 |
| 06/26/23 | Lars Hultgren | Prepare materials for the UCC re: fund sale process | 2.5 | 9 |
| 06/26/23 | Lars Hultgren | Weekly call with UCC advisors re: UCC call agenda, IEX, FTX 2.0 | 1.0 | 11 |
| 06/27/23 | Lars Hultgren | Prepare materials for the UCC re: fund process update | 3.0 | 9 |
| 06/27/23 | Lars Hultgren | Weekly call with UCC advisors re: prep for Committee call | 1.0 | 11 |
| 06/27/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 11 |
| 06/28/23 | Lars Hultgren | Weekly UCC call re: IEX, plan term sheet, FTX 2.0 update, fund process update, coin and token valuation | 2.0 | 3 |
| 06/28/23 | Lars Hultgren | Review and analyze FTX 2.0 initial indications of interest | 2.5 | 9 |
| 06/29/23 | Lars Hultgren | Weekly call with PWP re: venture investment updates | 0.5 | 4 |
| 06/29/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 06/30/23 | Lars Hultgren | Review and analyze indication of interest presentation | 2.0 | 9 |
| 07/01/23 | Lars Hultgren | Review and analyze FTX 2.0 bid summary materials for the UCC | 1.0 | 2 |
| 07/02/23 | Lars Hultgren | Review and analyze FTX 2.0 bid summary materials for the UCC | 5.0 | 2 |
| 07/03/23 | Lars Hultgren | Review and analyze FTX 2.0 bid summary materials for the UCC | 1.5 | 2 |
| 07/03/23 | Lars Hultgren | Internal discussion re: FTX 2.0 materials for the UCC (D. Homrich) | 0.5 | 11 |
| 07/03/23 | Lars Hultgren | Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation | 0.5 | 11 |
| 07/04/23 | Lars Hultgren | Prepare summary materials for the UCC re: FTX 2.0 bids | 3.0 | 9 |
| 07/06/23 | Lars Hultgren | Weekly call with UCC and Debtors re: FTX 2.0 | 0.5 | 4 |
| 07/06/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 4 |
| 07/06/23 | Lars Hultgren | Weekly call with PWP re: venture investment updates | 0.5 | 4 |
| 07/06/23 | Lars Hultgren | Weekly UCC call re: Plan term sheet, FTX 2.0, M&A | 1.5 | 11 |
| 07/06/23 | Lars Hultgren | Meeting with interested party re: FTX process | 1.0 | 11 |
| 07/07/23 | Lars Hultgren | Call with PWP re: FTX 2.0 IOI Questions | 0.5 | 4 |
| 07/07/23 | Lars Hultgren | Call with Paul Hastings re: Genesis | 1.0 | 11 |
| 07/07/23 | Lars Hultgren | Call with interested party re: FTX process | 0.5 | 11 |
| 07/08/23 | Lars Hultgren | Review and Analyze De Minimis Update | 2.0 | 9 |
| 07/09/23 | Lars Hultgren | Prepare materials for UCC re: sale process update | 2.0 | 2 |
| 07/09/23 | Lars Hultgren | Review and analysis of UCC data room re: Defi Alliance | 2.0 | 9 |
| 07/10/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 07/10/23 | Lars Hultgren | Review materials for UCC re: sale process update | 2.0 | 2 |
| 07/10/23 | Lars Hultgren | Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation | 0.5 | 11 |
| 07/11/23 | Lars Hultgren | Prepare fee application | 3.0 | 1 |
| 07/11/23 | Lars Hultgren | Review sale process update | 3.0 | 2 |
| 07/11/23 | Lars Hultgren | Prepare materials for UCC re: 3Commas and Praxis | 1.5 | 9 |

| 07/11/23 | Lars Hultgren | Review documents related to 3Commas and Praxis | 1.0 | 9 |
| 07/11/23 | Lars Hultgren | Review of Genesis materials for the UCC | 1.0 | 9 |
| 07/12/23 | Lars Hultgren | Internal call re: FTX 2.0 (M. O'Hara, R. Hamilton, T. Shea, D. Homrich, G. Hull) | 0.5 | 11 |
| 07/12/23 | Lars Hultgren | Communications with Paul Hastings re: equity sale materials for the UCC | 0.5 | 11 |
| 07/13/23 | Lars Hultgren | Call with committee members, PH and FTI re: FTX 2.0 | 0.5 | 3 |
| 07/13/23 | Lars Hultgren | Weekly call with UCC and Debtors re: FTX 2.0 | 0.5 | 4 |
| 07/13/23 | Lars Hultgren | Weekly call with Debtors: GDA, IEX, 3Commas / Praxis | 1.0 | 4 |
| 07/13/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 07/17/23 | Lars Hultgren | Review of FTX Vault Trust presentation | 0.5 | 9 |
| 07/17/23 | Lars Hultgren | Review of materials posted to UCC VDR re: GDA | 0.5 | 9 |
| 07/17/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 07/17/23 | Lars Hultgren | Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation | 0.5 | 11 |
| 07/18/23 | Lars Hultgren | Prepare sale process update emails for the UCC re: Defi Alliance and 3Commmas / Praxis | 2.5 | 9 |
| 07/19/23 | Lars Hultgren | Prepare fee application | 0.5 | 1 |
| 07/19/23 | Lars Hultgren | Weekly UCC Call re: plan, FTX 2.0, preference analysis, follow-ups, Genesis settlement, M&A update | 2.0 | 3 |
| 07/19/23 | Lars Hultgren | Draft agenda for weekly call with Debtors: FTX 2.0 | 0.5 | 9 |
| 07/19/23 | Lars Hultgren | UCC Advisor discussion re: Genesis settlement | 0.5 | 11 |
| 07/20/23 | Lars Hultgren | Call with UCC Members and advisors re: Genesis settlement | 1.0 | 3 |
| 07/20/23 | Lars Hultgren | Prepare communications for the UCC re: venture investment feedback | 0.5 | 3 |
| 07/20/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 07/20/23 | Lars Hultgren | Prepare communications for the UCC re: venture investment feedback on 3Commas and Praxis | 1.5 | 11 |
| 07/21/23 | Lars Hultgren | Review of Debtors' materials re: Genesis Digital Assets | 0.5 | 9 |
| 07/21/23 | Lars Hultgren | Research and analysis of Genesis Digital Assets and comparable companies | 1.0 | 9 |
| 07/24/23 | Lars Hultgren | Diligence and analysis re: Genesis Digital Assets | 0.5 | 9 |
| 07/24/23 | Lars Hultgren | Weekly call with UCC Advisors re: workstreams coordination and weekly call agenda | 0.5 | 11 |
| 07/24/23 | Lars Hultgren | Internal catchup call re: workstreams with R. Hamilton, D. Homrich, G. Hull | 0.5 | 11 |
| 07/25/23 | Lars Hultgren | Review of revised bid re: FTX 2.0 | 0.5 | 2 |
| 07/25/23 | Lars Hultgren | Review of UCC responses re: venture investment feedback | 0.5 | 3 |
| 07/27/23 | Lars Hultgren | Call among UCC Members / Advisors and Ad Hoc Group Members / Advisors | 1.0 | 3 |
| 07/27/23 | Lars Hultgren | Weekly calls with Debtors: venture updates | 1.0 | 4 |
| 07/27/23 | Lars Hultgren | Review of materials posted to the VDR re: coin update | 0.5 | 9 |
| 07/27/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 07/28/23 | Lars Hultgren | Review of UCC feedback re: various venture investments | 0.5 | 3 |
| 08/01/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 08/03/23 | Lars Hultgren | Review of UCC feedback re: venture investments | 0.5 | 3 |
| 08/03/23 | Lars Hultgren | Weekly Call with Debtors: GDA, Sino Global, UCC feedback | 0.5 | 4 |
| 08/03/23 | Lars Hultgren | Weekly Call with Debtors and UCC re: FTX 2.0 Process update | 1.5 | 4 |
| 08/03/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 08/04/23 | Lars Hultgren | Review of venture investment materials re: key assets | 2.0 | 9 |
| 08/07/23 | Lars Hultgren | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 11 |
| 08/10/23 | Lars Hultgren | Meeting with UCC re: mediation | 1.0 | 3 |
| 08/10/23 | Lars Hultgren | Weekly Call with Debtors: venture updates | 1.0 | 4 |
| 08/10/23 | Lars Hultgren | Prepare draft agenda re: weekly call with Debtors | 0.5 | 9 |
| 08/10/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 08/14/23 | Lars Hultgren | Prepare update re: Genesis Digital Assets | 1.5 | 9 |
| 08/14/23 | Lars Hultgren | Review information related to Genesis Digital Assets | 1.5 | 9 |
| 08/14/23 | Lars Hultgren | Internal call with R. Hamilton and D. Homrich re: weekly UCC call | 0.5 | 11 |
| 08/14/23 | Lars Hultgren | Weekly call with UCC advisors re: workstreams and general updates | 1.0 | 11 |
| 08/15/23 | Lars Hultgren | Review of FTX 2.0 reverse due diligence questions | 0.5 | 2 |
| 08/15/23 | Lars Hultgren | Review of investment materials re: Sino Global | 1.0 | 9 |
| 08/15/23 | Lars Hultgren | Prepare summary of venture investment re: Sino Global | 1.0 | 9 |
| 08/15/23 | Lars Hultgren | Preparation of materials re: Genesis Digital Assets & Liquid Value Fund | 1.0 | 9 |
| 08/16/23 | Lars Hultgren | Prepare fee application | 4.0 | 1 |
| 08/17/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 1 |
| 08/21/23 | Lars Hultgren | Weekly Call with UCC Advisors re: Capital calls | 1.0 | 11 |
| 08/23/23 | Lars Hultgren | August omnibus hearing | 1.5 | 1 |
| 08/23/23 | Lars Hultgren | Review of timeline and other materials re: FTX 2.0 | 1.0 | 2 |
| 08/24/23 | Lars Hultgren | Prepare preliminary timeline re: FTX 2.0 | 1.0 | 2 |
| 08/24/23 | Lars Hultgren | Meeting with Debtor re: FTX 2.0 | 0.5 | 4 |
| 08/24/23 | Lars Hultgren | Meeting with Debtor re: venture assets, GP search | 0.5 | 4 |
| 08/24/23 | Lars Hultgren | Meeting with Debtor and UCC re: FTX 2.0 Agenda, NDAs | 0.5 | 4 |
| 08/24/23 | Lars Hultgren | Internal Call with S. Carri re: Review Debtors' VDR | 0.5 | 9 |
| 08/24/23 | Lars Hultgren | Review of GP RFP materials | 1.0 | 9 |
| 08/24/23 | Lars Hultgren | Weekly Call with Paul Hastings re: 2.0 NDAs, Ad Hoc Committee | 0.5 | 11 |
| 08/25/23 | Lars Hultgren | Prepare for meeting with Debtor re: FTX 2.0 | 1.0 | 2 |
| 08/25/23 | Lars Hultgren | Meeting with Paul Hastings re: FTX 2.0 timeline, bidders, and APA | 0.5 | 11 |
| 08/26/23 | Lars Hultgren | Review of GP RFP materials | 1.0 | 9 |
| 08/28/23 | Lars Hultgren | Meeting with Debtor re: FTX 2.0 Process discussions, NDAs | 1.0 | 4 |
| 08/28/23 | Lars Hultgren | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 11 |
| 08/29/23 | Lars Hultgren | Weekly Call with UCC: Capital calls, AHC-related issues | 0.5 | 3 |
| 08/29/23 | Lars Hultgren | Review of venture portfolio fund investments | 2.0 | 9 |
| 08/29/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 1 |
| 08/29/23 | Lars Hultgren | Internal Call with M. O'Hara, R. Hamilton, T. Shea, D. Homrich, S. Carri re: Fund Process Update | 0.5 | 11 |
| 08/30/23 | Lars Hultgren | Meeting with Debtors re: FTX 2.0 Agenda, 2.0 Bid | 0.5 | 4 |
| 08/31/23 | Lars Hultgren | Review Debtors' materials re: FTX 2.0 | 0.5 | 2 |
| 08/31/23 | Lars Hultgren | Weekly Call with Debtors re: capital calls, NAVs, GPs | 1.0 | 4 |
| 08/31/23 | Lars Hultgren | Review update materials for the UCC re: venture portfolio | 0.5 | 9 |
| 08/31/23 | Lars Hultgren | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/01/23 | Lars Hultgren | Meeting with Debtors and UCC re: FTX 2.0 bidder analysis | 0.5 | 4 |
| 09/03/23 | Lars Hultgren | Review comparable bankruptcy cases | 4.0 | 1 |
| 09/04/23 | Lars Hultgren | Review comparable bankruptcy cases | 3.0 | 1 |
| 09/05/23 | Lars Hultgren | Meeting with UCC re: FTX 2.0 bidder analysis and transaction strategy | 0.5 | 3 |
| 09/05/23 | Lars Hultgren | Prepare summary of fund and token information | 1.0 | 9 |
| 09/05/23 | Lars Hultgren | Internal Meeting with R. Hamilton, D. Homrich, S. Carri | 0.5 | 11 |
| 09/05/23 | Lars Hultgren | Weekly Call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 09/06/23 | Lars Hultgren | Weekly Call with UCC re: Coin Monetization, AHC Reimbursement, 2.0 Process | 1.5 | 3 |
| 09/06/23 | Lars Hultgren | Prepare summary of fund and token information | 1.0 | 9 |
| 09/06/23 | Lars Hultgren | Review of trading comps re: certain venture investments | 2.0 | 9 |

| | | | | |
|---|---|---|---|---|
| 09/06/23 | Lars Hultgren | Meeting with FTI Consulting re: recovery analysis | 1.5 | 11 |
| 09/07/23 | Lars Hultgren | Weekly Call with Debtors re: EU Process, Multicoin | 1.0 | 4 |
| 09/07/23 | Lars Hultgren | Prepare summary of fund and token information | 1.0 | 9 |
| 09/07/23 | Lars Hultgren | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/08/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 09/08/23 | Lars Hultgren | Meeting with Debtors re: Deck Technologies | 0.5 | 4 |
| 09/09/23 | Lars Hultgren | Prepare fee application | 4.0 | 1 |
| 09/09/23 | Lars Hultgren | Review of trading comps re: certain venture investments | 2.0 | 9 |
| 09/09/23 | Lars Hultgren | Review and preparation of materials re: venture portfolio | 3.5 | 9 |
| 09/09/23 | Lars Hultgren | Internal Call with M. O'Hara, T. Shea, R. Hamilton, D. Homrich, S. Carri re: FTX 2.0 proposal | 0.5 | 11 |
| 09/11/23 | Lars Hultgren | Review and preparation of materials re: venture portfolio | 1.0 | 9 |
| 09/11/23 | Lars Hultgren | Review and preparation of materials re: venture portfolio | 4.0 | 9 |
| 09/13/23 | Lars Hultgren | Meeting with Ad-Hoc Committee re: FTX GP Strategy | 0.5 | 3 |
| 09/14/23 | Lars Hultgren | Weekly Call with UCC / Debtors re: Venture portfolio GP funding, 2.0 bidder agenda, FTX Japan | 0.5 | 4 |
| 09/14/23 | Lars Hultgren | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 1.0 | 4 |
| 09/14/23 | Lars Hultgren | Meeting with Debtors re: FTX 2.0 transaction framework, bidder capabilities | 0.5 | 11 |
| 09/15/23 | Lars Hultgren | Internal Call with M. O'Hara, T. Shea, R. Hamilton, D. Homrich, S. Carri re: Secondaries Update | 1.0 | 4 |
| 09/15/23 | Lars Hultgren | Meeting with Paul Hastings re: Final Proposal Guidance Letter | 0.5 | 11 |
| 09/15/23 | Lars Hultgren | Meeting with Debtors re: Multicoin, de minimis asset sales | 0.5 | 11 |
| 09/17/23 | Lars Hultgren | Review of materials re: FTX EU | 0.5 | 9 |
| 09/18/23 | Lars Hultgren | Meeting with Debtors re: FTX EU Ltd | 1.0 | 3 |
| 09/18/23 | Lars Hultgren | Weekly Call with UCC re: GP Process, customer claims, Multicoin, FTX EU | 0.5 | 4 |
| 09/18/23 | Lars Hultgren | Due Diligence: FTX 2.0 bidders | 4.0 | 9 |
| 09/18/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 09/19/23 | Lars Hultgren | Internal Call with T. Shea, R. Hamilton, D. Homrich, S. Carri re: VP investments | 0.5 | 11 |
| 09/20/23 | Lars Hultgren | Internal Call with M. O'Hara, T. Shea, R. Hamilton, D. Homrich, S. Carri re: Venture Portfolio | 0.5 | 11 |
| 09/21/23 | Lars Hultgren | Weekly Call with Debtors re: 363 sale discussion, term sheets, bidder update | 1.0 | 4 |
| 09/21/23 | Lars Hultgren | Meeting with Debtors / FTX Venture Board re: Venture Portfolio | 1.0 | 4 |
| 09/22/23 | Lars Hultgren | Internal Call with M. O'Hara, T. Shea, R. Hamilton, D. Homrich, S. Carri re: Venture Portfolio | 0.5 | 11 |
| 09/25/23 | Lars Hultgren | Review and conduct analysis re: venture portfolio cost basis and investment information | 4.0 | 9 |
| 09/26/23 | Lars Hultgren | Review and conduct analysis re: venture portfolio cost basis and investment information | 2.0 | 9 |
| 09/26/23 | Lars Hultgren | Weekly Call with UCC advisors re: FTX EU | 0.5 | 11 |
| 09/27/23 | Lars Hultgren | Weekly Call with UCC re: FTX 2.0, venture portfolio, coin composition | 1.0 | 4 |
| 09/27/23 | Lars Hultgren | Internal Meeting with R. Hamilton, T. Shea, D. Homrich, S. Carri | 0.5 | 4 |
| 09/28/23 | Lars Hultgren | Weekly Meeting with Debtors re: FTX 2.0 Bid Comparison | 1.0 | 4 |
| 09/28/23 | Lars Hultgren | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/28/23 | Lars Hultgren | Meeting with UCC Advisors re: Potential FTX 2.0 Bidders | 0.5 | 11 |
| 09/29/23 | Lars Hultgren | Meeting with Ad-Hoc re: Venture Portfolio, 2.0 bidders, 2.0 Process strategy | 0.5 | 3 |
| 09/29/23 | Lars Hultgren | Meeting with Debtors and Potential FTX 2.0 Bidders | 1.0 | 4 |
| 09/29/23 | Lars Hultgren | Meeting with Debtors and Potential FTX 2.0 Bidders | 1.0 | 4 |
| 09/29/23 | Lars Hultgren | Meeting with Debtors and Potential FTX 2.0 Bidders | 1.0 | 4 |
| 09/30/23 | Lars Hultgren | Prepare summary materials for the UCC re: venture portfolio | 3.0 | 9 |
| 10/01/23 | Lars Hultgren | Review FTX 2.0 bid summary | 1.0 | 9 |
| 10/02/23 | Lars Hultgren | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/02/23 | Lars Hultgren | Prepare materials for the Committee re: FTX 2.0 Process update | 2.0 | 9 |
| 10/02/23 | Lars Hultgren | Prepare materials for the Committee re: venture portfolio update | 4.0 | 9 |
| 10/02/23 | Lars Hultgren | Meeting with Paul Hastings re: FTX 2.0 | 0.5 | 11 |
| 10/02/23 | Lars Hultgren | Weekly Call with UCC advisors re: Plan Issues, 2.0, Ventures | 1.0 | 11 |
| 10/03/23 | Lars Hultgren | Review of FTX 2.0 bids | 1.0 | 1 |
| 10/03/23 | Lars Hultgren | Prepare materials for the Committee re: FTX 2.0 Process update | 2.0 | 9 |
| 10/03/23 | Lars Hultgren | Prepare materials for the Committee re: venture portfolio update | 5.0 | 9 |
| 10/03/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 1 |
| 10/04/23 | Lars Hultgren | Meeting with UCC re: priority of claims, recovery analysis, RRTs, venture portfolio | 3.0 | 3 |
| 10/04/23 | Lars Hultgren | Review of Committee feedback re: Anthropic | 0.5 | 3 |
| 10/04/23 | Lars Hultgren | Prepare communications with bidders re: feedback | 0.5 | 3 |
| 10/05/23 | Lars Hultgren | Weekly Call with UCC re: FTX 2.0 and venture portfolio | 2.0 | 1 |
| 10/05/23 | Lars Hultgren | Meeting with UCC Member re: 2.0 Bidders and VP Assets | 1.5 | 3 |
| 10/05/23 | Lars Hultgren | Weekly Call with Debtors re: 2.0 Bidder proposals, 2.0 Process considerations | 0.5 | 4 |
| 10/05/23 | Lars Hultgren | Meeting with Debtors and FTX board re: funds and select venture assets | 1.0 | 4 |
| 10/05/23 | Lars Hultgren | Review of FTX venture information | 0.5 | 9 |
| 10/05/23 | Lars Hultgren | Meeting with Paul Hastings re: venture assets strategy | 0.5 | 11 |
| 10/06/23 | Lars Hultgren | Meeting with potentially interested party | 0.5 | 1 |
| 10/06/23 | Lars Hultgren | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/06/23 | Lars Hultgren | Internal Call with R. Hamilton, D. Homrich, T. Shea, others re: FTX 2.0 | 0.5 | 2 |
| 10/06/23 | Lars Hultgren | Review of FTX 2.0 buyer diligence | 0.5 | 4 |
| 10/06/23 | Lars Hultgren | Prepare materials for the UCC re: venture sales | 1.0 | 9 |
| 10/07/23 | Lars Hultgren | Prepare materials for the UCC re: venture sales | 2.0 | 9 |
| 10/07/23 | Lars Hultgren | Meeting with Paul Hastings re: Plan Discussion | 1.0 | 11 |
| 10/08/23 | Lars Hultgren | Prepare materials for the UCC re: venture sales | 0.5 | 9 |
| 10/09/23 | Lars Hultgren | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/09/23 | Lars Hultgren | Prepare materials for the UCC re: venture sales | 0.5 | 9 |
| 10/09/23 | Lars Hultgren | Review of VDR re: capital call information | 0.5 | 9 |
| 10/09/23 | Lars Hultgren | Prepare materials for the UCC: Anthropic, venture investments, and FTX 2.0 | 5.0 | 9 |
| 10/09/23 | Lars Hultgren | Meeting with UCC Advisors re: Anthropic, Actionable Investments | 1.0 | 1 |
| 10/09/23 | Lars Hultgren | Internal Call with M. O'Hara, R. Hamilton, T. Shea, D. Homrich, J. Harris, S. Carri, and A. Parath re: Anthropic and 2.0 | 1.5 | 11 |
| 10/10/23 | Lars Hultgren | Review of comparable bankruptcy cases re: 363 comps | 1.0 | 1 |
| 10/10/23 | Lars Hultgren | Meeting with UCC re: 2.0 auction and valuations | 1.5 | 3 |
| 10/10/23 | Lars Hultgren | Review of Committee feedback re: Anthropic and venture investments | 0.5 | 3 |
| 10/10/23 | Lars Hultgren | Meeting with Debtors re: 2.0 Bidder financial model | 1.0 | 4 |
| 10/10/23 | Lars Hultgren | Meeting with Debtors re: 2.0 Bidder business plan | 2.0 | 4 |
| 10/10/23 | Lars Hultgren | Review of VDR and diligence received re: FTX EU | 2.0 | 9 |
| 10/11/23 | Lars Hultgren | Plan Meetings with Debtors, UCC, and Ad Hoc Committee | 4.0 | 4 |
| 10/11/23 | Lars Hultgren | Review of comparable bankruptcy cases re: 363 comps | 4.0 | 9 |
| 10/12/23 | Lars Hultgren | Plan Meetings with Debtors, UCC, and Ad Hoc Committee | 4.0 | 4 |
| 10/12/23 | Lars Hultgren | Review of comparable bankruptcy cases re: 363 comps | 1.0 | 9 |
| 10/12/23 | Lars Hultgren | Review of comparable bankruptcy cases re: 363 comps | 6.0 | 11 |
| 10/13/23 | Lars Hultgren | Meeting with Debtors re: de minimis assets, Praxis, Doppel, Canonical Crypto Fund, Skybridge, HelixNano | 0.5 | 4 |
| 10/14/23 | Lars Hultgren | Review of Debtors de minimis asset summary materials | 1.0 | 9 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 10/16/23 | Lars Hultgren | Meeting with potentially interested party | 0.5 | 1 |
| 10/16/23 | Lars Hultgren | Review of Committee feedback re: FTX EU | 0.5 | 3 |
| 10/16/23 | Lars Hultgren | Meeting with Paul Hastings re: plan settlement agreement | 1.0 | 11 |
| 10/16/23 | Lars Hultgren | Weekly Call with UCC Advisors re: RSA, de minimis assets | 1.0 | 11 |
| 10/16/23 | Lars Hultgren | Internal Call with M. O'Hara, R. Hamilton, T. Shea, D. Homrich, J. Harris, A. Gavin, S. Carri, A. Parath re: 2.0, GP strategy | 0.5 | 11 |
| 10/17/23 | Lars Hultgren | Prepare ad hoc fee comps for the Committee | 0.5 | 1 |
| 10/17/23 | Lars Hultgren | Review of crypto related news run | 0.5 | 1 |
| 10/17/23 | Lars Hultgren | Meeting with Ad Hoc Committee re: GP asset managers plan | 0.5 | 3 |
| 10/17/23 | Lars Hultgren | Meeting with Debtors re: IEX Process update | 0.5 | 4 |
| 10/17/23 | Lars Hultgren | Review of court docket re: IEX settlement | 0.5 | 9 |
| 10/17/23 | Lars Hultgren | Prepare UCC materials re: IEX sale Process | 2.0 | 9 |
| 10/17/23 | Lars Hultgren | Review of IEX sale Process VDR | 1.0 | 9 |
| 10/18/23 | Lars Hultgren | Review of comparable bankruptcy cases re: 363 comps | 2.0 | 1 |
| 10/18/23 | Lars Hultgren | Weekly Call with UCC re: FTX 2.0, IEX, FTX EU, and certain de minimis assets | 1.5 | 3 |
| 10/18/23 | Lars Hultgren | Meeting with Debtors re: 2.0 bidder | 1.0 | 4 |
| 10/18/23 | Lars Hultgren | Meeting with FTX 2.0 bidder re: product demo | 1.0 | 4 |
| 10/18/23 | Lars Hultgren | Prepare materials for the UCC re: de minimis assets | 1.0 | 9 |
| 10/18/23 | Lars Hultgren | Meeting with Paul Hastings re: FTX 2.0 Process | 2.0 | 11 |
| 10/19/23 | Lars Hultgren | Review of comparable bankruptcy cases re: 363 comps | 2.0 | 1 |
| 10/19/23 | Lars Hultgren | Meeting with potentially interested party | 0.5 | 1 |
| 10/19/23 | Lars Hultgren | Meeting with UCC re: FTX 2.0 | 0.5 | 3 |
| 10/19/23 | Lars Hultgren | Meeting with Debtors re: FTX 2.0 Bidder negotiations with UCC | 0.5 | 4 |
| 10/19/23 | Lars Hultgren | Meeting with Debtors and Board: re: de minimis assets | 1.0 | 4 |
| 10/19/23 | Lars Hultgren | Prepare materials for the UCC re: de minimis assets | 1.0 | 9 |
| 10/19/23 | Lars Hultgren | Meeting with Advisors re: 2.0 Bidder bid economics and negotiation strategy | 0.5 | 1 |
| 10/19/23 | Lars Hultgren | Weekly Call with UCC Advisors re: Anthropic and GDA | 0.5 | 11 |
| 10/20/23 | Lars Hultgren | Review and prepare internal case materials | 2.0 | 9 |
| 10/20/23 | Lars Hultgren | Crypto-related news compilation | 0.5 | 1 |
| 10/20/23 | Lars Hultgren | Internal Meeting with M. O'Hara, R. Hamilton, T. Shea, D. Homrich, S. Carri re: Ad Hoc Comps | 0.5 | 1 |
| 10/20/23 | Lars Hultgren | Meeting with Paul Hastings re: 2.0 Bidder strategy | 0.5 | 1 |
| 10/21/23 | Lars Hultgren | Review and prepare internal case materials | 0.5 | 9 |
| 10/23/23 | Lars Hultgren | Meeting with UCC re: 2.0 Bid negotiation | 1.0 | 3 |
| 10/23/23 | Lars Hultgren | Review and prepare internal case materials | 4.0 | 9 |
| 10/23/23 | Lars Hultgren | Prepare materials for the UCC re: de minimis assets | 4.0 | 1 |
| 10/24/23 | Lars Hultgren | October Omnibus hearing | 2.0 | 1 |
| 10/24/23 | Lars Hultgren | Prepare materials and draft email for UCC re: de minimis assets | 1.5 | 9 |
| 10/25/23 | Lars Hultgren | Review and prepare internal case materials | 1.5 | 1 |
| 10/26/23 | Lars Hultgren | Meeting with Debtors re: 2.0 Bid negotiation | 1.0 | 4 |
| 10/26/23 | Lars Hultgren | Review and prepare internal case materials | 1.0 | 1 |
| 10/26/23 | Lars Hultgren | Meeting with Paul Hastings re: Anthropic, Sino Global, Aptos | 0.5 | 11 |
| 10/26/23 | Lars Hultgren | Meeting with Paul Hastings re: plan issues | 0.5 | 11 |
| 10/27/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 10/27/23 | Lars Hultgren | Review of VDR materials re: venture assets | 1.0 | 9 |
| 10/30/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 10/30/23 | Lars Hultgren | Review and prepare internal case materials | 0.5 | 9 |
| 10/30/23 | Lars Hultgren | Weekly Call with UCC Advisors re: 2.0 Bidder diligence and KYC | 1.0 | 11 |
| 10/31/23 | Lars Hultgren | Manage Committee VDR | 0.5 | 1 |
| 10/31/23 | Lars Hultgren | Prepare fee application | 1.0 | 1 |
| 10/31/23 | Lars Hultgren | Review and prepare internal case materials | 0.5 | 9 |
| 10/31/23 | Lars Hultgren | Prepare materials for UCC re: advisor compensation and GP RFP | 4.0 | 9 |
| 10/31/23 | Lars Hultgren | Review of Debtors' VDR | 1.0 | 9 |
| 10/31/23 | Lars Hultgren | Review of K5 venture investments | 2.5 | 9 |
| 11/01/23 | Lars Hultgren | Manage UCC dataroom | 0.5 | 1 |
| 11/01/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 11/01/23 | Lars Hultgren | Review of Debtors' VDR | 1.0 | 9 |
| 11/01/23 | Lars Hultgren | Review of venture investment re: K5 | 2.0 | 9 |
| 11/02/23 | Lars Hultgren | Internal discussion with R. Hamilton, D. Homrich, S. Carri | 0.5 | 11 |
| 11/02/23 | Lars Hultgren | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/02/23 | Lars Hultgren | Prepare fee application | 1.0 | 1 |
| 11/02/23 | Lars Hultgren | Review of venture investment re: K5 | 1.0 | 9 |
| 11/02/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/03/23 | Lars Hultgren | Review crypto-related news run | 0.5 | 1 |
| 11/03/23 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 11/03/23 | Lars Hultgren | Research and analysis re: de minimis assets | 2.0 | 9 |
| 11/03/23 | Lars Hultgren | Review de minimis venture investments | 1.0 | 9 |
| 11/05/23 | Lars Hultgren | Review de minimis venture investments | 1.0 | 9 |
| 11/06/23 | Lars Hultgren | Prepare fee application | 0.5 | 1 |
| 11/06/23 | Lars Hultgren | Review crypto-related news run | 0.5 | 1 |
| 11/06/23 | Lars Hultgren | Review de minimis venture investments | 1.0 | 9 |
| 11/06/23 | Lars Hultgren | Review of Debtors' VDR | 1.0 | 9 |
| 11/06/23 | Lars Hultgren | Prepare materials re: de minimis venture investments | 1.0 | 9 |
| 11/06/23 | Lars Hultgren | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/07/23 | Lars Hultgren | Review of crypto-related news compilation | 0.5 | 1 |
| 11/07/23 | Lars Hultgren | Prepare materials re: de minimis venture investments | 1.0 | 9 |
| 11/09/23 | Lars Hultgren | Manage UCC dataroom | 1.5 | 1 |
| 11/09/23 | Lars Hultgren | Bi-weekly meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 11/09/23 | Lars Hultgren | Meeting with Debtors re: FTX Europe | 1.0 | 4 |
| 11/09/23 | Lars Hultgren | Review of Debtors' materials re: Quoine | 0.5 | 9 |
| 11/09/23 | Lars Hultgren | Review of UCC feedback re: ventures investments | 1.0 | 9 |
| 11/09/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/10/23 | Lars Hultgren | Prepare fee application | 1.0 | 1 |
| 11/10/23 | Lars Hultgren | Review of crypto-related news compilation | 0.5 | 1 |
| 11/10/23 | Lars Hultgren | Prepare materials re: de minimis venture investments | 1.0 | 9 |
| 11/10/23 | Lars Hultgren | Crypto-related news run | 0.5 | 9 |
| 11/12/23 | Lars Hultgren | Meeting with Debtors re: FTX 2.0 Bidder | 0.5 | 4 |
| 11/13/23 | Lars Hultgren | Prepare fee application | 1.0 | 1 |
| 11/13/23 | Lars Hultgren | Prepare materials re: de minimis venture investments | 2.0 | 9 |
| 11/13/23 | Lars Hultgren | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |

| Date | Name | Description | Hours | Col |
|---|---|---|---|---|
| 11/14/23 | Lars Hultgren | Prepare fee application | 3.0 | 1 |
| 11/14/23 | Lars Hultgren | Review of court docket | 0.5 | 1 |
| 11/14/23 | Lars Hultgren | Prepare materials re: de minimis venture investments | 1.5 | 9 |
| 11/14/23 | Lars Hultgren | Review crypto-related news run | 0.5 | 1 |
| 11/15/23 | Lars Hultgren | Meeting with Debtors re: FTX Europe follow-ups | 0.5 | 4 |
| 11/15/23 | Lars Hultgren | Meeting with Debtors re: 2.0 Bidder Customer Overlap | 0.5 | 4 |
| 11/15/23 | Lars Hultgren | Review of customer analysis | 1.0 | 9 |
| 11/16/23 | Lars Hultgren | Weekly call with UCC re: omnibus hearing update, customer group letter, FTX 2.0, Quoine Pte Ltd, venture portfolio | 1.5 | 3 |
| 11/16/23 | Lars Hultgren | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/16/23 | Lars Hultgren | Review of Debtors' de minimis summary materials | 0.5 | 9 |
| 11/16/23 | Lars Hultgren | Meeting with interested party re: venture portfolio | 0.5 | 11 |
| 11/17/23 | Lars Hultgren | Review crypto-related news run | 0.5 | 1 |
| 11/17/23 | Lars Hultgren | Call with UCC Advisors re: FTX 2.0 draft APA | 0.5 | 11 |
| 11/20/23 | Lars Hultgren | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/20/23 | Lars Hultgren | Review of Debtors' de minimis summary materials | 1.0 | 9 |
| 11/21/23 | Lars Hultgren | Review crypto-related news run | 0.5 | 1 |
| 11/21/23 | Lars Hultgren | Review of Debtors' de minimis summary materials | 0.5 | 9 |
| 11/22/23 | Lars Hultgren | Preparation of De Minimis asset materials re: Doppel, Helix Nano, and Gamergains | 2.0 | 9 |
| 11/22/23 | Lars Hultgren | Review of UCC feedback on ventures | 0.5 | 3 |
| 11/22/23 | Lars Hultgren | Weekly call with UCC re: FTX 2.0, Japan, de minimis assets, coin monetization | 1.5 | 3 |
| 11/23/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/24/23 | Lars Hultgren | Review crypto-related news run | 0.5 | 1 |
| 11/27/23 | Lars Hultgren | Meeting with Ad Hoc Committee re: FTX 2.0 | 1.0 | 3 |
| 11/28/23 | Lars Hultgren | Manage UCC dataroom | 0.5 | 1 |
| 11/29/23 | Lars Hultgren | Prepare materials re: de minimis venture investments | 2.5 | 9 |
| 11/30/23 | Lars Hultgren | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/30/23 | Lars Hultgren | Prepare materials re: de minimis venture investments | 1.5 | 9 |
| 11/30/23 | Lars Hultgren | Review of Debtors' VDR | 0.5 | 9 |
| 11/30/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/30/23 | Lars Hultgren | Review notes re: venture investments and follow-up diligence | 0.5 | 9 |
| 12/01/23 | Lars Hultgren | Prepare fee application | 1.0 | 1 |
| 12/01/23 | Lars Hultgren | Review FTX 2.0 draft APA | 0.5 | 2 |
| 12/01/23 | Lars Hultgren | Review FTX 2.0 draft bidding procedures | 0.5 | 2 |
| 12/01/23 | Lars Hultgren | Meeting with Debtors re: customer solicitation | 1.0 | 4 |
| 12/01/23 | Lars Hultgren | Review of latest cash flow update | 0.5 | 9 |
| 12/03/23 | Lars Hultgren | Review of comparable bankruptcy cases | 2.0 | 1 |
| 12/03/23 | Lars Hultgren | Review of FTX 2.0 proposal | 0.5 | 2 |
| 12/03/23 | Lars Hultgren | Meeting with Debtors re: FTX 2.0 draft APA | 1.0 | 4 |
| 12/03/23 | Lars Hultgren | Meeting with UCC Advisors re: committee call preparation | 0.5 | 11 |
| 12/04/23 | Lars Hultgren | Review of comparable bankruptcy cases | 4.0 | 1 |
| 12/04/23 | Lars Hultgren | Manage UCC dataroom | 1.0 | 1 |
| 12/04/23 | Lars Hultgren | Review FTX 2.0 draft APA | 0.5 | 2 |
| 12/04/23 | Lars Hultgren | Call with UCC re: FTX 2.0 | 1.0 | 3 |
| 12/04/23 | Lars Hultgren | Review of Debtors' VDR re: Sino Global | 0.5 | 9 |
| 12/04/23 | Lars Hultgren | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 0.5 | 11 |
| 12/05/23 | Lars Hultgren | Review of comparable bankruptcy cases | 4.0 | 1 |
| 12/05/23 | Lars Hultgren | Review of Debtors' VDR | 0.5 | 9 |
| 12/05/23 | Lars Hultgren | Preparation de minimis asset materials re: Doppel, Sino Global, Praxis | 3.0 | 9 |
| 12/06/23 | Lars Hultgren | Prepare fee application | 1.0 | 1 |
| 12/06/23 | Lars Hultgren | Weekly call with UCC re: FTX 2.0, claim reconciliation and solicitation, token estimation and monetization, ventures update | 1.5 | 3 |
| 12/06/23 | Lars Hultgren | Review of UCC feedback re: ventures investments | 0.5 | 9 |
| 12/07/23 | Lars Hultgren | Weekly call with Debtors re: FTX 2.0 | 1.0 | 4 |
| 12/07/23 | Lars Hultgren | Bi-weekly meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 12/07/23 | Lars Hultgren | Review of communications with Debtors re: capital calls | 0.5 | 9 |
| 12/08/23 | Lars Hultgren | Review of venture portfolio capital calls | 0.5 | 9 |
| 12/08/23 | Lars Hultgren | Review of draft disclosure statement | 0.5 | 10 |
| 12/10/23 | Lars Hultgren | Review FTX 2.0 draft APA | 0.5 | 2 |
| 12/10/23 | Lars Hultgren | Weekly call with UCC Advisors re: FTX 2.0 | 1.0 | 11 |
| 12/11/23 | Lars Hultgren | Prepare materials for UCC re: Dave | 2.0 | 9 |
| 12/11/23 | Lars Hultgren | Review of IOI received re: venture investment | 0.5 | 9 |
| 12/11/23 | Lars Hultgren | Review of K5 investment information | 1.0 | 9 |
| 12/12/23 | Lars Hultgren | Prepare fee application | 1.0 | 1 |
| 12/12/23 | Lars Hultgren | Prepare materials re: Dave | 1.5 | 9 |
| 12/12/23 | Lars Hultgren | Review diligence related to IOI received re: venture investment | 0.5 | 9 |
| 12/13/23 | Lars Hultgren | Prepare fee application | 0.5 | 1 |
| 12/13/23 | Lars Hultgren | Review FTX 2.0 draft APA | 0.5 | 2 |
| 12/13/23 | Lars Hultgren | Weekly call with UCC re: debtors' exclusivity, plan and disclosure statement, FTX 2.0, FTX Japan, schedules update, claims update | 1.5 | 3 |
| 12/14/23 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 12/15/23 | Lars Hultgren | Review UCC feedback re: capital call amendment | 0.5 | 3 |
| 12/15/23 | Lars Hultgren | Call with Debtors re: claims trading | 1.0 | 4 |
| 12/15/23 | Lars Hultgren | Call with Debtors re: FTX 2.0 draft APA | 1.5 | 4 |
| 12/17/23 | Lars Hultgren | Prepare materials re: potential board candidates | 1.0 | 9 |
| 12/18/23 | Lars Hultgren | Manage UCC dataroom | 1.0 | 1 |
| 12/18/23 | Lars Hultgren | Review FTX 2.0 draft APA | 0.5 | 2 |
| 12/18/23 | Lars Hultgren | Meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 12/18/23 | Lars Hultgren | Review of FTX board discussion materials | 0.5 | 9 |
| 12/18/23 | Lars Hultgren | Weekly call with UCC Advisors re: FTX 2.0 and venture portfolio | 1.0 | 11 |
| 12/18/23 | Lars Hultgren | Call with FTI and Debtors re: tokens | 1.0 | 11 |
| 12/19/23 | Lars Hultgren | Review of committee materials for weekly meeting | 0.5 | 1 |
| 12/19/23 | Lars Hultgren | Review of FTX 2.0 bidder reverse due diligence | 0.5 | 2 |
| 12/19/23 | Lars Hultgren | Review of bid received re: venture portfolio | 0.5 | 9 |
| 12/20/23 | Lars Hultgren | Weekly call with UCC re: FTX 2.0, exclusivity statement, Bahamas, token estimation, ventures, coin monetization | 1.5 | 3 |
| 12/20/23 | Lars Hultgren | Review of committee feedback re: Dave and IEX | 0.5 | 3 |
| 12/20/23 | Lars Hultgren | Prepare materials re: potential board candidates | 1.0 | 9 |
| 12/20/23 | Lars Hultgren | Review of Debtors' VDR | 0.5 | 9 |
| 12/20/23 | Lars Hultgren | Call with UCC Advisors re: FTX 2.0 bidder draft APA | 0.5 | 11 |
| 12/21/23 | Lars Hultgren | Meeting with UCC re: FTX 2.0 bidder draft APA | 0.5 | 3 |
| 12/21/23 | Lars Hultgren | Prepare materials re: potential board candidates | 1.0 | 9 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 12/22/23 | Lars Hultgren | Review of court docket re: settlement agreements | 1.0 | 1 |
| 12/25/23 | Lars Hultgren | Review of IOI received re: venture investment | 0.5 | 9 |
| 12/29/23 | Lars Hultgren | Review of Debtors' VDR | 0.5 | 9 |
| 12/30/23 | Lars Hultgren | Prepare materials re: potential board candidates | 1.0 | 9 |
| 01/02/24 | Lars Hultgren | Prepare materials re: potential board candidates | 1.0 | 9 |
| 01/02/24 | Lars Hultgren | Call with Paul Hastings re: coordinating agenda for weekly UCC call | 1.0 | 11 |
| 01/03/24 | Lars Hultgren | Weekly call with UCC re: FTX Europe, coin estimation motion, post-reorg governance, FTX vault update, coin monetization | 1.5 | 3 |
| 01/03/24 | Lars Hultgren | Prepare materials re: potential board candidates | 4.0 | 9 |
| 01/04/24 | Lars Hultgren | Meeting with FTX Board, Debtors, and Rothschild re: ventures | 1.0 | 4 |
| 01/04/24 | Lars Hultgren | Prepare materials re: potential board candidates | 1.0 | 9 |
| 01/05/24 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 01/06/24 | Lars Hultgren | Prepare venture portfolio update materials | 1.0 | 9 |
| 01/06/24 | Lars Hultgren | Review of diligence materials re: ventures investments | 1.0 | 9 |
| 01/06/24 | Lars Hultgren | Prepare venture portfolio update materials | 2.0 | 9 |
| 01/07/24 | Lars Hultgren | Prepare venture portfolio update materials | 0.5 | 9 |
| 01/08/24 | Lars Hultgren | Prepare venture portfolio update materials | 0.5 | 9 |
| 01/08/24 | Lars Hultgren | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/09/24 | Lars Hultgren | Prepare materials re: potential board candidates | 1.0 | 9 |
| 01/09/24 | Lars Hultgren | Prepare venture portfolio update | 1.0 | 9 |
| 01/09/24 | Lars Hultgren | Internal call with M. O'Hara, R. Hamilton, D. Homrich, S. Carri re: board candidates | 0.5 | 11 |
| 01/10/24 | Lars Hultgren | Weekly call with UCC re: post-reorg governance, FTX Europe, claims reconciliation, Anthropic, monetization update | 1.5 | 3 |
| 01/10/24 | Lars Hultgren | Prepare materials re: potential board candidates | 0.5 | 9 |
| 01/11/24 | Lars Hultgren | Meeting with FTX Board, Debtors, and Rothschild re: ventures re: IEX, Dave, HelixNano, Anthropic | 1.0 | 4 |
| 01/11/24 | Lars Hultgren | Review of prior materials re: Anthropic | 1.0 | 9 |
| 01/11/24 | Lars Hultgren | Review of diligence materials re: Anthropic | 1.0 | 9 |
| 01/11/24 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 01/12/24 | Lars Hultgren | Preparation of materials re: Anthropic | 2.0 | 9 |
| 01/15/24 | Lars Hultgren | Review of Debtors' VDR | 0.5 | 9 |
| 01/16/24 | Lars Hultgren | Review and prepare fee application | 2.0 | 1 |
| 01/16/24 | Lars Hultgren | Review of draft sale motions | 1.0 | 9 |
| 01/16/24 | Lars Hultgren | Prepare materials re: Anthropic | 1.0 | 9 |
| 01/16/24 | Lars Hultgren | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/17/24 | Lars Hultgren | Weekly call with UCC re: post-reorganization governance, plan update, FTX 2.0, Anthropic, Dave, IEX, HelixNano | 1.5 | 3 |
| 01/17/24 | Lars Hultgren | Prepare materials re: Anthropic | 1.0 | 9 |
| 01/18/24 | Lars Hultgren | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 01/18/24 | Lars Hultgren | Review of de minimis investments | 0.5 | 9 |
| 01/18/24 | Lars Hultgren | Prepare venture portfolio update | 1.0 | 9 |
| 01/22/24 | Lars Hultgren | Prepare fee application | 1.0 | 1 |
| 01/22/24 | Lars Hultgren | Review committee feedback re: Anthropic | 0.5 | 3 |
| 01/22/24 | Lars Hultgren | Review of proposed settlement re: Platform Life Sciences | 0.5 | 11 |
| 01/22/24 | Lars Hultgren | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/23/24 | Lars Hultgren | Prepare fee application | 3.0 | 1 |
| 01/23/24 | Lars Hultgren | Call with Debtors re: FTX 2.0 | 1.0 | 4 |
| 01/23/24 | Lars Hultgren | Review of investment documents re: Anthropic | 1.0 | 9 |
| 01/23/24 | Lars Hultgren | Omnibus hearing | 2.0 | 1 |
| 01/25/24 | Lars Hultgren | Meeting with FTX Board, Debtors, and Rothschild re: ventures | 1.0 | 4 |
| 01/25/24 | Lars Hultgren | Prepare venture portfolio update | 1.0 | 9 |
| 01/25/24 | Lars Hultgren | Review of ventures materials for the UCC | 0.5 | 9 |
| 01/25/24 | Lars Hultgren | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 01/26/24 | Lars Hultgren | Meeting with potentially interested party | 0.5 | 1 |
| 01/26/24 | Lars Hultgren | Review of Debtors' recovery analysis | 0.5 | 9 |
| 01/26/24 | Lars Hultgren | Review of ventures materials for the UCC | 0.5 | 9 |
| 01/26/24 | Lars Hultgren | Review of interested party inbounds re: Anthropic | 0.5 | 11 |
| 01/29/24 | Lars Hultgren | Update and prepare venture portfolio update | 1.0 | 9 |
| 01/29/24 | Lars Hultgren | Review of draft sale motion re: Anthropic | 0.5 | 9 |
| 01/29/24 | Lars Hultgren | Review of Debtors' recovery analysis | 0.5 | 9 |
| 01/29/24 | Lars Hultgren | Preparation of materials re: Anthropic | 4.0 | 9 |
| 01/29/24 | Lars Hultgren | Call with Paul Hastings re: Anthropic sale procedures | 0.5 | 11 |
| 01/29/24 | Lars Hultgren | Weekly call with UCC re: recovery analysis, examiner process, BlockFi, FTX Europe, case update, Anthropic | 1.5 | 3 |
| 01/30/24 | Lars Hultgren | Update and prepare venture portfolio update | 1.0 | 9 |
| 01/30/24 | Lars Hultgren | Review of outreach list re: Anthropic | 4.0 | 9 |
| 01/30/24 | Lars Hultgren | Review of draft sale motion re: Anthropic | 0.5 | 9 |
| 01/30/24 | Lars Hultgren | Review of Debtors' recovery analysis | 0.5 | 9 |
| 01/31/24 | Lars Hultgren | Review of Debtors' VDR re: fund diligence | 0.5 | 9 |
| 01/31/24 | Lars Hultgren | Review of draft sale motion re: Anthropic | 0.5 | 9 |
| 01/31/24 | Lars Hultgren | Prepare supplemental outreach list re: Anthropic | 1.0 | 9 |
| 02/01/24 | Lars Hultgren | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 02/01/24 | Lars Hultgren | Review of digital assets estimation motion hearing transcript | 0.5 | 9 |
| 02/01/24 | Lars Hultgren | Review of Debtors' VDR | 0.5 | 9 |
| 02/02/24 | Lars Hultgren | Review Anthropic investor outreach list | 1.0 | 9 |
| 02/02/24 | Lars Hultgren | Call with UCC re: Anthropic | 1.0 | 3 |
| 02/03/24 | Lars Hultgren | Prepare outreach list re: Anthropic | 5.0 | 9 |
| 02/03/24 | Lars Hultgren | Review crypto bankruptcy cases | 6.0 | 9 |
| 02/04/24 | Lars Hultgren | Review crypto bankruptcy cases | 1.0 | 9 |
| 02/05/24 | Lars Hultgren | Review crypto bankruptcy cases | 3.0 | 9 |
| 02/06/24 | Lars Hultgren | Prepare crypto case analysis | 1.0 | 9 |
| 02/06/24 | Lars Hultgren | Review of Anthropic VDR | 1.0 | 9 |
| 02/06/24 | Lars Hultgren | Internal Call with R. Hamilton, D. Homrich, S. Carri re: crypto cases | 1.0 | 9 |
| 02/06/24 | Lars Hultgren | Call with Paul Hastings re: venture portfolio | 1.0 | 11 |
| 02/06/24 | Lars Hultgren | Review crypto bankruptcy cases | 4.0 | 9 |
| 02/06/24 | Lars Hultgren | Prepare outreach list re: Anthropic | 2.0 | 9 |
| 02/07/24 | Lars Hultgren | Call with Debtor's banker re: Anthropic | 0.5 | 4 |
| 02/07/24 | Lars Hultgren | Review crypto bankruptcy cases | 2.0 | 9 |
| 02/07/24 | Lars Hultgren | Review of Anthropic diligence materials | 0.5 | 9 |
| 02/07/24 | Lars Hultgren | Call with UCC re: Anthropic, Dotcom preferred equity committee, IRS, Genesis claim sale, BlockFi | 1.5 | 3 |
| 02/08/24 | Lars Hultgren | Internal call with D. Homrich, L. Hultgren, S. Carri re: Anthropic | 1.0 | 9 |
| 02/08/24 | Lars Hultgren | Review of draft order and prepare materials re: Anthropic | 3.0 | 9 |
| 02/08/24 | Lars Hultgren | Review of Anthropic diligence materials | 1.0 | 9 |

| Date | Name | Description | Hours | Col |
|---|---|---|---|---|
| 02/09/24 | Lars Hultgren | Review of draft order and prepare materials re: Anthropic | 1.0 | 9 |
| 02/09/24 | Lars Hultgren | Review of recovery analysis re: ventures | 1.0 | 9 |
| 02/11/24 | Lars Hultgren | Review of Debtors' vault trust materials | 0.5 | 9 |
| 02/12/24 | Lars Hultgren | Call with UCC re: Anthropic, examiner update, ventures, and monetization discussion | 1.5 | 3 |
| 02/12/24 | Lars Hultgren | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 02/12/24 | Lars Hultgren | Prepare fee application | 0.5 | 1 |
| 02/12/24 | Lars Hultgren | Analysis of venture investment re: Arcana | 1.0 | 9 |
| 02/12/24 | Lars Hultgren | Review of Debtors' VDR | 0.5 | 9 |
| 02/13/24 | Lars Hultgren | Call with Debtors: plan recovery and venture portfolio | 0.5 | 4 |
| 02/13/24 | Lars Hultgren | Prepare ventures materials for UCC | 4.0 | 9 |
| 02/13/24 | Lars Hultgren | Review of Debtors' VDR | 0.5 | 9 |
| 02/14/24 | Lars Hultgren | Meeting with potentially interested party | 0.5 | 3 |
| 02/14/24 | Lars Hultgren | Call with Debtors re: plan recovery and venture portfolio | 0.5 | 4 |
| 02/14/24 | Lars Hultgren | Review of Debtors' recovery analysis | 1.0 | 9 |
| 02/14/24 | Lars Hultgren | Call with UCC re: Anthropic, Genesis claim sale procedures, equity committee letter, and de minimis asset sales | 1.5 | 3 |
| 02/15/24 | Lars Hultgren | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 02/15/24 | Lars Hultgren | Review of Debtors' recovery analysis | 0.5 | 9 |
| 02/16/24 | Lars Hultgren | Review of de minimis sale re: BitOasis | 0.5 | 9 |
| 02/18/24 | Lars Hultgren | Preparation of BitOasis Investment Summary Materials | 2.0 | 9 |
| 02/18/24 | Lars Hultgren | Prepare materials for UCC re: BitOasis | 1.0 | 9 |
| 02/19/24 | Lars Hultgren | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 02/19/24 | Lars Hultgren | Prepare materials for UCC re: BitOasis | 4.0 | 9 |
| 02/19/24 | Lars Hultgren | Internal communications re: BitOasis | 0.5 | 9 |
| 02/20/24 | Lars Hultgren | Prepare fee application | 0.5 | 1 |
| 02/20/24 | Lars Hultgren | Prepare materials for UCC re: BitOasis | 0.5 | 9 |
| 02/21/24 | Lars Hultgren | Review of court docket re: sale transactions | 2.0 | 9 |
| 02/21/24 | Lars Hultgren | Review of FTI materials re: claims | 0.5 | 9 |
| 02/21/24 | Lars Hultgren | Call with UCC re: plan considerations, FTX Europe settlement, Anthropic, ventures, and coin monetization | 1.5 | 3 |
| 02/22/24 | Lars Hultgren | Review of court docket re: sale transactions | 2.0 | 9 |
| 02/23/24 | Lars Hultgren | Internal call with D. Homrich, L. Hultgren, S. Carri  re: Genesis miner comps | 0.5 | 11 |
| 02/25/24 | Lars Hultgren | Review of plan recovery analysis | 0.5 | 9 |
| 02/26/24 | Lars Hultgren | Anthropic Webinar | 1.0 | 2 |
| 02/26/24 | Lars Hultgren | Call with UCC advisors re: case updates and other workstreams | 0.5 | 4 |
| 02/26/24 | Lars Hultgren | Review and prepare ventures scorecard summary | 1.0 | 9 |
| 02/26/24 | Lars Hultgren | Prepare materials for UCC re: GDA | 0.5 | 9 |
| 02/27/24 | Lars Hultgren | Review court docket re: asset sales | 1.0 | 9 |
| 02/27/24 | Lars Hultgren | Preparation of ventures update | 1.0 | 9 |
| 02/27/24 | Lars Hultgren | Prepare notes re: Anthropic webinar | 2.0 | 9 |
| 02/27/24 | Lars Hultgren | Prepare materials for UCC re: GDA | 0.5 | 9 |
| 02/28/24 | Lars Hultgren | Review of Debtors' VDR | 0.5 | 9 |
| 02/28/24 | Lars Hultgren | Prepare materials for UCC re: GDA | 0.5 | 9 |
| 02/28/24 | Lars Hultgren | Call with UCC re: Anthropic, examiner update, ventures, and monetization discussion | 1.5 | 3 |
| 02/29/24 | Lars Hultgren | Prepare fee application | 0.5 | 1 |
| 02/29/24 | Lars Hultgren | Review of Debtors' VDR | 0.5 | 9 |
| 02/29/24 | Lars Hultgren | Review of status for various de minimis assets | 0.5 | 9 |
| 03/01/24 | Lars Hultgren | Internal call with R. Hamilton, D. Homrich, S. Carri re: GDA | 0.5 | 9 |
| 03/01/24 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 03/01/24 | Lars Hultgren | Prepare notes re: Anthropic webinar | 2.0 | 9 |
| 03/04/24 | Lars Hultgren | Internal call with R. Hamilton, D. Homrich, S. Carri re: GDA, Anthropic, administrative | 0.5 | 9 |
| 03/04/24 | Lars Hultgren | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/04/24 | Lars Hultgren | Prepare fee application | 2.0 | 1 |
| 03/04/24 | Lars Hultgren | Prepare materials for UCC re: GDA | 0.5 | 9 |
| 03/04/24 | Lars Hultgren | Review of Debtors' materials re: GDA | 0.5 | 9 |
| 03/04/24 | Lars Hultgren | Review of recovery analysis re: ventures | 1.0 | 9 |
| 03/05/24 | Lars Hultgren | Internal call with D. Homrich and S. Carri re: equity positions | 0.5 | 9 |
| 03/05/24 | Lars Hultgren | Review of recovery analysis re: ventures | 6.0 | 9 |
| 03/05/24 | Lars Hultgren | Prepare fee application | 0.5 | 1 |
| 03/06/24 | Lars Hultgren | Prepare materials for UCC re: GDA | 2.0 | 9 |
| 03/06/24 | Lars Hultgren | Call with UCC re: monetization and plan discussion, SBF sentencing, customer property adversary proceeding, GDA | 1.5 | 3 |
| 03/06/24 | Lars Hultgren | Prepare fee application | 1.0 | 1 |
| 03/06/24 | Lars Hultgren | Prepare materials for UCC re: GDA | 2.0 | 9 |
| 03/07/24 | Lars Hultgren | Prepare fee application | 0.5 | 1 |
| 03/11/24 | Lars Hultgren | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/11/24 | Lars Hultgren | Review of fee application | 0.5 | 1 |
| 03/13/24 | Lars Hultgren | Call with UCC re: GDA | 0.5 | 3 |
| 03/13/24 | Lars Hultgren | Call with UCC re: plan issues, token estimation litigation, Anthropic | 1.5 | 3 |
| 03/14/24 | Lars Hultgren | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 03/14/24 | Lars Hultgren | Call with Paul Hastings re: venture update | 0.5 | 11 |
| 03/18/24 | Lars Hultgren | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/18/24 | Lars Hultgren | Call with Paul Hastings re: Anthropic update | 1.0 | 11 |
| 03/18/24 | Lars Hultgren | Review materials for the UCC re: Anthropic | 1.0 | 9 |
| 03/19/24 | Lars Hultgren | Review materials for the UCC re: Anthropic | 1.0 | 9 |
| 03/20/24 | Lars Hultgren | Omnibus hearing | 2.0 | 1 |
| 03/21/24 | Lars Hultgren | Call with UCC re: hearing update, plan meeting, Anthropic | 1.5 | 3 |
| 03/21/24 | Lars Hultgren | Review materials for the UCC re: Anthropic | 0.5 | 9 |
| 03/25/24 | Lars Hultgren | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/26/24 | Lars Hultgren | Hearing on Digital Assets Estimations | 3.0 | 1 |
| 03/28/24 | Lars Hultgren | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 04/01/24 | Lars Hultgren | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/03/24 | Lars Hultgren | Call with UCC re: plan update, Anthropic, and Voyager settlement | 1.5 | 3 |
| 04/08/24 | Lars Hultgren | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/11/24 | Lars Hultgren | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 04/15/24 | Lars Hultgren | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/16/24 | Lars Hultgren | Review of recovery analysis re: ventures | 0.5 | 9 |
| 04/19/24 | Lars Hultgren | Call with UCC re: examiner and plan discussions update | 1.5 | 3 |
| 04/22/24 | Lars Hultgren | Call with Paul Hastings re: venture update | 1.0 | 11 |
| 04/25/24 | Lars Hultgren | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 04/29/24 | Lars Hultgren | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 04/03/24 | Lars Hultgren | Compile list of venture sales and sale processes | 0.5 | 1 |
| 04/03/24 | Lars Hultgren | Review court docket re: ventures sales | 0.5 | 1 |
| 04/04/24 | Lars Hultgren | Review court docket re: ventures sales | 0.5 | 1 |
| 04/04/24 | Lars Hultgren | Compile list of venture sales and sale processes | 0.5 | 1 |
| 04/04/24 | Lars Hultgren | Review of materials re: FTX JP | 0.5 | 2 |
| 04/08/24 | Lars Hultgren | Compile list of venture sales and sale processes | 0.5 | 1 |
| 04/08/24 | Lars Hultgren | Review court docket re: ventures sales | 0.5 | 1 |
| 04/09/24 | Lars Hultgren | Review of materials re: FTX JP | 0.5 | 2 |
| 04/09/24 | Lars Hultgren | Review of process letter re: liquidity facility | 1.0 | 9 |
| 04/11/24 | Lars Hultgren | Review of notes re: FTX JP | 0.5 | 9 |
| 04/12/24 | Lars Hultgren | Call with UCC re: plan update and FTX Japan | 1.5 | 3 |
| 04/16/24 | Lars Hultgren | Communications with the Debtor re: 6th Man Ventures | 0.5 | 9 |
| 04/16/24 | Lars Hultgren | Prepare UCC Update re: de minimis asset sales | 1.0 | 9 |
| 04/16/24 | Lars Hultgren | Review of creditor fee comps | 2.0 | 1 |
| 04/16/24 | Lars Hultgren | Communications with the UCC re: 6th Man Ventures | 0.5 | 3 |
| 04/17/24 | Lars Hultgren | Call with UCC re: recovery analysis, plan update, and Anthropic update | 1.5 | 3 |
| 04/19/24 | Lars Hultgren | Call with UCC re: examiner and plan discussions update | 1.5 | 3 |
| 04/19/24 | Lars Hultgren | Review of diligence questions re: Anthropic | 0.5 | 9 |
| 04/24/24 | Lars Hultgren | Call with UCC re: token portfolio, plan update and discussion | 1.5 | 3 |
| 04/24/24 | Lars Hultgren | Review of Debtors' plan recovery analysis | 1.5 | 9 |
| 04/28/24 | Lars Hultgren | Review diligence materials in the VDR re: GDA | 1.0 | 9 |
| 04/29/24 | Lars Hultgren | Prepare update for the UCC re: GDA | 8.0 | 9 |
| 04/29/24 | Lars Hultgren | Draft Debtor communications re: Anthropic | 1.0 | 4 |
| 04/30/24 | Lars Hultgren | Prepare update for the UCC re: GDA | 8.0 | 9 |
| 04/30/24 | Lars Hultgren | Review diligence materials in the VDR re: Toss | 0.5 | 9 |
| 05/01/24 | Lars Hultgren | Review of FTX Japan bids | 0.5 | 9 |
| 05/04/24 | Lars Hultgren | Review of FTX Japan bids | 0.5 | 9 |
| 05/04/24 | Lars Hultgren | Review of de minimis assets | 0.5 | 9 |
| 05/06/24 | Lars Hultgren | Review of de minimis assets | 0.5 | 9 |
| 05/07/24 | Lars Hultgren | Correspondence with Paul Hastings re: litigation settlements | 0.5 | 3 |
| 05/08/24 | Lars Hultgren | Correspondence with Paul Hastings re: litigation settlements | 0.5 | 3 |
| 05/08/24 | Lars Hultgren | Review Relativity database | 2.0 | 9 |
| 05/08/24 | Lars Hultgren | Call with Paul Hastings re: Relativity Database | 0.5 | 3 |
| 05/08/24 | Lars Hultgren | Review Relativity database | 1.0 | 9 |
| 05/09/24 | Lars Hultgren | Internal call with D. Homrich and S. Carri re: diligence on litigation settlements | 0.5 | 9 |
| 05/10/24 | Lars Hultgren | Call with creditor | 0.5 | 3 |
| 05/10/24 | Lars Hultgren | Review Relativity database | 1.0 | 9 |
| 05/13/24 | Lars Hultgren | Call with Paul Hastings re: plan questions | 0.5 | 3 |
| 05/13/24 | Lars Hultgren | Review Relativity database | 2.0 | 9 |
| 05/14/24 | Lars Hultgren | Correspondence with Debtors re: venture assets | 0.5 | 4 |
| 05/14/24 | Lars Hultgren | Review Relativity database | 2.0 | 9 |
| 05/14/24 | Lars Hultgren | Review Anthropic book | 1.0 | 9 |
| 05/15/24 | Lars Hultgren | Call with Debtors re: Anthropic | 0.5 | 4 |
| 05/15/24 | Lars Hultgren | Review Relativity database | 2.0 | 9 |
| 05/17/24 | Lars Hultgren | Call with UCC | 0.5 | 3 |
| 05/20/24 | Lars Hultgren | Review Anthropic book | 1.0 | 9 |
| 05/20/24 | Lars Hultgren | Review FTX Japan bids | 0.5 | 9 |
| 05/20/24 | Lars Hultgren | Review Relativity database | 2.0 | 9 |
| 05/21/24 | Lars Hultgren | Review Anthropic sale notice | 0.5 | 9 |
| 05/21/24 | Lars Hultgren | Call with Debtors and potential distribution agent | 0.5 | 4 |
| 05/21/24 | Lars Hultgren | Internal call with R. Hamilton, D. Homrich, J. Robinson, S. Carri re: transition planning | 0.5 | 4 |
| 05/22/24 | Lars Hultgren | Review Relativity database | 2.0 | 9 |
| 05/23/24 | Lars Hultgren | Review FTX Japan bids | 0.5 | 9 |
| 05/23/24 | Lars Hultgren | Omnibus hearing | 2.0 | 1 |
| 05/24/24 | Lars Hultgren | Review Relativity database | 2.0 | 9 |
| 05/27/24 | Lars Hultgren | Review Relativity database | 2.0 | 9 |
| 05/28/24 | Lars Hultgren | Review FTX Japan bids | 2.0 | 9 |
| 05/29/24 | Lars Hultgren | Review note to UCC re: venture assets | 0.5 | 9 |
| 05/29/24 | Lars Hultgren | Correspondence with debtors re: FTX Japan bids | 0.5 | 9 |
| 05/30/24 | Lars Hultgren | Correspondance with Paul Hastings re: FTX Japan bids | 0.5 | 9 |
| 05/30/24 | Lars Hultgren | Review Anthropic sale notice | 0.5 | 9 |
| 05/29/24 | Lars Hultgren | Call with debtors re: Anthropic sale | 0.5 | 4 |
| 05/29/24 | Lars Hultgren | Internal call with D. Homrich, J. Robinson, and S. Carri re: diligence on litigation settlements | 0.5 | 9 |
| 06/03/24 | Lars Hultgren | Review fee application | 1.0 | 1 |
| 06/04/24 | Lars Hultgren | Internal call with R. Hamilton, D. Homrich, J. Robinson, and S. Carri | 0.5 | 9 |
| 06/04/24 | Lars Hultgren | Review FTX Japan sale process update | 1.0 | 9 |
| 06/04/24 | Lars Hultgren | Review of litigation settlement asset performance | 1.0 | 9 |
| 06/05/24 | Lars Hultgren | Review FTX Japan sale process update | 1.0 | 9 |
| 06/07/24 | Lars Hultgren | Internal call with R. Hamilton, J. Robinson, and S. Carri re: expenses | 0.5 | 9 |

| | | **December 23, 2022 - January 3, 2024 Hours for Lars Hultgren** | **1,468.5** | |
|---|---|---|---|---|

| 03/20/23 | Rachel Liu | Prepare Anthropic discussion materials | 6.0 | 9 |
|---|---|---|---|---|
| 03/31/23 | Rachel Liu | Prepare Anthropic discussion materials | 5.0 | 9 |

| | | **December 23, 2022 - January 3, 2024 Hours for Rachel Liu** | **11.0** | |
|---|---|---|---|---|

| 08/21/23 | Sebastian Carri | Weekly Call with UCC advisors re: Committee meeting agenda | 1.0 | 3 |
|---|---|---|---|---|
| 08/23/23 | Sebastian Carri | August omnibus hearing | 1.5 | 1 |
| 08/24/23 | Sebastian Carri | Meeting with Debtor re: FTX 2.0 | 0.5 | 4 |
| 08/24/23 | Sebastian Carri | Meeting with Debtor re: venture assets, GP RFP | 0.5 | 4 |
| 08/24/23 | Sebastian Carri | Meeting with Debtor and UCC re: FTX 2.0 Agenda, NDAs | 0.5 | 4 |
| 08/24/23 | Sebastian Carri | Internal call with R. Hamilton, T Shea, D. Homrich, L. Hultgren re: weekly UCC call | 0.5 | 11 |
| 08/24/23 | Sebastian Carri | Weekly Call with Paul Hastings re: 2.0 NDAs, Ad Hoc Committee | 0.5 | 11 |
| 08/24/23 | Sebastian Carri | Internal Call with L. Hultgren re: Review Debtors' VDR | 0.5 | 11 |
| 08/24/23 | Sebastian Carri | Internal Call with M. O'Hara, T. Shea, R. Hamilton, D. Homrich re: FTX 2.0 Process | 0.5 | 11 |
| 08/25/23 | Sebastian Carri | Meeting with Paul Hastings re: FTX 2.0 timeline, bidders, and APA | 0.5 | 11 |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 08/28/23 | Sebastian Carri | Review Debtors' VDR | 1.0 | 1 |
| 08/28/23 | Sebastian Carri | Meeting with Debtor re: FTX 2.0 Process discussions, NDAs | 1.0 | 4 |
| 08/28/23 | Sebastian Carri | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 11 |
| 08/29/23 | Sebastian Carri | Weekly Call with UCC re: Capital calls, AHC-related issues | 0.5 | 3 |
| 08/29/23 | Sebastian Carri | Ad-Hoc Fee Comps | 3.0 | 9 |
| 08/29/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 08/29/23 | Sebastian Carri | Internal Call with M. O'Hara, R. Hamilton, T. Shea, D. Homrich, L. Hultgren re: Fund Process Update | 0.5 | 11 |
| 08/29/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 08/30/23 | Sebastian Carri | Meeting with Debtors re: FTX 2.0 Agenda, 2.0 Bid | 0.5 | 4 |
| 08/31/23 | Sebastian Carri | Weekly Call with Debtors re: capital calls, NAVs, GPs | 1.0 | 4 |
| 08/31/23 | Sebastian Carri | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/01/23 | Sebastian Carri | Meeting with Debtors and UCC re: FTX 2.0 bidder analysis | 0.5 | 4 |
| 09/01/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 09/03/23 | Sebastian Carri | Review of banker fee comps | 6.0 | 9 |
| 09/05/23 | Sebastian Carri | Preparation for FTI: Recovery Analysis conversation | 2.0 | 1 |
| 09/05/23 | Sebastian Carri | Meeting with UCC re: FTX 2.0 bidder analysis and transaction strategy | 0.5 | 3 |
| 09/05/23 | Sebastian Carri | Prepare summary of fund and token information | 1.0 | 9 |
| 09/05/23 | Sebastian Carri | Internal Meeting with R. Hamilton, D. Homrich, L. Hultgren | 0.5 | 11 |
| 09/05/23 | Sebastian Carri | Weekly Call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 09/06/23 | Sebastian Carri | Weekly Call with UCC re: Coin Monetization, AHC Reimbursement, 2.0 Process | 1.5 | 3 |
| 09/06/23 | Sebastian Carri | Review of materials re: fund / token investment detail | 1.5 | 9 |
| 09/06/23 | Sebastian Carri | Prepare analysis re: venture portfolio | 3.0 | 9 |
| 09/06/23 | Sebastian Carri | Meeting with FTI Consulting re: recovery analysis | 1.5 | 11 |
| 09/07/23 | Sebastian Carri | Prepare fee application | 2.0 | 1 |
| 09/07/23 | Sebastian Carri | Weekly Call with Debtors re: EU Process, Multicoin | 1.0 | 4 |
| 09/07/23 | Sebastian Carri | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/08/23 | Sebastian Carri | Meeting with Debtors re: Deck Technologies | 0.5 | 4 |
| 09/08/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 09/08/23 | Sebastian Carri | Compile FTX 2.0 bid materials | 5.0 | 9 |
| 09/09/23 | Sebastian Carri | 2.0 Transaction Diligence | 4.0 | 9 |
| 09/09/23 | Sebastian Carri | Internal Call with M. O'Hara, R. Hamilton, T. Shea, D. Homrich, L. Hultgren re: FTX 2.0 proposal | 0.5 | 11 |
| 09/10/23 | Sebastian Carri | Prepare analysis re: venture portfolio | 5.0 | 9 |
| 09/11/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 09/11/23 | Sebastian Carri | Prepare analysis re: venture portfolio | 6.0 | 9 |
| 09/13/23 | Sebastian Carri | Meeting with Ad-Hoc Committee re: FTX GP Strategy | 0.5 | 3 |
| 09/14/23 | Sebastian Carri | Weekly Call with UCC / Debtors re: Venture portfolio GP funding, 2.0 bidder agenda, FTX Japan | 1.5 | 4 |
| 09/14/23 | Sebastian Carri | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 11 |
| 09/15/23 | Sebastian Carri | Meeting with Debtors re: FTX 2.0 transaction framework, bidder capabilities | 1.0 | 4 |
| 09/15/23 | Sebastian Carri | Meeting with Debtors re: Multicoin, de minimis asset sales | 0.5 | 4 |
| 09/15/23 | Sebastian Carri | Internal Call with M. O'Hara, R. Hamilton, T. Shea, D. Homrich, L. Hultgren re: Secondaries Update | 0.5 | 11 |
| 09/18/23 | Sebastian Carri | Weekly Call with UCC re: GP Process, customer claims, Multicoin, FTX EU | 1.0 | 3 |
| 09/18/23 | Sebastian Carri | Meeting with Debtors re: Multicoin Discussion | 0.5 | 4 |
| 09/18/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 09/18/23 | Sebastian Carri | Due Diligence: FTX 2.0 bidders | 4.0 | 9 |
| 09/19/23 | Sebastian Carri | Meeting with Debtors re: FTX EU Ltd | 1.0 | 4 |
| 09/19/23 | Sebastian Carri | Internal Call with G. Kittur, R. Hamilton, T. Shea, D. Homrich, L. Hultgren re: select venture assets | 0.5 | 11 |
| 09/20/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 09/20/23 | Sebastian Carri | Internal Call with M. O'Hara, R. Hamilton, T. Shea, D. Homrich, L. Hultgren re: venture investments | 0.5 | 11 |
| 09/21/23 | Sebastian Carri | Weekly Call with Debtors re: 363 sale discussion, term sheets, bidder update | 1.0 | 4 |
| 09/21/23 | Sebastian Carri | Meeting with Debtors / FTX Venture Board re: Venture Portfolio | 1.0 | 4 |
| 09/22/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 09/22/23 | Sebastian Carri | Internal Call with M. O'Hara, R. Hamilton, T. Shea, D. Homrich, L. Hultgren re: venture investments | 0.5 | 1 |
| 09/24/23 | Sebastian Carri | Meeting with UCC re: BlockFi | 0.5 | 3 |
| 09/25/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 09/25/23 | Sebastian Carri | Analysis re: Venture Portfolio Cost Basis | 6.0 | 9 |
| 09/26/23 | Sebastian Carri | Meeting with UCC Advisors re: FTX EU | 1.0 | 1 |
| 09/26/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 09/27/23 | Sebastian Carri | Weekly Call with UCC re: FTX 2.0, venture portfolio, coin monetization | 1.0 | 3 |
| 09/27/23 | Sebastian Carri | Internal Meeting with R. Hamilton, T. Shea, D. Homrich, L. Hultgren | 0.5 | 1 |
| 09/28/23 | Sebastian Carri | Weekly Meeting with Debtors re: FTX 2.0 Bid Comparison | 1.5 | 4 |
| 09/28/23 | Sebastian Carri | Weekly Call with Paul Hastings re: M&A / Venture Portfolio | 0.5 | 1 |
| 09/28/23 | Sebastian Carri | Meeting with UCC Advisors re: Potential FTX 2.0 Bidders | 0.5 | 11 |
| 09/29/23 | Sebastian Carri | Meeting with Ad-Hoc re: Venture Portfolio, 2.0 bidders, 2.0 Process strategy | 0.5 | 3 |
| 09/29/23 | Sebastian Carri | Meeting with Debtors and Potential FTX 2.0 Bidders | 1.0 | 4 |
| 09/29/23 | Sebastian Carri | Meeting with Debtors and Potential FTX 2.0 Bidders | 1.0 | 4 |
| 09/29/23 | Sebastian Carri | Meeting with Debtors and Potential FTX 2.0 Bidders | 1.0 | 4 |
| 09/30/23 | Sebastian Carri | Prepare materials for the UCC re: VP Deck Preparation | 7.0 | 9 |
| 10/01/23 | Sebastian Carri | Review FTX 2.0 bid summary | 1.0 | 9 |
| 10/02/23 | Sebastian Carri | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/02/23 | Sebastian Carri | Meeting with Paul Hastings re: FTX 2.0 | 0.5 | 11 |
| 10/02/23 | Sebastian Carri | Weekly Call with UCC advisors re: Plan Issues, 2.0, Ventures | 1.0 | 11 |
| 10/03/23 | Sebastian Carri | Venture Portfolio Update | 5.0 | 9 |
| 10/03/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 10/03/23 | Sebastian Carri | Preparation of Bidder Materials | 3.0 | 9 |
| 10/03/23 | Sebastian Carri | Review FTX 2.0 bid summary | 1.0 | 9 |
| 10/04/23 | Sebastian Carri | Meeting with UCC re: priority of claims, recovery analysis, RRTs, venture portfolio | 3.0 | 3 |
| 10/04/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 10/05/23 | Sebastian Carri | Weekly Call with UCC re: FTX 2.0 and venture portfolio | 2.0 | 3 |
| 10/05/23 | Sebastian Carri | Meeting with UCC Member re: 2.0 Bidders and VP Assets | 1.5 | 3 |
| 10/05/23 | Sebastian Carri | Weekly Call with Debtors re: 2.0 Bidder proposals, 2.0 Process considerations | 0.5 | 4 |
| 10/05/23 | Sebastian Carri | Meeting with Debtors and FTX board re: funds and select venture assets | 1.0 | 4 |
| 10/05/23 | Sebastian Carri | Meeting with Paul Hastings re: venture assets strategy | 0.5 | 11 |
| 10/06/23 | Sebastian Carri | Meeting with potentially interested party | 0.5 | 1 |
| 10/06/23 | Sebastian Carri | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/06/23 | Sebastian Carri | Preparation of UCC materials | 5.0 | 9 |
| 10/07/23 | Sebastian Carri | Meeting with Paul Hastings re: Plan Discussion | 1.0 | 11 |
| 10/09/23 | Sebastian Carri | Meeting with FTX 2.0 bidder | 1.5 | 4 |
| 10/09/23 | Sebastian Carri | Meeting with UCC Advisors re: Anthropic, Actionable Investments | 1.0 | 11 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 10/09/23 | Sebastian Carri | Internal Call with M. O'Hara, R. Hamilton, T. Shea, D. Homrich, J. Harris, L. Hultgren, and A. Parath re: Anthropic and 2.0 | 1.5 | 11 |
| 10/10/23 | Sebastian Carri | Meeting with UCC re: 2.0 auction and valuations | 1.5 | 3 |
| 10/10/23 | Sebastian Carri | Meeting with Debtors re: 2.0 Bidder financial model | 1.0 | 4 |
| 10/10/23 | Sebastian Carri | Meeting with Debtors re: 2.0 Bidder business plan | 2.0 | 4 |
| 10/10/23 | Sebastian Carri | Dataroom Management | 0.5 | 9 |
| 10/10/23 | Sebastian Carri | Preparation of 2.0 Process Comps | 5.0 | 9 |
| 10/11/23 | Sebastian Carri | Plan Meetings with Debtors, UCC, and Ad Hoc Committee | 4.0 | 4 |
| 10/12/23 | Sebastian Carri | Plan Meetings with Debtors, UCC, and Ad Hoc Committee | 4.0 | 4 |
| 10/12/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 10/13/23 | Sebastian Carri | Meeting with Debtors re: de minimis assets, Praxis, Doppel, Canonical Crypto Fund, Skybridge, HelixNano | 0.5 | 4 |
| 10/16/23 | Sebastian Carri | Preparation of Comparable Ad-Hoc Committee Fees | 6.0 | 9 |
| 10/16/23 | Sebastian Carri | Meeting with potentially interested party | 0.5 | 1 |
| 10/16/23 | Sebastian Carri | Meeting with Paul Hastings re: plan settlement agreement | 1.0 | 11 |
| 10/16/23 | Sebastian Carri | Weekly Call with UCC Advisors re: RSA, de minimis assets | 1.0 | 11 |
| 10/16/23 | Sebastian Carri | Internal Call with M. O'Hara, T. Shea, R. Hamilton, D. Homrich, J. Harris, A. Gavin, L. Hultgren, A. Parath re: 2.0, GP strategy | 0.5 | 11 |
| 10/17/23 | Sebastian Carri | Meeting with Ad Hoc Committee re: GP asset managers plan | 0.5 | 3 |
| 10/17/23 | Sebastian Carri | Meeting with Debtors re: IEX Process update | 0.5 | 4 |
| 10/17/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 10/17/23 | Sebastian Carri | Preparation of UCC materials including venture portfolio summary and bidder summary | 7.0 | 9 |
| 10/18/23 | Sebastian Carri | Meeting with FTX 2.0 bidder re: product demo | 1.0 | 4 |
| 10/18/23 | Sebastian Carri | Weekly Call with UCC re: FTX 2.0, IEX, FTX EU, and certain de minimis assets | 1.5 | 3 |
| 10/18/23 | Sebastian Carri | Meeting with Debtors re: 2.0 bidder | 1.0 | 4 |
| 10/18/23 | Sebastian Carri | Preparation of internal fee materials | 5.0 | 9 |
| 10/18/23 | Sebastian Carri | Preparation of bid materials | 5.0 | 9 |
| 10/18/23 | Sebastian Carri | Meeting with Paul Hastings re: FTX 2.0 Process | 2.0 | 11 |
| 10/19/23 | Sebastian Carri | Meeting with potentially interested party | 0.5 | 1 |
| 10/19/23 | Sebastian Carri | Meeting with UCC re: FTX 2.0 | 0.5 | 3 |
| 10/19/23 | Sebastian Carri | Meeting with Debtors re: FTX 2.0 Bidder negotiations with UCC | 0.5 | 4 |
| 10/19/23 | Sebastian Carri | Meeting with Debtors and Board: re: de minimis assets | 1.0 | 4 |
| 10/19/23 | Sebastian Carri | Preparation of Venture book materials | 5.0 | 9 |
| 10/19/23 | Sebastian Carri | Meeting with Advisors re: 2.0 Bidder bid economics and negotiation strategy | 0.5 | 11 |
| 10/19/23 | Sebastian Carri | Weekly Call with UCC Advisors re: Anthropic and GDA | 0.5 | 11 |
| 10/20/23 | Sebastian Carri | Preparation of Venture book materials | 3.0 | 9 |
| 10/20/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 10/20/23 | Sebastian Carri | Preparation of internal fee materials | 2.0 | 9 |
| 10/20/23 | Sebastian Carri | Preparation of 2.0 materials | 2.0 | 9 |
| 10/20/23 | Sebastian Carri | Internal Meeting with M. O'Hara, R. Hamilton, T. Shea, D. Homrich, L. Hultgren re: Ad Hoc Comps | 0.5 | 11 |
| 10/20/23 | Sebastian Carri | Meeting with Paul Hastings re: 2.0 Bidder strategy | 0.5 | 11 |
| 10/23/23 | Sebastian Carri | Meeting with UCC re: 2.0 Bid negotiation | 1.0 | 3 |
| 10/23/23 | Sebastian Carri | Preparation of venture book materials | 3.0 | 9 |
| 10/24/23 | Sebastian Carri | October Omnibus hearing | 2.0 | 1 |
| 10/26/23 | Sebastian Carri | Meeting with Debtors re: 2.0 Bid negotiation | 1.0 | 4 |
| 10/26/23 | Sebastian Carri | Preparation of internal case materials | 5.0 | 9 |
| 10/26/23 | Sebastian Carri | Meeting with Paul Hastings re: Anthropic, Sino Global, Aptos | 0.5 | 11 |
| 10/26/23 | Sebastian Carri | Meeting with Paul Hastings re: plan issues | 0.5 | 11 |
| 10/31/23 | Sebastian Carri | Preparation of Ad Hoc Committee Materials | 2.0 | 9 |
| 10/30/23 | Sebastian Carri | Preparation of Ad Hoc Committee Materials | 2.0 | 9 |
| 10/30/23 | Sebastian Carri | Weekly Call with UCC Advisors re: 2.0 Bidder diligence and KYC | 1.0 | 11 |
| 11/01/23 | Sebastian Carri | Manage UCC dataroom | 0.5 | 1 |
| 11/02/23 | Sebastian Carri | Internal discussion with R. Hamilton, D. Homrich, L. Hultgren | 0.5 | 1 |
| 11/02/23 | Sebastian Carri | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/02/23 | Sebastian Carri | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/03/23 | Sebastian Carri | Research and analysis re: de minimis assets | 4.0 | 9 |
| 11/03/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 11/03/23 | Sebastian Carri | Prepare fee application | 2.0 | 1 |
| 11/06/23 | Sebastian Carri | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/07/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 11/09/23 | Sebastian Carri | Bi-weekly meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 11/09/23 | Sebastian Carri | Meeting with Debtors re: FTX Europe | 1.0 | 4 |
| 11/09/23 | Sebastian Carri | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/09/23 | Sebastian Carri | Manage UCC dataroom | 1.0 | 1 |
| 11/10/23 | Sebastian Carri | Preparation of FTX Quoine materials | 3.0 | 9 |
| 11/10/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 11/12/23 | Sebastian Carri | Meeting with Debtors re: FTX 2.0 Bidder | 0.5 | 4 |
| 11/13/23 | Sebastian Carri | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/13/23 | Sebastian Carri | Preparation of FTX Board Recommendations Materials | 1.0 | 1 |
| 11/13/23 | Sebastian Carri | Preparation of De Minimis asset materials | 3.0 | 9 |
| 11/14/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 11/15/23 | Sebastian Carri | Meeting with Debtors re: FTX Europe follow-ups | 0.5 | 4 |
| 11/15/23 | Sebastian Carri | Meeting with Debtors re: 2.0 Bidder Customer Overlap | 0.5 | 4 |
| 11/16/23 | Sebastian Carri | Weekly call with UCC re: omnibus hearing update, customer group letter, FTX 2.0, Quoine Pte Ltd, venture portfolio | 1.5 | 3 |
| 11/16/23 | Sebastian Carri | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/17/23 | Sebastian Carri | Meeting with interested party re: venture portfolio | 0.5 | 2 |
| 11/17/23 | Sebastian Carri | Call with UCC Advisors re: FTX 2.0 draft APA | 0.5 | 11 |
| 11/17/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 11/20/23 | Sebastian Carri | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/21/23 | Sebastian Carri | Preparation of De Minimis asset materials re: Doppel, Helix Nano, and Gamergains | 3.0 | 9 |
| 11/21/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 11/22/23 | Sebastian Carri | Weekly call with UCC re: FTX 2.0, Japan, de minimis assets, coin monetization | 1.5 | 3 |
| 11/23/23 | Sebastian Carri | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 11/24/23 | Sebastian Carri | Crypto-related news compilation | 0.5 | 1 |
| 11/27/23 | Sebastian Carri | Meeting with Ad Hoc Committee re: FTX 2.0 | 1.0 | 3 |
| 11/27/23 | Sebastian Carri | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 1.0 | 11 |
| 11/28/23 | Sebastian Carri | Manage UCC dataroom | 1.0 | 1 |
| 11/30/23 | Sebastian Carri | Bi-weekly meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 11/30/23 | Sebastian Carri | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 12/01/23 | Sebastian Carri | Meeting with Debtors re: customer solicitation | 1.0 | 4 |
| 12/03/23 | Sebastian Carri | Meeting with Debtors re: FTX 2.0 draft APA | 1.0 | 4 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 12/03/23 | Sebastian Carri | Meeting with UCC Advisors re: committee call preparation | 0.5 | 11 |
| 12/04/23 | Sebastian Carri | Manage UCC dataroom | 2.0 | 1 |
| 12/04/23 | Sebastian Carri | Call with UCC re: FTX 2.0 | 1.0 | 3 |
| 12/04/23 | Sebastian Carri | Weekly call with UCC Advisors re: Committee meeting agenda and case coordination | 0.5 | 11 |
| 12/05/23 | Sebastian Carri | Preparation of De Minimis asset materials re: Doppel, Sino Global, Praxis | 3.0 | 9 |
| 12/05/23 | Sebastian Carri | Review comparable stalking horse cases | 5.0 | 9 |
| 12/06/23 | Sebastian Carri | Weekly call with UCC re: FTX 2.0, claim reconciliation and solicitation, token estimation and monetization, ventures update | 1.5 | 3 |
| 12/07/23 | Sebastian Carri | Weekly call with Debtors re: FTX 2.0 | 1.0 | 4 |
| 12/07/23 | Sebastian Carri | Bi-weekly meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 12/10/23 | Sebastian Carri | Weekly call with UCC Advisors re: FTX 2.0 | 1.0 | 11 |
| 12/11/23 | Sebastian Carri | Review of K5 investment information | 1.0 | 9 |
| 12/12/23 | Sebastian Carri | Preparation of Venture Asset Materials | 2.0 | 9 |
| 12/13/23 | Sebastian Carri | Weekly call with UCC re: debtors' exclusivity, plan and disclosure statement, FTX 2.0, FTX Japan, schedules update, claims update | 1.5 | 3 |
| 12/14/23 | Sebastian Carri | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 12/15/23 | Sebastian Carri | Call with Debtors re: claims trading | 1.0 | 4 |
| 12/15/23 | Sebastian Carri | Call with Debtors re: FTX 2.0 draft APA | 1.5 | 4 |
| 12/18/23 | Sebastian Carri | Manage UCC dataroom | 4.0 | 1 |
| 12/18/23 | Sebastian Carri | Meeting with FTX Board, Debtors, and Rothschild | 1.0 | 4 |
| 12/18/23 | Sebastian Carri | Weekly call with UCC Advisors re: FTX 2.0 and venture portfolio | 1.0 | 11 |
| 12/18/23 | Sebastian Carri | Call with FTI and Debtors re: tokens | 1.0 | 11 |
| 12/20/23 | Sebastian Carri | Weekly call with UCC re: FTX 2.0, exclusivity statement, Bahamas, token estimation, ventures, coin monetization | 1.5 | 3 |
| 12/20/23 | Sebastian Carri | Call with UCC Advisors re: FTX 2.0 bidder draft APA | 0.5 | 11 |
| 12/21/23 | Sebastian Carri | Meeting with UCC re: FTX 2.0 bidder draft APA | 0.5 | 3 |
| 01/02/24 | Sebastian Carri | Call with Paul Hastings re: coordinating agenda for weekly UCC call | 1.0 | 11 |
| 01/03/24 | Sebastian Carri | Weekly call with UCC re: FTX Europe, coin estimation motion, post-reorg governance, FTX vault update, coin monetization | 1.5 | 3 |
| 01/03/24 | Sebastian Carri | Prepare materials re: potential board candidates | 4.0 | 9 |
| 01/04/24 | Sebastian Carri | Meeting with FTX Board, Debtors, and Rothschild re: ventures | 1.0 | 4 |
| 01/04/24 | Sebastian Carri | Prepare venture portfolio update materials | 2.0 | 9 |
| 01/04/24 | Sebastian Carri | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 01/08/24 | Sebastian Carri | Prepare venture portfolio update materials | 2.0 | 9 |
| 01/08/24 | Sebastian Carri | Review of diligence materials re: ventures investments | 0.5 | 9 |
| 01/08/24 | Sebastian Carri | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/09/24 | Sebastian Carri | Prepare materials re: potential board candidates | 0.5 | 9 |
| 01/09/24 | Sebastian Carri | Prepare venture portfolio update | 0.5 | 9 |
| 01/09/24 | Sebastian Carri | Internal call with M. O'Hara, R. Hamilton, D. Homrich, L. Hultgren re: board candidates | 0.5 | 11 |
| 01/10/24 | Sebastian Carri | Weekly call with UCC re: post-reorg governance, FTX Europe, claims reconciliation, Anthropic, monetization update | 1.5 | 3 |
| 01/11/24 | Sebastian Carri | Meeting with FTX Board, Debtors, and Rothschild re: ventures re: IEX, Dave, HelixNano, Anthropic | 1.0 | 4 |
| 01/11/24 | Sebastian Carri | Review of diligence materials re: Anthropic | 1.0 | 9 |
| 01/11/24 | Sebastian Carri | Weekly call with Paul Hastings re: venture investment updates | 1.0 | 11 |
| 01/12/24 | Sebastian Carri | Prepare materials re: Anthropic | 1.5 | 9 |
| 01/16/24 | Sebastian Carri | Review and prepare fee application | 4.0 | 1 |
| 01/16/24 | Sebastian Carri | Review of draft sale motions | 1.0 | 9 |
| 01/16/24 | Sebastian Carri | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/17/24 | Sebastian Carri | Weekly call with UCC re: post-reorganization governance, plan update, FTX 2.0, Anthropic, Dave, IEX, HelixNano | 1.5 | 3 |
| 01/17/24 | Sebastian Carri | Review of de minimis investments | 0.5 | 9 |
| 01/18/24 | Sebastian Carri | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 01/18/24 | Sebastian Carri | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 01/18/24 | Sebastian Carri | Prepare venture portfolio update | 1.0 | 9 |
| 01/22/24 | Sebastian Carri | Prepare fee application | 2.0 | 1 |
| 01/22/24 | Sebastian Carri | Review committee feedback re: Anthropic | 0.5 | 3 |
| 01/22/24 | Sebastian Carri | Weekly call with UCC Advisors re: committee meeting agenda and case coordination | 1.0 | 11 |
| 01/23/24 | Sebastian Carri | Call with Debtors re: FTX 2.0 | 1.0 | 4 |
| 01/24/24 | Sebastian Carri | Omnibus hearing | 2.0 | 1 |
| 01/25/24 | Sebastian Carri | Meeting with FTX Board, Debtors, and Rothschild re: ventures | 1.0 | 4 |
| 01/25/24 | Sebastian Carri | Prepare venture portfolio update | 2.0 | 9 |
| 01/25/24 | Sebastian Carri | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 01/26/24 | Sebastian Carri | Meeting with potentially interested party | 0.5 | 1 |
| 01/26/24 | Sebastian Carri | Review of Debtors' recovery analysis | 0.5 | 9 |
| 01/26/24 | Sebastian Carri | Review of ventures materials for the UCC | 1.0 | 9 |
| 01/29/24 | Sebastian Carri | Update and prepare venture portfolio update | 1.0 | 9 |
| 01/29/24 | Sebastian Carri | Preparation of materials re: Anthropic | 3.0 | 9 |
| 01/29/24 | Sebastian Carri | Call with Paul Hastings re: Anthropic sale procedures | 0.5 | 11 |
| 01/30/24 | Sebastian Carri | Weekly call with UCC re: recovery analysis, examiner process, BlockFi, FTX Europe, case update, Anthropic | 1.5 | 3 |
| 01/31/24 | Sebastian Carri | Omnibus hearing | 2.0 | 1 |
| 01/31/24 | Sebastian Carri | Prepare supplemental outreach list re: Anthropic | 2.0 | 9 |
| 02/01/24 | Sebastian Carri | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 02/02/24 | Sebastian Carri | Prepare Anthropic investor outreach list | 3.0 | 9 |
| 02/02/24 | Sebastian Carri | Call with UCC re: Anthropic | 1.0 | 3 |
| 02/03/24 | Sebastian Carri | Review crypto bankruptcy cases | 6.0 | 9 |
| 02/04/24 | Sebastian Carri | Review crypto bankruptcy cases | 1.0 | 9 |
| 02/05/24 | Sebastian Carri | Review crypto bankruptcy cases | 3.0 | 9 |
| 02/06/24 | Sebastian Carri | Prepare crypto case analysis | 1.0 | 9 |
| 02/06/24 | Sebastian Carri | Internal Call with R. Hamilton, D. Homrich, L. Hultgren re: crypto cases | 1.0 | 9 |
| 02/06/24 | Sebastian Carri | Call with Paul Hastings re: venture portfolio | 1.0 | 11 |
| 02/06/24 | Sebastian Carri | Review of Anthropic VDR | 1.0 | 9 |
| 02/07/24 | Sebastian Carri | Call with UCC re: Anthropic, Dotcom preferred equity committee, IRS, Genesis claim sale, BlockFi | 1.5 | 3 |
| 02/07/24 | Sebastian Carri | Call with Debtor's banker re: Anthropic | 0.5 | 4 |
| 02/08/24 | Sebastian Carri | Prepare Anthropic Materials | 2.0 | 9 |
| 02/08/24 | Sebastian Carri | Internal call with D. Homrich, L. Hultgren, S. Carri re: Anthropic | 1.0 | 9 |
| 02/09/24 | Sebastian Carri | Review of recovery analysis re: ventures | 1.0 | 9 |
| 02/11/24 | Sebastian Carri | Review of Debtors' vault trust materials | 0.5 | 9 |
| 02/12/24 | Sebastian Carri | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 02/13/24 | Sebastian Carri | Call with Debtors re: plan recovery and venture portfolio | 0.5 | 4 |
| 02/14/24 | Sebastian Carri | Meeting with potentially interested party | 0.5 | 3 |
| 02/14/24 | Sebastian Carri | Call with Debtors re: plan recovery and venture portfolio | 0.5 | 4 |
| 02/14/24 | Sebastian Carri | Call with UCC re: Anthropic, Genesis claim sale procedures, equity committee letter, and de minimis asset sales | 1.5 | 3 |
| 02/15/24 | Sebastian Carri | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 02/18/24 | Sebastian Carri | Prepare materials for UCC re: BitOasis | 2.0 | 9 |

| 02/19/24 | Sebastian Carri | Prepare materials for UCC re: BitOasis | 3.0 | 9 |
|---|---|---|---|---|
| 02/19/24 | Sebastian Carri | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 02/19/24 | Sebastian Carri | Internal call with D. Homrich, L. Hultgren, S. Carri  re: Genesis miner comps | 0.5 | 11 |
| 02/20/24 | Sebastian Carri | Prepare fee application | 5.0 | 1 |
| 02/21/24 | Sebastian Carri | Call with UCC re: plan considerations, FTX Europe settlement, Anthropic, ventures, and coin monetization | 1.5 | 3 |
| 02/23/24 | Sebastian Carri | Internal call with D. Homrich, L. Hultgren, S. Carri  re: Genesis miner comps | 0.5 | 11 |
| 02/25/24 | Sebastian Carri | Preparation of comparable companies re: GDA | 4.0 | 9 |
| 02/26/24 | Sebastian Carri | Prepare ventures scorecard summary | 2.0 | 9 |
| 02/26/24 | Sebastian Carri | Anthropic Webinar | 1.0 | 2 |
| 02/26/24 | Sebastian Carri | Call with UCC advisors re: case updates and other workstreams | 0.5 | 4 |
| 02/27/24 | Sebastian Carri | Review court docket re: asset sales | 3.0 | 9 |
| 02/27/24 | Sebastian Carri | Prepare ventures update | 1.0 | 9 |
| 02/27/24 | Sebastian Carri | Prepare fee application | 2.0 | 1 |
| 02/28/24 | Sebastian Carri | Call with UCC re: Anthropic, examiner update, ventures, and monteization discussion | 1.5 | 3 |
| 03/01/24 | Sebastian Carri | Internal call with R. Hamilton, D. Homrich, L. Hultgren re: GDA | 0.5 | 9 |
| 03/01/24 | Sebastian Carri | Preparation of Anthropic materials | 2.0 | 9 |
| 03/01/24 | Sebastian Carri | Prepare fee application | 2.0 | 1 |
| 03/01/24 | Sebastian Carri | Prepare notes re: Anthropic webinar | 3.0 | 9 |
| 03/04/24 | Sebastian Carri | Internal call with Internal call with R. Hamilton, D. Homrich, L. Hultgren re: GDA, Anthropic, administrative | 0.5 | 9 |
| 03/04/24 | Sebastian Carri | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/04/24 | Sebastian Carri | Prepare fee application | 2.0 | 1 |
| 03/05/24 | Sebastian Carri | Internal call with D. Homrich and L. Hultgren re: equity positions | 0.5 | 9 |
| 03/06/24 | Sebastian Carri | Prepare materials for UCC re: GDA | 2.0 | 9 |
| 03/06/24 | Sebastian Carri | Call with UCC re: monetization and plan discussion, SBF sentencing, customer property adversary proceeding, GDA | 1.5 | 3 |
| 03/07/24 | Sebastian Carri | Prepare fee application | 4.0 | 1 |
| 03/11/24 | Sebastian Carri | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/12/24 | Sebastian Carri | Call with UCC re: GDA | 0.5 | 3 |
| 03/13/24 | Sebastian Carri | Call with UCC re: plan issues, token estimation litigation, Anthropic | 1.5 | 3 |
| 03/14/24 | Sebastian Carri | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 03/14/24 | Sebastian Carri | Call with Paul Hastings re: venture update | 0.5 | 11 |
| 03/18/24 | Sebastian Carri | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/18/24 | Sebastian Carri | Call with Paul Hastings re: Anthropic update | 1.0 | 11 |
| 03/20/24 | Sebastian Carri | Omnibus hearing | 2.0 | 1 |
| 03/21/24 | Sebastian Carri | Call with UCC re: hearing update, plan meeting, Anthropic | 1.5 | 3 |
| 03/22/24 | Sebastian Carri | Review of Debtors' VDR | 4.0 | 9 |
| 03/25/24 | Sebastian Carri | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 03/26/24 | Sebastian Carri | Hearing on Digital Assets Estimations | 3.0 | 1 |
| 03/28/24 | Sebastian Carri | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 04/01/24 | Sebastian Carri | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/03/24 | Sebastian Carri | Compile list of venture sales and sale processes | 0.5 | 1 |
| 04/03/24 | Sebastian Carri | Call with UCC re: plan update, Anthropic, and Voyager settlement | 1.5 | 3 |
| 04/04/24 | Sebastian Carri | Compile list of venture sales and sale processes | 0.5 | 1 |
| 04/04/24 | Sebastian Carri | Review of materials re: FTX JP | 0.5 | 2 |
| 04/08/24 | Sebastian Carri | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/08/24 | Sebastian Carri | Compile list of venture sales and sale processes | 5.0 | 1 |
| 04/09/24 | Sebastian Carri | Review of materials re: FTX JP | 0.5 | 2 |
| 04/10/24 | Sebastian Carri | Prepare notes re: FTX JP | 0.5 | 9 |
| 04/11/24 | Sebastian Carri | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 04/11/24 | Sebastian Carri | Analysis of Debtors dataroom | 2.0 | 9 |
| 04/12/24 | Sebastian Carri | Call with UCC re: plan update and FTX Japan | 1.5 | 3 |
| 04/15/24 | Sebastian Carri | Meeting with UCC Advisors re: committee call preparation | 1.0 | 11 |
| 04/16/24 | Sebastian Carri | Review of creditor fee comps | 2.0 | 1 |
| 04/16/24 | Sebastian Carri | Review of recovery analysis re: ventures | 0.5 | 9 |
| 04/16/24 | Sebastian Carri | Prepare UCC Update re: de minimis asset sales | 1.0 | 9 |
| 04/15/24 | Sebastian Carri | Preparation of fee analysis | 2.0 | 9 |
| 04/17/24 | Sebastian Carri | Call with UCC re: recovery analysis, plan update, and Anthropic update | 1.5 | 3 |
| 04/19/24 | Sebastian Carri | Call with UCC re: examiner and plan discussions update | 1.5 | 3 |
| 04/22/24 | Sebastian Carri | Call with Paul Hastings re: venture update | 1.0 | 11 |
| 04/24/24 | Sebastian Carri | Call with UCC re: token portfolio, plan update and discussion | 1.5 | 3 |
| 04/24/24 | Sebastian Carri | Review of Debtors' VDR re: Magic Eden | 1.0 | 9 |
| 04/25/24 | Sebastian Carri | Meeting with Debtors' banker re: venture portfolio updates | 0.5 | 4 |
| 04/28/24 | Sebastian Carri | Preparation of ventures analysis re: GDA | 4.0 | 9 |
| 04/29/24 | Sebastian Carri | Call with Paul Hastings re: venture update | 1.0 | 11 |
| 04/30/24 | Sebastian Carri | Prepare update for the UCC re: GDA | 8.0 | 9 |
| 05/01/24 | Sebastian Carri | Review of FTX Japan bids | 0.5 | 9 |
| 05/02/24 | Sebastian Carri | Review of FTX Japan bids | 0.5 | 9 |
| 05/04/24 | Sebastian Carri | Review of de minimis assets | 0.5 | 9 |
| 05/06/24 | Sebastian Carri | Review of de minimis assets | 0.5 | 9 |
| 05/07/24 | Sebastian Carri | Correspondence with Paul Hastings re: litigation settlements | 0.5 | 3 |
| 05/08/24 | Sebastian Carri | Prepare fee application | 1.0 | 1 |
| 05/08/24 | Sebastian Carri | Correspondence with Paul Hastings re: litigation settlements | 0.5 | 3 |
| 05/08/24 | Sebastian Carri | Call with Paul Hastings re: Relativity Database | 0.5 | 3 |
| 05/08/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 05/08/24 | Sebastian Carri | Prepare fee application | 1.0 | 1 |
| 05/09/24 | Sebastian Carri | Internal call with D. Homrich and L. Hultgren re: diligence on litigation settlements | 0.5 | 9 |
| 05/09/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 05/10/24 | Sebastian Carri | Call with creditor | 0.5 | 3 |
| 05/10/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 05/13/24 | Sebastian Carri | Call with Paul Hastings re: plan questions | 0.5 | 3 |
| 05/13/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 05/14/24 | Sebastian Carri | Review Anthropic book | 1.0 | 9 |
| 05/14/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 05/15/24 | Sebastian Carri | Call with Debtors re: Anthropic | 0.5 | 4 |
| 05/15/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 05/16/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 05/17/24 | Sebastian Carri | Call with UCC | 0.5 | 3 |
| 05/17/24 | Sebastian Carri | Prepare fee application | 1.0 | 1 |
| 05/17/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |

| Date | Name | Description | Hours | Code |
|---|---|---|---|---|
| 05/20/24 | Sebastian Carri | Review Anthropic book | 1.0 | 9 |
| 05/20/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 05/21/24 | Sebastian Carri | Call with Debtors and potential distribution agent | 0.5 | 4 |
| 05/21/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 05/22/24 | Sebastian Carri | Internal call with R. Hamilton, D. Homrich, J. Robinson, and L. Hultgren re: transition planning | 0.5 | 4 |
| 05/22/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 05/23/24 | Sebastian Carri | Review FTX Japan bids | 0.5 | 9 |
| 05/23/24 | Sebastian Carri | Omnibus hearing | 2.0 | 1 |
| 05/23/24 | Sebastian Carri | Prepare fee application | 3.0 | 1 |
| 05/23/24 | Sebastian Carri | Prepare fee application | 1.0 | 1 |
| 05/23/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 05/24/24 | Sebastian Carri | Prepare fee application | 1.0 | 1 |
| 05/25/24 | Sebastian Carri | Prepare fee application | 1.0 | 1 |
| 05/25/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 05/28/24 | Sebastian Carri | Review FTX Japan bids | 2.0 | 9 |
| 05/28/24 | Sebastian Carri | Correspondence with Debtors re: FTX Japan | 1.0 | 4 |
| 05/28/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 05/29/24 | Sebastian Carri | Prepare note to UCC re: venture assets | 0.5 | 9 |
| 05/29/24 | Sebastian Carri | Correspondence with debtors re: FTX Japan bids | 0.5 | 9 |
| 05/29/24 | Sebastian Carri | Correspondance with Paul Hastings re: GDA | 0.5 | 3 |
| 05/29/24 | Sebastian Carri | Review Anthropic sale notice | 0.5 | 9 |
| 05/29/24 | Sebastian Carri | Call with debtors re: Anthropic sale | 0.5 | 4 |
| 05/29/24 | Sebastian Carri | Internal call with D. Homrich, J. Robinson, and L. Hultgren re: diligence on litigation settlements | 0.5 | 9 |
| 06/03/24 | Sebastian Carri | Review of litigation settlement materials | 2.0 | 9 |
| 06/03/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 06/03/24 | Sebastian Carri | Prepare fee application | 2.0 | 1 |
| 06/04/24 | Sebastian Carri | Review FTX Japan sale process update | 1.0 | 9 |
| 06/04/24 | Sebastian Carri | Internal call with R. Hamilton, D. Homrich, J. Robinson, and L. Hultgren | 0.5 | 9 |
| 06/04/24 | Sebastian Carri | Review of litigation settlement asset performance | 1.0 | 9 |
| 06/04/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 06/05/24 | Sebastian Carri | Review FTX Japan sale process update | 1.0 | 9 |
| 06/05/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 06/07/24 | Sebastian Carri | Internal call with R. Hamilton, J. Robinson, and L. Hultgren re: expenses | 0.5 | 9 |
| 06/11/24 | Sebastian Carri | Review of de minimis asset offer | 1.0 | 9 |
| 06/11/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 06/12/24 | Sebastian Carri | Prepare de minimis asset summary | 2.0 | 9 |
| 06/12/24 | Sebastian Carri | Review Relativity database | 2.0 | 9 |
| 06/14/24 | Sebastian Carri | Correspondence with Paul Hastings re: FTX Japan and de minimis asset sale | 0.5 | 3 |
| 06/15/24 | Sebastian Carri | Prepare de minimis asset summary | 1.0 | 9 |
| 06/13/24 | Sebastian Carri | Internal discussion with C. Jackson re: venture portfolio assets | 0.5 | 9 |
| 06/17/24 | Sebastian Carri | Review of plan support letter | 0.5 | 9 |
| 06/17/24 | Sebastian Carri | Correspondence with Debtors re: FTX Japan and asset sale proceeds | 0.5 | 4 |
| 06/20/24 | Sebastian Carri | Review of FTX Japan sale motion | 0.5 | 9 |
| 06/20/24 | Sebastian Carri | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 06/21/24 | Sebastian Carri | Review de minimis asset materials | 0.5 | 9 |
| 06/23/24 | Sebastian Carri | Prepare venture asset summary materials | 4.0 | 9 |
| 06/24/24 | Sebastian Carri | Prepare venture asset summary materials | 1.0 | 9 |
| 06/24/24 | Sebastian Carri | Weekly call with UCC advisors | 0.5 | 3 |
| 06/24/24 | Sebastian Carri | Correspondence with Paul Hastings re: FTX venture sales | 0.5 | 3 |
| 06/25/24 | Sebastian Carri | Attend Disclosure Statement Hearing (electronically) | 2.0 | 1 |
| 06/28/24 | Sebastian Carri | Review of de minimis offer summary | 0.5 | 9 |
| 06/28/24 | Sebastian Carri | Prepare de minimis asset materials | 2.0 | 9 |
| 07/02/24 | Sebastian Carri | Call with UCC advisors re: committee members | 0.5 | 9 |
| 07/02/24 | Sebastian Carri | Review Relativity database | 1.0 | 9 |
| 07/08/24 | Sebastian Carri | Call with S&C re: FTX Japan | 0.5 | 4 |
| 07/08/24 | Sebastian Carri | Review FTX Japan Update | 0.5 | 9 |
| 07/08/24 | Sebastian Carri | Review Relativity database | 1.0 | 9 |
| 07/10/24 | Sebastian Carri | Call with UCC | 0.5 | 3 |
| 07/10/24 | Sebastian Carri | Review Relativity database | 1.0 | 9 |
| 07/12/24 | Sebastian Carri | Review FTX Japan bids | 0.5 | 9 |
| 07/12/24 | Sebastian Carri | Review sale of de minimis assets | 0.5 | 9 |
| 07/12/24 | Sebastian Carri | Review Relativity database | 1.0 | 9 |
| 07/13/24 | Sebastian Carri | Review FTX Japan bids | 0.5 | 9 |
| 07/13/24 | Sebastian Carri | Review Relativity database | 1.0 | 9 |
| 07/15/24 | Sebastian Carri | Call with S&C re: FTX Japan | 0.5 | 4 |
| 07/15/24 | Sebastian Carri | Prepare update to UCC re: FTX Japan | 2.0 | 9 |
| 07/15/24 | Sebastian Carri | Correspondance with UCC advisors re: FTX Japan | 0.5 | 3 |
| 07/16/24 | Sebastian Carri | Prepare update to UCC re: FTX Japan | 0.5 | 9 |
| 07/18/24 | Sebastian Carri | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 07/22/24 | Sebastian Carri | Internal Call with G. Kittur, M. O'Hara, R. Hamilton, J. Robinson, and C. Jackson re: de minimis assets | 0.5 | 9 |
| 07/29/24 | Sebastian Carri | Review of de minimis capital call | 0.5 | 9 |
| 08/01/24 | Sebastian Carri | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 08/01/24 | Sebastian Carri | Weekly call with UCC advisors | 0.5 | 3 |
| 08/01/24 | Sebastian Carri | Correspondence with Debtors re: fund recoveries and NAVs | 0.5 | 4 |
| 08/02/24 | Sebastian Carri | Prepare Committee update re: de minimis assets | 1.0 | 9 |
| 08/02/24 | Sebastian Carri | Correspondence with Dentons re: fee applications | 0.5 | 1 |
| 08/04/24 | Sebastian Carri | Prepare Committee update re: de minimis assets | 1.0 | 9 |
| 08/04/24 | Sebastian Carri | Correspondence with Paul Hastings re: committee update | 0.5 | 3 |
| 08/05/24 | Sebastian Carri | Prepare analysis for Toss loan repayment and Committee summary | 0.5 | 9 |
| 08/05/24 | Sebastian Carri | Correspondence with the UCC re: Toss loan and de minimis assets | 0.5 | 3 |
| 08/07/24 | Sebastian Carri | Call with UCC advisors re: creditor advisory | 0.5 | 3 |
| 08/07/24 | Sebastian Carri | Review database | 1.0 | 9 |
| 08/09/24 | Sebastian Carri | Prepare analysis re: cryptocurrency price variance | 3.0 | 9 |
| 08/12/24 | Sebastian Carri | Prepare note to FTI re: cryptocurrency price variance | 1.0 | 9 |
| 08/12/24 | Sebastian Carri | Prepare Committee update re: de minimis assets | 1.0 | 9 |
| 08/13/24 | Sebastian Carri | Call with UCC advisors re: creditor advisory | 0.5 | 3 |
| 08/13/24 | Sebastian Carri | Correspondence with FTI re: de minimis assets | 0.5 | 3 |
| 08/14/24 | Sebastian Carri | Call with UCC advisors re: preferred settlement agreement | 0.5 | 3 |

| 08/14/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 3.0 | 9 |
|---|---|---|---|---|
| 08/15/24 | Sebastian Carri | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 08/15/24 | Sebastian Carri | Correspondence with Debtors re: Aptos negotiations | 0.5 | 4 |
| 08/15/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 3.0 | 9 |
| 08/16/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 3.0 | 9 |
| 08/22/24 | Sebastian Carri | Weekly call with UCC advisors | 0.5 | 3 |
| 08/22/24 | Sebastian Carri | Review Aptos materials | 2.0 | 9 |
| 08/22/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 1.0 | 9 |
| 08/23/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 08/24/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 0.5 | 9 |
| 08/25/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 1.0 | 9 |
| 08/26/24 | Sebastian Carri | Internal Discussion with J. Robinson re: preparation of materials | 0.5 | 9 |
| 08/26/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 3.0 | 9 |
| 08/27/24 | Sebastian Carri | Call with UCC advisors re: Aptos counter | 0.5 | 3 |
| 08/27/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 3.0 | 9 |
| 08/28/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 3.0 | 9 |
| 08/29/24 | Sebastian Carri | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 08/29/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 1.0 | 9 |
| 08/30/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 3.0 | 9 |
| 08/31/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 4.0 | 9 |
| 09/01/24 | Sebastian Carri | Internal call with R. Hamilton and J. Robinson | 1.0 | 9 |
| 09/01/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 09/01/24 | Sebastian Carri | Prepare interim fee application | 3.0 | 1 |
| 09/02/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 09/02/24 | Sebastian Carri | Prepare interim fee application | 3.0 | 1 |
| 09/03/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 09/03/24 | Sebastian Carri | Prepare interim fee application | 2.0 | 1 |
| 09/04/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 09/04/24 | Sebastian Carri | Prepare interim fee application | 3.0 | 1 |
| 09/05/24 | Sebastian Carri | Weekly call with UCC advisors | 0.5 | 3 |
| 09/05/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 09/05/24 | Sebastian Carri | Prepare interim fee application | 2.0 | 1 |
| 09/06/24 | Sebastian Carri | Correspondence with UCC advisors re: discussion materials | 0.5 | 3 |
| 09/06/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 09/06/24 | Sebastian Carri | Prepare interim fee application | 1.0 | 1 |
| 09/07/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 09/08/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 09/09/24 | Sebastian Carri | Call with UCC advisors re: preparation of discussion materials | 0.5 | 3 |
| 09/09/24 | Sebastian Carri | Correspondence with Dentons re: interim fee application | 0.5 | 1 |
| 09/09/24 | Sebastian Carri | Prepare discussion materials re: venture portfolio | 2.0 | 9 |
| 09/12/24 | Sebastian Carri | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 09/19/24 | Sebastian Carri | Correspondence with Debtors re: de minimis asset sale | 0.5 | 4 |
| 09/19/24 | Sebastian Carri | Prepare de minimis asset summary | 1.0 | 9 |
| 09/20/24 | Sebastian Carri | Prepare de minimis asset summary | 1.0 | 9 |
| 09/22/24 | Sebastian Carri | Correspondence with UCC advisors re: de minimis asset summary | 0.5 | 3 |
| 09/26/24 | Sebastian Carri | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 09/26/24 | Sebastian Carri | Correspondence with Debtors re: de minimis asset sale | 0.5 | 4 |
| 10/03/24 | Sebastian Carri | Review Aptos proposal | 1.0 | 9 |
| 10/04/24 | Sebastian Carri | Correspondence with Dentons re: interim fee application | 0.5 | 1 |
| 10/04/24 | Sebastian Carri | Prepare Aptos discussion materials | 2.0 | 9 |
| 10/05/24 | Sebastian Carri | Prepare Aptos discussion materials | 2.0 | 9 |
| 10/05/24 | Sebastian Carri | Prepare Aptos proposal summary | 1.0 | 9 |
| 10/05/24 | Sebastian Carri | Correspondence with UCC advisors re: Aptos proposal summary | 0.5 | 3 |
| 10/06/24 | Sebastian Carri | Correspondence with UCC advisors re: Aptos proposal summary | 0.5 | 3 |
| 10/07/24 | Sebastian Carri | Correspondence with UCC re: Aptos proposal summary | 0.5 | 3 |
| 10/07/24 | Sebastian Carri | Attend confirmation hearing (electronically) | 2.0 | 1 |
| 10/09/24 | Sebastian Carri | Correspondence with A&M re: Aptos proposal | 0.5 | 4 |
| 10/10/24 | Sebastian Carri | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 10/14/24 | Sebastian Carri | Correspondence with Paul Hastings re: GDA | 0.5 | 4 |
| 10/14/24 | Sebastian Carri | Prepare GDA summary | 1.0 | 9 |
| 10/15/24 | Sebastian Carri | Correspondence with Paul Hastings re: GDA summary | 0.5 | 3 |
| 10/16/24 | Sebastian Carri | Correspondence with Debtors re: GDA summary | 0.5 | 4 |
| 10/17/24 | Sebastian Carri | Prepare fee and expenses materials | 1.0 | 1 |
| 10/18/24 | Sebastian Carri | Call with Debtors re: Genesis Digital Assets | 0.5 | 4 |
| 10/21/24 | Sebastian Carri | Prepare GDA summary | 1.0 | 9 |
| 10/22/24 | Sebastian Carri | Correspondence with UCC advisors re: GDA summary | 0.5 | 3 |
| 10/23/24 | Sebastian Carri | Call with Dentons re: final fee application | 0.5 | 1 |
| 10/23/24 | Sebastian Carri | Prepare GDA summary | 0.5 | 9 |
| 10/24/24 | Sebastian Carri | Prepare venture portfolio summary | 0.5 | 9 |
| 10/24/24 | Sebastian Carri | Correspondence with UCC advisors re: venture portfolio summary | 0.5 | 3 |
| 10/24/24 | Sebastian Carri | Correspondence with UCC re: venture portfolio summary | 0.5 | 3 |
| 10/24/24 | Sebastian Carri | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 10/30/24 | Sebastian Carri | Correspondence with Paul Hastings re: de minimis asset sale | 0.5 | 4 |
| 10/30/24 | Sebastian Carri | Correspondence with Debtors re: de minimis asset sale | 0.5 | 4 |
| 11/04/24 | Sebastian Carri | Review Paul Hastings update re: litigation | 0.5 | 3 |
| 11/07/24 | Sebastian Carri | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 11/13/24 | Sebastian Carri | UCC Meeting re: process update | 0.5 | 11 |
| 11/13/24 | Sebastian Carri | Review Debtors' materials re: distributions and claims | 1.0 | 9 |
| 11/14/24 | Sebastian Carri | Review Aptos Labs proposal summary | 1.5 | 9 |
| 11/19/24 | Sebastian Carri | Review Final Fee Applications for Perella Weinberg Partners and Rothschild & Co. | 1.5 | 9 |
| 11/21/24 | Sebastian Carri | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 11/24/24 | Sebastian Carri | Internal Call with J. Robinson re: fee and expense materials | 0.5 | 1 |
| 11/25/24 | Sebastian Carri | Prepare fee and expense materials | 1.0 | 1 |
| 11/27/24 | Sebastian Carri | Correspondence with Dentons re: fee and expense materials | 1.0 | 1 |
| 11/27/24 | Sebastian Carri | Prepare fee and expense materials | 4.5 | 1 |
| 11/27/24 | Sebastian Carri | Correspondence with RLKS Executive Solutions re: fee and expense materials | 0.5 | 1 |
| 11/29/24 | Sebastian Carri | Internal call with J. Robinson re: final fee application | 1.0 | 1 |
| 12/02/24 | Sebastian Carri | Internal call with R. Hamilton and J. Robinson re: final fee application | 0.5 | 1 |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 12/02/24 | Sebastian Carri | *Prepare fee and expense materials* | 3.0 | 1 |
| 12/02/24 | Sebastian Carri | *Correspondence with Dentons re: fee and expense materials* | 1.0 | 1 |
| 12/02/25 | Sebastian Carri | *Review FTI materials re: cash flow* | 0.5 | 9 |
| 12/02/24 | Sebastian Carri | *Review Paul Hastings update re: litigation* | 0.5 | 3 |
| 12/05/24 | Sebastian Carri | *Call with Debtors re: bi-weekly process update call* | 0.5 | 4 |
| 12/16/25 | Sebastian Carri | *Prepare fee and expense materials* | 4.0 | 1 |
| 12/16/24 | Sebastian Carri | *Review Paul Hastings update re: effective date* | 0.5 | 3 |
| 12/16/24 | Sebastian Carri | *Correspondence with Dentons re: fee and expense materials* | 1.0 | 1 |
| 12/17/24 | Sebastian Carri | *Internal Correspondence re: fees and expenses* | 1.0 | 1 |

| **December 23, 2022 - January 3, 2024 Hours for Sebastian Carri** | | | **726.0** | |
|---|---|---|---|---|

| 06/15/23 | Gabriela Hull | *Weekly call with Debtors and UCC re: FTX 2.0 process update* | 1.5 | 4 |
|---|---|---|---|---|
| 06/15/23 | Gabriela Hull | *Weekly call with PWP re: venture investment updates* | 1.0 | 4 |
| 06/19/23 | Gabriela Hull | *Weekly call with UCC advisors re: FTX 2.0* | 1.0 | 11 |
| 06/19/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 06/20/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 06/21/23 | Gabriela Hull | *Review of Plan of Reorganization materials for the UCC* | 1.0 | 7 |
| 06/21/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 06/22/23 | Gabriela Hull | *Weekly call with Debtors and UCC re: FTX 2.0 process update* | 1.5 | 4 |
| 06/22/23 | Gabriela Hull | *Weekly call with PWP re: venture investment updates* | 1.0 | 4 |
| 06/22/23 | Gabriela Hull | *Review of fund investment information posted to UCC data room* | 0.5 | 9 |
| 06/22/23 | Gabriela Hull | *Weekly call with Paul Hastings re: venture investment updates* | 0.5 | 11 |
| 06/23/23 | Gabriela Hull | *Prepare materials for the UCC re: fund sale process* | 1.5 | 9 |
| 06/23/23 | Gabriela Hull | *Internal call re: Paradigm One and Multicoin update for UCC* | 0.5 | 11 |
| 06/25/23 | Gabriela Hull | *Prepare materials for the UCC re: fund sale process* | 2.0 | 9 |
| 06/25/23 | Gabriela Hull | *Review of Debtors' materials re: fund process recommendation* | 0.5 | 9 |
| 06/25/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 06/26/23 | Gabriela Hull | *Prepare materials for the UCC re: fund sale process* | 2.5 | 9 |
| 06/26/23 | Gabriela Hull | *Weekly call with UCC advisors re: UCC call agenda, IEX, FTX 2.0* | 1.0 | 11 |
| 06/26/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 06/27/23 | Gabriela Hull | *Prepare materials for the UCC re: fund process update* | 3.0 | 9 |
| 06/27/23 | Gabriela Hull | *Weekly call with UCC advisors re: prep for Committee call* | 1.0 | 11 |
| 06/27/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 06/28/23 | Gabriela Hull | *Review and analyze FTX 2.0 initial indications of interest* | 2.5 | 9 |
| 06/29/23 | Gabriela Hull | *Weekly call with PWP re: venture investment updates* | 0.5 | 4 |
| 06/29/23 | Gabriela Hull | *Weekly call with Paul Hastings re: venture investment updates* | 1.0 | 11 |
| 06/30/23 | Gabriela Hull | *Review and analyze indication of interest presentation* | 3.0 | 9 |
| 06/30/23 | Gabriela Hull | *Prepare summary materials for the UCC re: FTX 2.0 bids* | 2.0 | 9 |
| 07/03/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 07/03/23 | Gabriela Hull | *Internal discussion re: FTX 2.0 materials for the UCC* | 0.5 | 11 |
| 07/03/23 | Gabriela Hull | *Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation* | 0.5 | 11 |
| 07/06/23 | Gabriela Hull | *Weekly with UCC and Debtors re: FTX 2.0* | 0.5 | 4 |
| 07/06/23 | Gabriela Hull | *Weekly call with PWP re: venture investment updates* | 0.5 | 4 |
| 07/06/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 07/06/23 | Gabriela Hull | *Weekly call with Paul Hastings re: venture investment updates* | 0.5 | 11 |
| 07/06/23 | Gabriela Hull | *Weekly UCC call re: Plan term sheet, FTX 2.0, M&A* | 1.5 | 11 |
| 07/06/23 | Gabriela Hull | *Review and analyze fund investments* | 2.0 | 11 |
| 07/07/23 | Gabriela Hull | *Call with PWP re: FTX 2.0 IOI Questions* | 0.5 | 4 |
| 07/07/23 | Gabriela Hull | *Call with interested party re: FTX process* | 0.5 | 11 |
| 07/07/23 | Gabriela Hull | *Call with Paul Hastings re: Genesis* | 0.5 | 11 |
| 07/07/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 07/08/23 | Gabriela Hull | *Prepare materials for UCC re: sale process update* | 4.0 | 9 |
| 07/09/23 | Gabriela Hull | *Prepare materials for UCC re: sale process update* | 4.0 | 9 |
| 07/10/23 | Gabriela Hull | *Review materials for UCC re: sale process update* | 2.0 | 9 |
| 07/10/23 | Gabriela Hull | *Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation* | 0.5 | 11 |
| 07/10/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 07/11/23 | Gabriela Hull | *Review FTX 2.0 sale process update* | 3.0 | 2 |
| 07/11/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 07/12/23 | Gabriela Hull | *Internal call re: FTX 2.0 (M. O'Hara, R. Hamilton, T. Shea, D. Homrich, L. Hultgren)* | 0.5 | 11 |
| 07/12/23 | Gabriela Hull | *Call with Paul Hastings and PWP re: initial indications of interest* | 0.5 | 11 |
| 07/12/23 | Gabriela Hull | *Publish investment information to UCC data room* | 0.5 | 11 |
| 07/12/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 07/13/23 | Gabriela Hull | *Weekly call with UCC and Debtors re: FTX 2.0* | 0.5 | 4 |
| 07/13/23 | Gabriela Hull | *Weekly call with Debtors: GDA, IEX, 3Commas / Praxis* | 1.0 | 4 |
| 07/13/23 | Gabriela Hull | *Weekly call with Debtors and UCC re: FTX 2.0 process update* | 1.0 | 4 |
| 07/13/23 | Gabriela Hull | *Analyze materials posted to the VDR re: interested party* | 2.0 | 9 |
| 07/13/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 07/13/23 | Gabriela Hull | *Weekly call with Paul Hastings re: venture investment updates* | 0.5 | 11 |
| 07/14/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 07/17/23 | Gabriela Hull | *Prepare fee application* | 3.0 | 11 |
| 07/17/23 | Gabriela Hull | *Weekly call with UCC Advisors re: FTX 2.0, term sheet, coin and token valuation* | 0.5 | 11 |
| 07/18/23 | Gabriela Hull | *Review sale process updates email for the UCC re: Defi Alliance* | 2.5 | 9 |
| 07/18/23 | Gabriela Hull | *Prepare fee application* | 3.0 | 11 |
| 07/19/23 | Gabriela Hull | *Draft agenda for weekly call with Debtors re: FTX 2.0* | 0.5 | 9 |
| 07/19/23 | Gabriela Hull | *UCC Advisor discussion re: Genesis settlement* | 0.5 | 11 |
| 07/19/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 07/19/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 07/20/23 | Gabriela Hull | *Call with UCC Members and advisors re: Genesis settlement* | 1.0 | 3 |
| 07/20/23 | Gabriela Hull | *Weekly call with Paul Hastings re: venture investment updates* | 0.5 | 11 |
| 07/21/23 | Gabriela Hull | *Research and analysis of Genesis Digital Assets and comparable companies* | 3.0 | 9 |
| 07/24/23 | Gabriela Hull | *Review of revised proposal re: FTX 2.0* | 0.5 | 2 |
| 07/24/23 | Gabriela Hull | *Weekly call with UCC Advisors re: workstreams coordination and weekly call agenda* | 0.5 | 11 |
| 07/24/23 | Gabriela Hull | *Internal catchup call re: workstreams with R. Hamilton, D. Homrich, L. Hultgren* | 0.5 | 11 |
| 07/24/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 07/25/23 | Gabriela Hull | *Review of UCC responses re: venture investment feedback* | 0.5 | 3 |
| 07/25/23 | Gabriela Hull | *Crypto-related news compilation* | 0.5 | 11 |
| 07/26/23 | Gabriela Hull | *Review of UCC feedback re: various venture investments* | 0.5 | 3 |

| Date | Name | Description | Hours | |
|---|---|---|---|---|
| 07/27/23 | Gabriela Hull | Review of UCC feedback re: various venture investments | 0.5 | 3 |
| 07/27/23 | Gabriela Hull | Call among UCC Members / Advisors and Ad Hoc Group Members / Advisors | 1.0 | 3 |
| 07/27/23 | Gabriela Hull | Weekly call with Debtors: venture updates | 1.0 | 4 |
| 07/27/23 | Gabriela Hull | Review of materials posted to the VDR re: coin update | 0.5 | 9 |
| 07/27/23 | Gabriela Hull | Weekly call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 07/27/23 | Gabriela Hull | Crypto-related news compilation | 0.5 | 11 |
| 07/28/23 | Gabriela Hull | Review of UCC feedback re: various venture investments | 0.5 | 3 |
| 07/31/23 | Gabriela Hull | Crypto-related news compilation | 0.5 | 11 |
| 08/01/23 | Gabriela Hull | Crypto-related news compilation | 0.5 | 1 |
| 08/02/23 | Gabriela Hull | Crypto-related news compilation | 0.5 | 1 |
| 08/03/23 | Gabriela Hull | Weekly Call with Debtors: GDA, Sino Global, UCC feedback | 0.5 | 4 |
| 08/03/23 | Gabriela Hull | Weekly Call with Debtors and UCC re: FTX 2.0 Process update | 1.5 | 4 |
| 08/03/23 | Gabriela Hull | Weekly Call with Paul Hastings re: venture investment updates | 0.5 | 11 |
| 08/03/23 | Gabriela Hull | Crypto-related news compilation | 0.5 | 1 |
| 08/04/23 | Gabriela Hull | Crypto-related news compilation | 0.5 | 1 |
| 08/07/23 | Gabriela Hull | Weekly Call with UCC advisors re: workstreams and general updates | 1.0 | 11 |
| 08/07/23 | Gabriela Hull | Crypto-related news compilation | 0.5 | 1 |
| 08/08/23 | Gabriela Hull | Prepare fee application | 0.5 | 1 |
| 08/08/23 | Gabriela Hull | Crypto-related news compilation | 0.5 | 1 |
| | | **December 23, 2022 - January 3, 2024 Hours for Gabriela Hull** | **94.5** | |
| 06/11/24 | Chaz Jackson | Review of de minimis asset offer | 1.0 | 9 |
| 06/11/24 | Chaz Jackson | Review Relativity database | 2.0 | 9 |
| 06/12/24 | Chaz Jackson | Prepare de minimis asset summary | 2.0 | 9 |
| 06/12/24 | Chaz Jackson | Review Relativity database | 2.0 | 9 |
| 06/14/24 | Chaz Jackson | Correspondance with Paul Hastings re: FTX Japan and de minimis asset sale | 0.5 | 3 |
| 06/15/24 | Chaz Jackson | Prepare de minimis asset summary | 1.0 | 9 |
| 06/13/24 | Chaz Jackson | Internal discussion with C. Jackson re: venture portfolio assets | 0.5 | 9 |
| 06/17/24 | Chaz Jackson | Review of plan support letter | 0.5 | 9 |
| 06/17/24 | Chaz Jackson | Correspondance with Debtors re: FTX Japan and asset sale proceeds | 0.5 | 4 |
| 06/20/24 | Chaz Jackson | Review of FTX Japan sale motion | 0.5 | 9 |
| 06/20/24 | Chaz Jackson | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 06/21/24 | Chaz Jackson | Review de minimis asset materials | 0.5 | 9 |
| 06/23/24 | Chaz Jackson | Prepare venture asset summary materials | 4.0 | 9 |
| 06/24/24 | Chaz Jackson | Prepare venture asset summary materials | 1.0 | 9 |
| 06/24/24 | Chaz Jackson | Weekly call with UCC advisors | 0.5 | 3 |
| 06/24/24 | Chaz Jackson | Correspondance with Paul Hastings re: FTX venture sales | 0.5 | 3 |
| 06/25/24 | Chaz Jackson | Attend Disclosure Statement Hearing (electronically) | 2.0 | 1 |
| 06/28/24 | Chaz Jackson | Review of de minimis offer summary | 0.5 | 9 |
| 06/28/24 | Chaz Jackson | Prepare de minimis asset materials | 2.0 | 9 |
| 07/02/24 | Chaz Jackson | Call with UCC advisors re: committee members | 0.5 | 9 |
| 07/02/24 | Chaz Jackson | Review Relativity database | 1.0 | 9 |
| 07/08/24 | Chaz Jackson | Call with S&C re: FTX Japan | 0.5 | 4 |
| 07/08/24 | Chaz Jackson | Review FTX Japan Update | 0.5 | 9 |
| 07/08/24 | Chaz Jackson | Review Relativity database | 1.0 | 9 |
| 07/10/24 | Chaz Jackson | Call with UCC | 0.5 | 3 |
| 07/10/24 | Chaz Jackson | Review Relativity database | 1.0 | 9 |
| 07/12/24 | Chaz Jackson | Review FTX Japan bids | 0.5 | 9 |
| 07/12/24 | Chaz Jackson | Review sale of de minimis assets | 0.5 | 9 |
| 07/12/24 | Chaz Jackson | Review Relativity database | 1.0 | 9 |
| 07/13/24 | Chaz Jackson | Review FTX Japan bids | 0.5 | 9 |
| 07/13/24 | Chaz Jackson | Review Relativity database | 1.0 | 9 |
| 07/15/24 | Chaz Jackson | Call with S&C re: FTX Japan | 0.5 | 4 |
| 07/15/24 | Chaz Jackson | Prepare update to UCC re: FTX Japan | 0.5 | 9 |
| 07/15/24 | Chaz Jackson | Review Relativity database | 1.0 | 9 |
| 07/16/24 | Chaz Jackson | Prepare update to UCC re: FTX Japan | 0.5 | 9 |
| 07/16/24 | Chaz Jackson | Review Relativity database | 1.0 | 9 |
| 07/18/24 | Chaz Jackson | Call with Debtors re: bi-weekly process update call | 0.5 | 4 |
| 07/22/24 | Chaz Jackson | Internal Call with G. Kittur, M. O'Hara, R. Hamilton, J. Robinson, and S. Carri re: de minimis assets | 0.5 | 9 |
| 07/29/24 | Chaz Jackson | Review of de minimis capital call | 0.5 | 9 |
| | | **December 23, 2022 - January 3, 2024 Hours for Chaz Jackson** | **35.5** | |

**<u>Exhibit B</u>**

**Expense Detail**

**Expense Detail**

December 23, 2022 - December 31, 2024

| Professional | User Date | Amount ($) | Expense Description |
|---|---|---|---|
| MICHAEL O'HARA | 12/28/2022 | 20.00 | INTERNET ACCESS FEES |
| SIDLEY | 12/31/2022 | 5,202.50 | LEGAL |
| DANIEL HOMRICH | 1/3/2023 | 18.69 | EMPLOYEE MEAL |
| LEON SZLEZINGER | 1/3/2023 | 43.31 | TAXI |
| DANIEL MOREFIELD | 1/4/2023 | 25.00 | PRESENTATION SERVICES |
| DANIEL HOMRICH | 1/9/2023 | 25.00 | EMPLOYEE MEAL |
| JORDAN BLOOM | 1/12/2023 | 25.00 | EMPLOYEE MEAL |
| JORDAN BLOOM | 1/13/2023 | 42.89 | TAXI |
| JORDAN BLOOM | 1/14/2023 | 25.00 | EMPLOYEE MEAL |
| JORDAN BLOOM | 1/14/2023 | 45.72 | TAXI |
| JORDAN BLOOM | 1/14/2023 | 18.52 | TAXI |
| LEE ELLER | 1/14/2023 | 24.65 | EMPLOYEE MEAL |
| LEE ELLER | 1/14/2023 | 14.76 | TAXI |
| LEE ELLER | 1/14/2023 | 11.00 | TAXI |
| LEE ELLER | 1/15/2023 | 25.00 | EMPLOYEE MEAL |
| LEE ELLER | 1/15/2023 | 13.01 | EMPLOYEE MEAL |
| LEE ELLER | 1/15/2023 | 15.06 | TAXI |
| DANIEL HOMRICH | 1/17/2023 | 18.69 | EMPLOYEE MEAL |
| JORDAN BLOOM | 1/18/2023 | 18.89 | EMPLOYEE MEAL |
| LEE ELLER | 1/18/2023 | 23.07 | EMPLOYEE MEAL |
| LEE ELLER | 1/18/2023 | 11.65 | TAXI |
| DANIEL HOMRICH | 1/19/2023 | 14.59 | EMPLOYEE MEAL |
| JORDAN BLOOM | 1/19/2023 | 25.00 | EMPLOYEE MEAL |
| LEE ELLER | 1/19/2023 | 24.27 | EMPLOYEE MEAL |
| LEE ELLER | 1/19/2023 | 12.01 | TAXI |
| LEE ELLER | 1/20/2023 | 24.65 | EMPLOYEE MEAL |
| LEE ELLER | 1/20/2023 | 23.07 | EMPLOYEE MEAL |
| JORDAN BLOOM | 1/20/2023 | 96.41 | TAXI |
| LEE ELLER | 1/20/2023 | 29.09 | TAXI |
| LEE ELLER | 1/28/2023 | 23.75 | EMPLOYEE MEAL |
| LEE ELLER | 1/30/2023 | 25.00 | EMPLOYEE MEAL |
| LEE ELLER | 1/31/2023 | 24.62 | EMPLOYEE MEAL |
| LEE ELLER | 1/31/2023 | 11.53 | TAXI |
| SIDLEY | 1/31/2023 | 23,664.00 | LEGAL |
| LEE ELLER | 2/1/2023 | 23.68 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 2/2/2023 | 12.59 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 2/4/2023 | 25.00 | EMPLOYEE MEAL |
| LEE ELLER | 2/4/2023 | 29.32 | EMPLOYEE MEAL |
| LEE ELLER | 2/4/2023 | 14.36 | TAXI |
| MICHAEL O'HARA | 2/8/2023 | 59.00 | MEETING ROOM RENTAL FEE |
| KELAN CURRAN-CROSS | 2/9/2023 | 26.60 | EMPLOYEE MEAL |
| KELAN CURRAN-CROSS | 2/9/2023 | 23.85 | TAXI |
| DANIEL HOMRICH | 2/10/2023 | 21.46 | EMPLOYEE MEAL |
| LARS HULTGREN | 2/10/2023 | 189.00 | PRESENTATION SERVICES |

| KELAN CURRAN-CROSS | 2/13/2023 | 25.33 | EMPLOYEE MEAL |
|---|---|---|---|
| MICHAEL O'HARA | 2/13/2023 | 29.00 | CAR SERVICE |
| KELAN CURRAN-CROSS | 2/14/2023 | 26.63 | TAXI |
| KELAN CURRAN-CROSS | 2/14/2023 | 22.99 | TAXI |
| DANIEL HOMRICH | 2/15/2023 | 27.37 | EMPLOYEE MEAL |
| LEE ELLER | 2/15/2023 | 28.31 | EMPLOYEE MEAL |
| LEE ELLER | 2/15/2023 | 16.34 | TAXI |
| KELAN CURRAN-CROSS | 2/21/2023 | 29.92 | EMPLOYEE MEAL |
| KELAN CURRAN-CROSS | 2/21/2023 | 4.39 | TAXI |
| KELAN CURRAN-CROSS | 2/21/2023 | 21.96 | TAXI |
| DANIEL HOMRICH | 2/23/2023 | 16.71 | EMPLOYEE MEAL |
| KELAN CURRAN-CROSS | 2/23/2023 | 26.73 | EMPLOYEE MEAL |
| KELAN CURRAN-CROSS | 2/23/2023 | 30.00 | EMPLOYEE MEAL |
| KELAN CURRAN-CROSS | 2/24/2023 | 23.10 | TAXI |
| SIDLEY | 2/28/2023 | 25,878.00 | LEGAL |
| SIDLEY | 2/28/2023 | 7,092.00 | LEGAL |
| DANIEL HOMRICH | 3/2/2023 | 24.98 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 3/9/2023 | 17.09 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 3/11/2023 | 14.59 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 3/16/2023 | 17.09 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 3/17/2023 | 24.58 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 3/23/2023 | 27.37 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 3/23/2023 | 49.99 | TAXI |
| DANIEL HOMRICH | 3/24/2023 | 25.08 | EMPLOYEE MEAL |
| MEHMET KARAKILINC | 4/4/2023 | 9.83 | EMPLOYEE MEAL |
| MEHMET KARAKILINC | 4/5/2023 | 9.59 | EMPLOYEE MEAL |
| MICHAEL O'HARA | 4/5/2023 | 173.95 | TAXI |
| MEHMET KARAKILINC | 4/6/2023 | 10.00 | TAXI |
| DANIEL HOMRICH | 4/6/2023 | 28.34 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 4/6/2023 | 34.92 | TAXI |
| MEHMET KARAKILINC | 4/7/2023 | 10.00 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 4/7/2023 | 30.00 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 4/7/2023 | 35.92 | TAXI |
| DANIEL HOMRICH | 4/11/2023 | 267.00 | TRAIN |
| DANIEL HOMRICH | 4/27/2023 | 25.57 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 4/28/2023 | 30.00 | EMPLOYEE MEAL |
| SIDLEY | 4/30/2023 | 7,335.00 | LEGAL |
| DANIEL HOMRICH | 5/3/2023 | 30.00 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 5/3/2023 | 8.00 | INTERNET ACCESS FEES |
| DANIEL HOMRICH | 5/3/2023 | 47.95 | TAXI |
| DANIEL HOMRICH | 5/7/2023 | 8.00 | INTERNET ACCESS FEES |
| DANIEL HOMRICH | 5/10/2023 | 14.50 | EMPLOYEE MEAL |
| RYAN HAMILTON | 5/25/2023 | 27.09 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 5/26/2023 | 30.00 | EMPLOYEE MEAL |
| DENTONS | 5/31/2023 | 2,607.00 | LEGAL |
| MICHAEL O'HARA | 6/6/2023 | 134.95 | NON-EMPLOYEE MEAL |
| ELENA HULL GARCIA DE MADAR | 6/25/2023 | 30.00 | EMPLOYEE MEAL |
| ELENA HULL GARCIA DE MADAR | 6/26/2023 | 30.00 | EMPLOYEE MEAL |
| DENTONS | 6/30/2023 | 6,102.00 | LEGAL |

| | | | |
|---|---|---|---|
| JEF FTX TEAM | 7/6/2023 | 405.00 | MEETING EXPENSES |
| JEF FTX TEAM | 7/6/2023 | 35.94 | MEETING EXPENSES |
| ELENA HULL GARCIA DE MADAR | 7/10/2023 | 28.75 | EMPLOYEE MEAL |
| ELENA HULL GARCIA DE MADAR | 7/10/2023 | 29.92 | TAXI |
| ELENA HULL GARCIA DE MADAR | 7/11/2023 | 30.00 | EMPLOYEE MEAL |
| ELENA HULL GARCIA DE MADAR | 7/13/2023 | 30.00 | EMPLOYEE MEAL |
| ELENA HULL GARCIA DE MADAR | 7/13/2023 | 32.82 | TAXI |
| ELENA HULL GARCIA DE MADAR | 7/17/2023 | 29.79 | EMPLOYEE MEAL |
| ELENA HULL GARCIA DE MADAR | 7/18/2023 | 30.00 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 7/26/2023 | 27.95 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 7/26/2023 | 34.93 | TAXI |
| DENTONS | 7/31/2023 | 336.00 | LEGAL |
| ELENA HULL GARCIA DE MADAR | 8/1/2023 | 19.49 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 8/4/2023 | 35.96 | TAXI |
| DENTONS | 8/31/2023 | 1,059.00 | LEGAL |
| MICHAEL O'HARA | 9/12/2023 | 32.70 | TAXI |
| MICHAEL O'HARA | 9/12/2023 | 155.78 | TAXI |
| RYAN HAMILTON | 9/12/2023 | 120.78 | TAXI |
| RYAN HAMILTON | 9/13/2023 | 146.81 | TAXI |
| MICHAEL O'HARA | 9/13/2023 | 182.26 | TAXI |
| SEBASTIAN CARRI | 9/27/2023 | 10.33 | EMPLOYEE MEAL |
| SEBASTIAN CARRI | 9/27/2023 | 56.24 | TAXI |
| SEBASTIAN CARRI | 9/29/2023 | 27.52 | EMPLOYEE MEAL |
| DENTONS | 9/30/2023 | 5,277.00 | LEGAL |
| SEBASTIAN CARRI | 10/3/2023 | 37.84 | PRINTING SERVICES |
| DANIEL HOMRICH | 10/5/2023 | 17.23 | EMPLOYEE MEAL |
| SEBASTIAN CARRI | 10/10/2023 | 146.80 | PRINTING SERVICES |
| MICHAEL O'HARA | 10/11/2023 | 172.33 | TAXI |
| DANIEL HOMRICH | 10/11/2023 | 15.73 | EMPLOYEE MEAL |
| MICHAEL O'HARA | 10/12/2023 | 147.38 | TAXI |
| ABHILASH PARATH | 10/12/2023 | 27.61 | EMPLOYEE MEAL |
| ABHILASH PARATH | 10/12/2023 | 43.97 | TAXI |
| DANIEL HOMRICH | 10/12/2023 | 15.92 | EMPLOYEE MEAL |
| MICHAEL O'HARA | 10/17/2023 | 29.47 | TAXI |
| ABHILASH PARATH | 10/19/2023 | 20.92 | TAXI |
| ABHILASH PARATH | 10/19/2023 | 30.00 | EMPLOYEE MEAL |
| DATASITE | 10/24/2023 | 50,000.00 | DATAROOM INVOICE (RECEIVED OCT.) |
| DANIEL HOMRICH | 10/25/2023 | 13.60 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 10/25/2023 | 17.23 | EMPLOYEE MEAL |
| ABHILASH PARATH | 10/26/2023 | 21.98 | TAXI |
| DENTONS | 10/31/2023 | 7,668.00 | LEGAL |
| ABHILASH PARATH | 11/1/2023 | 28.44 | EMPLOYEE MEAL |
| ABHILASH PARATH | 11/1/2023 | 17.95 | TAXI |
| ABHILASH PARATH | 11/2/2023 | 27.82 | EMPLOYEE MEAL |
| ABHILASH PARATH | 11/2/2023 | 17.95 | TAXI |
| JEF FTX TEAM | 11/2/2023 | 65.00 | PRESENTATION SERVICES |
| ABHILASH PARATH | 11/3/2023 | 24.99 | TAXI |
| DANIEL HOMRICH | 11/9/2023 | 14.96 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 11/15/2023 | 35.90 | TAXI |

| DANIEL HOMRICH | 11/16/2023 | 30.00 | EMPLOYEE MEAL |
| JEF FTX TEAM | 11/30/2023 | 48.00 | PRESENTATION SERVICES |
| DANIEL HOMRICH | 12/7/2023 | 30.00 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 12/20/2023 | 27.55 | EMPLOYEE MEAL |
| DENTONS | 12/31/2023 | 5,025.00 | LEGAL |
| DANIEL HOMRICH | 1/12/2024 | 25.05 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 1/18/2024 | 30.00 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 1/19/2024 | 30.00 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 1/25/2024 | 30.00 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 1/25/2024 | 38.98 | TAXI |
| JEF FTX TEAM | 1/25/2024 | 97.80 | PRINTING SERVICES |
| DENTONS | 1/31/2024 | 5,343.00 | LEGAL |
| DENTONS | 1/31/2024 | 1,067.00 | LEGAL |
| DANIEL HOMRICH | 2/2/2024 | 26.30 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 2/2/2024 | 38.94 | TAXI |
| DANIEL HOMRICH | 2/7/2024 | 24.94 | EMPLOYEE MEAL |
| DANIEL HOMRICH | 2/7/2024 | 36.89 | TAXI |
| DENTONS | 2/29/2024 | 1,794.00 | LEGAL |
| JEF FTX TEAM | 3/1/2024 | 198.00 | PRESENTATION SERVICES |
| DANIEL HOMRICH | 3/2/2024 | 25.05 | EMPLOYEE MEAL |
| DENTONS | 3/31/2024 | 4,509.00 | LEGAL |
| DENTONS | 4/30/2024 | 1,164.00 | LEGAL |
| DENTONS | 6/14/2024 | 1,018.00 | LEGAL |
| DATASITE | 7/9/2024 | 15,682.93 | DATAROOM INVOICE (RECEIVED JUL.) |
| DENTONS | 7/12/2024 | 3,830.00 | LEGAL |
| DENTONS | 8/9/2024 | 582.00 | LEGAL |
| DENTONS | 9/18/2024 | 3,490.00 | LEGAL |
| DENTONS | 10/9/2024 | 5,428.00 | LEGAL |
| DENTONS | 11/13/2024 | 18,063.00 | LEGAL |
| DENTONS | 11/30/2024 | 7,024.00 | LEGAL |
| DENTONS | 1/10/2025 | 15,746.00 | LEGAL |
| | | | |
| **Total Expense** | | **237,996.84** | |

**DENTONS**

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

Jefferies LLC
520 Madison Avenue
New York NY 10022
United States

November 30, 2024

**Invoice No. 2803693**

Client/Matter: 09806540-000047

FTX Bankruptcy
8116

Payment Due Upon Receipt

Total This Invoice                                          $          7,024.00

Please return this page with your payment
To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS

| | | |
|---|---|---|
| Payments by check should be sent to: | | Payment by wire transfer/ACH should be sent to: |
| Dentons US LLP | | Citi Private Bank |
| Dept. 3078 | OR | 227 West Monroe, Chicago, IL 60606 |
| Carol Stream, IL  60132-3078 | | ABA Transit # ▮▮▮▮▮▮ |
| | | Account #: ▮▮▮▮▮▮ |
| | | Account Name: Dentons US LLP |
| | | Swift Code: ▮▮▮▮▮▮ |
| | | Reference: Invoice # and/or client matter # |

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number 36-1796730
Questions relating to this invoice should be directed to:
T. Labuda
at 1 312 876 8000

DENTONS

Dentons US LLP                    dentons.com
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

Jefferies LLC                                                      November 30, 2024
520 Madison Avenue
New York NY 10022
United States                                          **Invoice No. 2803693**

Client/Matter:   09806540-000047

FTX Bankruptcy
8116
_____

For Professional Services Rendered through November 30, 2024:

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Narrative</u> |
|------|-----------|-------|--------|-----------|
| 11/08/24 | S. Schrag | 1.60 | 1,552.00 | Prepare final fee application. |
| 11/08/24 | S. Schrag | 0.10 | 97.00 | Confer with T. Labuda regarding final fee application. |
| 11/08/24 | S. Schrag | 0.10 | 97.00 | Confer with J. Kochenash regarding final fee application. |
| 11/08/24 | T. Labuda | 0.10 | 145.00 | Emails with Schrag and Committee counsel re final fee application filings. |
| 11/08/24 | T. Labuda | 0.10 | 145.00 | Conference with Schrag re final fee application contents. |
| 11/12/24 | T. Labuda | 0.10 | 145.00 | Emails with UCC counsel re fee statement and application timing issues. |
| 11/18/24 | T. Labuda | 0.10 | 145.00 | Emails with UCC counsel re final fee applications. |
| 11/18/24 | T. Labuda | 0.10 | 145.00 | Emails with Schrag re draft final fee application. |
| 11/18/24 | S. Schrag | 0.20 | 194.00 | Confer with T. Labuda regarding final fee application. |
| 11/20/24 | S. Schrag | 0.10 | 97.00 | Confer with J. Robinson regarding fee applications. |
| 11/21/24 | S. Schrag | 0.10 | 97.00 | Confer with J. Robinson regarding fee applications. |
| 11/22/24 | T. Labuda | 0.10 | 145.00 | Emails with Schrag re draft final fee application. |
| 11/22/24 | T. Labuda | 0.10 | 145.00 | Emails with Schrag re monthly fee payments. |
| 11/22/24 | S. Schrag | 0.30 | 291.00 | Confer with J. Robinson regarding fee applications. |
| 11/22/24 | S. Schrag | 0.20 | 194.00 | Confer with T. Labuda regarding final fee application and fee statements. |
| 11/22/24 | S. Schrag | 0.10 | 97.00 | Review interim compensation order. |
| 11/22/24 | S. Schrag | 1.10 | 1,067.00 | Finalize draft of final fee application. |

FTX Bankruptcy
8116

November 30, 2024

Matter: 09806540-000047
Invoice No.: 2803693

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 11/25/24 | S. Schrag | 0.20 | 194.00 | Confer with S. Carri regarding final fee application and material in support. |
| 11/26/24 | S. Schrag | 0.30 | 291.00 | Confer with S. Carri regarding October fee statement. |
| 11/27/24 | S. Schrag | 0.30 | 291.00 | Confer with S. Carri regarding final fee application and invoices pursuant to debtors' request. |
| 11/27/24 | T. Labuda | 0.90 | 1,305.00 | Review and comment on final fee application. |
| 11/27/24 | T. Labuda | 0.10 | 145.00 | Emails with Schrag and client team re post-confirmation expenses. |

| | | | | |
|------|-----------|-------|--------|-----------|
| Total Hours | | 6.40 | | |
| Fee Amount | | | | $ 7,024.00 |

## TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|-----------|------|-------|------|
| T. Labuda | $ 1,450.00 | 1.70 | $ 2,465.00 |
| S. Schrag | $ 970.00 | 4.70 | $ 4,559.00 |
| Totals | | 6.40 | $ 7,024.00 |

| | | | |
|--|--|--|--|
| Fee Total | | $      7,024.00 | |
| Invoice Total | | $      7,024.00 | |

**DENTONS**

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

dentons.com

Jefferies LLC
Attn: Cristina Passoni
520 Madison Avenue
New York NY 10022
United States

January 10, 2025

**Invoice No. 2814297**

Client/Matter: 09806540-000047

FTX Bankruptcy
8116

Payment Due Upon Receipt

Total This Invoice                                        $          15,746.00

Please return this page with your payment
To pay by E-Check - https://www.e-billexpress.com/ebpp/DentonsUS

| Payments by check should be sent to: | | Payment by wire transfer/ACH should be sent to: |
|---|---|---|
| Dentons US LLP | | Citi Private Bank |
| Dept. 3078 | OR | 227 West Monroe, Chicago, IL 60606 |
| Carol Stream, IL  60132-3078 | | ABA Transit ▮▮▮▮ |
| | | Account #: ▮▮▮▮ |
| | | Account Name: Dentons US LLP |
| | | Swift Code: ▮▮▮▮ |
| | | Reference: Invoice # and/or client matter # |

**\*\*Please validate any request to change/update electronic payment instructions on
file or mailing address by contacting Dentons US LLP directly\*\***

Please send payment remittance advice information to cashreceipts@dentons.com
In order to guarantee proper allocation of payments

All payments must be in U.S. Dollars - Federal Tax I.D. Number 36-1796730
Questions relating to this invoice should be directed to:
T. Labuda
at 1 312 876 8000

**DENTONS**

Dentons US LLP                    dentons.com
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

Jefferies LLC                                              January 10, 2025
Attn: Cristina Passoni
520 Madison Avenue                              **Invoice No. 2814297**
New York NY 10022
United States

Client/Matter:   09806540-000047

FTX Bankruptcy
8116

---

For Professional Services Rendered through December 31, 2024:

| Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|
| 12/02/24 | S. Schrag | 0.70 | 679.00 | Confer with J. Robinson and S. Carri regarding final fee application and material in support. |
| 12/02/24 | S. Schrag | 0.20 | 194.00 | Further prepare final fee application. |
| 12/02/24 | S. Schrag | 0.30 | 291.00 | Conference and correspondence with T. Labuda regarding final fee application. |
| 12/02/24 | T. Labuda | 0.20 | 290.00 | Conference and emails with Schrag re final fee application comments. |
| 12/02/24 | T. Labuda | 0.30 | 435.00 | Emails with Schrag and client team re draft final fee application. |
| 12/02/24 | T. Labuda | 0.20 | 290.00 | Emails with UCC counsel and Schrag re interim fee filing and final fee application scheduling. |
| 12/03/24 | S. Schrag | 0.90 | 873.00 | Begin preparing monthly and inteirm fee applications. |
| 12/04/24 | T. Labuda | 0.20 | 290.00 | Review draft monthly fee statement. |
| 12/04/24 | T. Labuda | 0.10 | 145.00 | Emails with Schrag re draft fee statement and fee filing procedures. |
| 12/04/24 | S. Schrag | 1.70 | 1,649.00 | Continue drafting monthly and interim fee applications. |
| 12/04/24 | S. Schrag | 0.30 | 291.00 | Confer with T. Labuda regarding October Monthly Fee Application. |
| 12/07/24 | T. Labuda | 0.10 | 145.00 | Emails with Schrag re fee order and interim fee hearing. |
| 12/07/24 | S. Schrag | 0.10 | 97.00 | Confer with T. Labuda regarding interim fee order. |
| 12/07/24 | S. Schrag | 0.10 | 97.00 | Confer with J. Kochenash regarding interim fee order. |
| 12/07/24 | S. Schrag | 0.10 | 97.00 | Analyze proposed interim fee order. |

FTX Bankruptcy
8116

January 10, 2025

Matter: 09806540-000047
Invoice No.: 2814297

| Date | Timekeeper | Hours | Amount | Narrative |
|------|------------|-------|--------|-----------|
| 12/11/24 | T. Labuda | 0.10 | 145.00 | Emails with YCST and Schrag re interim fee application. |
| 12/11/24 | T. Labuda | 0.10 | 145.00 | Review interim fee application. |
| 12/11/24 | S. Schrag | 0.10 | 97.00 | Confer with J. Kochenash regarding fee statements and interim fee application. |
| 12/11/24 | S. Schrag | 0.20 | 194.00 | Review and revise interim fee application. |
| 12/11/24 | S. Schrag | 0.10 | 97.00 | Confer with S. Carri regarding fee statements and interim fee application. |
| 12/12/24 | S. Schrag | 0.30 | 291.00 | Communicate with Court regarding appearance at fee hearing. |
| 12/12/24 | S. Schrag | 0.10 | 97.00 | Confer with Court re hearing on fee application. |
| 12/12/24 | S. Schrag | 0.50 | 485.00 | Confer with T. Labuda re hearing on fee application and Court's comments regarding investment banker's expense review. |
| 12/12/24 | S. Schrag | 0.20 | 194.00 | Review docket and filings in preparation for hearing on fee application. |
| 12/12/24 | S. Schrag | 0.90 | 873.00 | Prepare for and attend hearing on Seventh Interim Fee Hearing. |
| 12/12/24 | S. Schrag | 0.20 | 194.00 | Confer with S. Carri regarding hearing. |
| 12/12/24 | S. Schrag | 0.40 | 388.00 | Prepare correspondence and confer with fee examiner regarding expenses in seventh interim fee application. |
| 12/12/24 | S. Schrag | 0.10 | 97.00 | Confer with J. Kochenash re hearing on fee application. |
| 12/12/24 | S. Schrag | 0.10 | 97.00 | Confer with J. Robinson re hearing on fee application. |
| 12/12/24 | S. Schrag | 0.50 | 485.00 | Communicate with A. Landis, B. Hackman, and M. Hancock regarding amended fee examiner order. |
| 12/12/24 | T. Labuda | 0.10 | 145.00 | Emails with Schrag re interim fee hearing. |
| 12/12/24 | T. Labuda | 0.30 | 435.00 | Emails and conferences with Schrag re fee hearing and fee examiner process issues. |
| 12/12/24 | T. Labuda | 0.10 | 145.00 | Emails with debtor's counsel, fee examiner and Schrag re expense review. |

FTX Bankruptcy
8116

January 10, 2025

Matter: 09806540-000047
Invoice No.: 2814297

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 12/12/24 | T. Labuda | 0.10 | 145.00 | Emails with client team re fee examiner process. |
| 12/13/24 | T. Labuda | 0.10 | 145.00 | Emails with Schrag and YCST re fee examiner order re investment bankers. |
| 12/13/24 | T. Labuda | 0.10 | 145.00 | Review draft fee examiner order. |
| 12/13/24 | S. Schrag | 0.20 | 194.00 | Review proposed supplemental order to fee examiner order. |
| 12/13/24 | S. Schrag | 0.10 | 97.00 | Confer with J. Kochenash regarding proposed supplemental order to fee examiner order. |
| 12/16/24 | S. Schrag | 1.40 | 1,358.00 | Further prepare fee statements and interim application. |
| 12/16/24 | S. Schrag | 0.40 | 388.00 | Confer with J. Kochenash regarding interim and monthly fee statements. |
| 12/16/24 | S. Schrag | 0.30 | 291.00 | Confer with J. Robinson regarding fee statements and interim application. |
| 12/16/24 | S. Schrag | 0.20 | 194.00 | Confer with T. Labuda regarding fee statements and interim application. |
| 12/16/24 | T. Labuda | 0.10 | 145.00 | Emails with Schrag re FTX fee filings. |
| 12/16/24 | T. Labuda | 0.10 | 145.00 | Conference with Robinson re fee filings and pre and post confirmation allocation issues. |
| 12/16/24 | T. Labuda | 0.10 | 145.00 | Conference with Schrag re fee filings. |
| 12/16/24 | T. Labuda | 0.10 | 145.00 | Emails with Schrag and client team re fee filings. |
| 12/17/24 | T. Labuda | 0.10 | 145.00 | Emails with Schrag and Robinson re fee filings. |
| 12/17/24 | S. Schrag | 0.50 | 485.00 | Confer with J. Robinson regarding final fee application. |
| 12/20/24 | T. Labuda | 0.30 | 435.00 | Emails with Cilia and client team re monthly fee terms and pro-rating issues. |
| 12/23/24 | S. Schrag | 0.10 | 97.00 | Review correspondence from J. Robinson regarding final fee application. |
| 12/23/24 | T. Labuda | 0.30 | 435.00 | Emails and conference with Robinson re fee filings and expense reimbursements. |
| 12/30/24 | T. Labuda | 0.10 | 145.00 | Emails with Szlezinger and Robison re fee payment timing issues. |

FTX Bankruptcy
8116

January 10, 2025

Matter: 09806540-000047
Invoice No.: 2814297

Total Hours                    14.60

Fee Amount                                                    $ 15,746.00

### TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|---|---|---|---|
| T. Labuda | $ 1,450.00 | 3.30 | $ 4,785.00 |
| S. Schrag | $ 970.00 | 11.30 | $ 10,961.00 |
| Totals | | 14.60 | $ 15,746.00 |

Fee Total                    $     15,746.00

Invoice Total              $      15,746.00