# SCHEDULE 1

**Duplicate Portal Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Thirty-Second Omnibus Claims Objection**
**Schedule 1 - Substantive Duplicate Claims**

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 97040 | Name on file | West Realm Shires Services Inc. | USD | 7,019.230000000000000 | 85154* | Name on file | FTX Trading Ltd. | USD | 7,332.850000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Eighth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97266 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: AZELIA | 5.000000000000000 | 47621 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000003 |
| | | | POC Other NFT Assertions: NFT SWAG PACK | 2.000000000000000 | | | | AAVE-PERP | 0.000000000000003 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | -0.000000000000042 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000010 |
| | | | | | | | | BTC | 0.000000004767804 |
| | | | | | | | | BTC-MOVE-20200927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210414 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000056 |
| | | | | | | | | DYDX-PERP | 0.000000000000341 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000005986929 |
| | | | | | | | | ETH-PERP | -0.000000000000017 |
| | | | | | | | | ETHW | 0.000000000986929 |
| | | | | | | | | FIL-PERP | 0.000000000000014 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.073237589444007 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000014 |
| | | | | | | | | LTC | 0.000000005000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000198 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NFT (29297084835314908/AZELIA #11) | 1.000000000000000 |
| | | | | | | | | NFT (383786812761561347/AZELIA #108) | 1.000000000000000 |
| | | | | | | | | NFT (411851661648550611/AZELIA #110) | 1.000000000000000 |
| | | | | | | | | NFT (443657447858236727/FTX SWAG PACK #433) | 1.000000000000000 |
| | | | | | | | | NFT (526026425378553621/AZELIA #138) | 1.000000000000000 |
| | | | | | | | | NFT (527189550406296247/AZELIA #140) | 1.000000000000000 |
| | | | | | | | | PUNDIX-PERP | -0.000000000000909 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000454 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000397 |
| | | | | | | | | SOL | 0.000000010000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.070982200000000 |
| | | | | | | | | SRM_LOCKED | 24.602447520000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000127 |
| | | | | | | | | USD | 13.667096574300201 |
| | | | | | | | | USDT | 0.000000001698441 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000005000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97143 | Name on file | FTX Trading Ltd. | | Undetermined* | 19974* | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005990280 |
| | | | | | | | | AAVE | 0.000000002078680 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA | 0.000000006394660 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.000000010667120 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000003 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAND | 0.000000003020700 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.372686967886 10 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.006341173750479 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | -0.000000000000113 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 2,423.925568265402000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.112286898100000 |
| | | | | | | | | EUR | 0.004388776133023 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 28.908521585400266 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA | 2,705.621330380000000 |
| | | | | | | | | GBP | 9.123193938568203 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000000484240 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000007 |
| | | | | | | | | LINK | 0.000000009948400 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000829014151400 |
| | | | | | | | | LUNA2_LOCKED | 0.001934366353000 |
| | | | | | | | | LUNC-PERP | 0.000000001297260 |
| | | | | | | | | MKR | 0.000000001297260 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB | 0.000000006573490 |
| | | | | | | | | OMG | 0.000000001103270 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000081433617910 |
| | | | | | | | | PAXG-PERP | 0.000000000000006 |
| | | | | | | | | RUNE | 0.000000005722700 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000007548819 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000009024300 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000008551880 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | -0.000509295345410 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | USTC | 0.117350958095160 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000005064890 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97044 | Name on file | FTX Trading Ltd. | BTC | 0.027190300000000 | 19854 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003523803 |
| | | | EUR | 12,805.270000000000000 | | | | BTC | 0.027190308938059 |
| | | | LUNA2 | 0.076963200000000 | | | | EUR | 12,805.265714398012000 |

85154*: Surviving Claim is pending modification on the Debtors' One Hundred Eighth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).
19974*: Surviving Claim is pending modification on the Debtors' Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated or Unliquidated Proofs of Claim (Customer and Non-Customer Claims).
"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts.

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 5,027.670000000000000 | | | | LUNA2 | 0.023088961600000 |
| | | | USD | 10,722.510000000000000 | | | | LUNA2_LOCKED | 0.053874243740000 |
| | | | | | | | | LUNC | 5,027.670000000000000 |
| | | | | | | | | SHIB | 0.000000000900000 |
| | | | | | | | | SOL | 0.000000003885593 |
| | | | | | | | | USD | 10,722.510312857547000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 96943 | Name on file | Quoine Pte Ltd | USD | 5,145.000000000000000 | 91390* | Name on file | Quoine Pte Ltd | USD | 5,145.000000000000000 |
| | | | | | | | | USDC | 58,000.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97102 | Name on file | FTX Trading Ltd. | USD | 19,130.000000000000000 | 39815 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ASD | 0.000000005000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000014 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000010000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000123071790932 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 0.000000005000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000113 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000113 |
| | | | | | | | | ETH | 0.000000023206402 |
| | | | | | | | | ETH-PERP | -0.000000000000012 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.094885975713898 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 0.000000005000000 |
| | | | | | | | | HNT-PERP | 0.000000000000007 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000001335 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000010000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000227 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG | 0.000000008240000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000001767423 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000697209874360 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.849547511633052 |
| | | | | | | | | SRM_LOCKED | 9.541235280000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000011135710 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000099 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000006000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000005000000 |
| | | | | | | | | UNI-PERP | 0.000000000000085 |
| | | | | | | | | USD | 19,130.828807178680000 |
| | | | | | | | | USDT | 0.000000034117808 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 96942 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 86938 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | BAO | 6.000000000000000 | | | | BAO | 6.000000000000000 |
| | | | BTC | 0.348904350000000 | | | | BTC | 0.348904350000000 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | KIN | 6.000000000000000 | | | | HXRO | 1.000000000000000 |
| | | | LUNA2 | 0.000771977102500 | | | | KIN | 6.000000000000000 |
| | | | LUNC | 168.096639380000000 | | | | LUNA2 | 0.000771977102500 |
| | | | RSR | 8.000000000000000 | | | | LUNA2_LOCKED | 0.001801279906000 |
| | | | SOL | 57.537882050000000 | | | | LUNC | 168.096639380000000 |
| | | | TRX | 3.000000000000000 | | | | RSR | 8.000000000000000 |
| | | | UBXT | 3.000000000000000 | | | | SOL | 57.537882050000000 |
| | | | USD | 150.267459354463570 | | | | TRX | 3.000000000000000 |
| | | | | | | | | UBXT | 3.000000000000000 |
| | | | | | | | | USD | 150.267459354463570 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 97270 | Name on file | FTX Trading Ltd. | BAT | 473.897011040000000 | 26683* | Name on file | West Realm Shires Services Inc. | BAT | 473.897011040000000 |
| | | | DOGE | 1,099.016455150000000 | | | | DOGE | 1,099.016455150000000 |
| | | | ETH | 0.263279790000000 | | | | ETH | 0.263279790000000 |
| | | | ETHW | 0.263085390000000 | | | | ETHW | 0.263085393200000 |
| | | | SHIB | 64,597,101.228063720000000 | | | | USD | 0.000000003386391 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97062 | Name on file | FTX Trading Ltd. | AAVE | 1.726825320000000 | 23908* | Name on file | FTX Trading Ltd. | 1INCH | 75.133701750000000 |
| | | | AKRO | 639.096161740000000 | | | | AAVE | 1.726825320000000 |
| | | | ATLAS | 2,900.947624790000000 | | | | AGLD | 6.413837190000000 |
| | | | ATOM | 5.288629200000000 | | | | AKRO | 639.096161740000000 |
| | | | AURY | 0.861459650000000 | | | | ALCX | 0.033926340000000 |
| | | | AVAX | 8.005398140000000 | | | | ALEPH | 65.471965490000000 |
| | | | BAO | 24,445.929569350000000 | | | | ALICE | 12.352635372000000 |
| | | | BAT | 309.609874510000000 | | | | ALPHA | 113.900243840000000 |
| | | | BCH | 0.108003550000000 | | | | AMPL | 1.991587339838900 |
| | | | BNB | 0.722276342038000 | | | | ASD | 109.817800700000000 |
| | | | BRZ | 143.031565200000000 | | | | ATLAS | 2,900.947624790000000 |
| | | | BTC | 0.186771551307094 | | | | ATOM | 5.288629200000000 |
| | | | CEL | 24.514616460000000 | | | | AUDIO | 19.850157040000000 |
| | | | CHZ | 2,011.846417000000000 | | | | AURY | 0.861459650000000 |
| | | | COPE | 11.206245290000000 | | | | AVAX | 8.005398140000000 |
| | | | CRO | 416.406905470000000 | | | | AXS | 3.698807530000000 |
| | | | CUSDT | 0.120726100000000 | | | | BADGER | 6.860691920000000 |
| | | | DENT | 1,115.916798370000000 | | | | BAL | 0.166100490000000 |
| | | | DOGE | 273.145105910000000 | | | | BAND | 10.723969380000000 |
| | | | DOT | 3.456703130000000 | | | | BAO | 24,445.929569350000000 |
| | | | ETH | 1.284504632485859 | | | | BAR | 1.091295580000000 |
| | | | ETHW | 1.284504629392474 | | | | BAT | 309.609874510000000 |
| | | | EUR | 0.000000009721567 | | | | BCH | 0.108003550000000 |
| | | | FTM | 332.290711960000000 | | | | BICO | 1.735257930000000 |
| | | | FTT | 2.998849580000000 | | | | BIT | 58.446858770000000 |
| | | | GALA | 0.031674930840000 | | | | BLT | 4.115286630000000 |
| | | | GRT | 356.548450240000000 | | | | BNB | 0.722276342038000 |
| | | | IMX | 131.384617830000000 | | | | BNT | 14.831984250000000 |
| | | | KIN | 121,228.269957890000000 | | | | BOBA | 3.141768870000000 |
| | | | KSHIB | 284.899125350000000 | | | | BRZ | 143.031565200000000 |
| | | | LINK | 20.726767050000000 | | | | BTC | 0.186771551307095 |
| | | | LTC | 1.346941605000000 | | | | C98 | 4.820580520000000 |
| | | | LUNA2 | 0.174127908200000 | | | | CAD | 0.002946840000000 |
| | | | LUNC | 0.723320810000000 | | | | CEL | 24.514616460000000 |
| | | | MANA | 184.066818400302200 | | | | CHR | 666.310460900000000 |
| | | | MATIC | 6,138.683367484000000 | | | | CHZ | 2,011.846417000000000 |
| | | | MTA | 145.301629050000000 | | | | CITY | 1.029638050000000 |
| | | | ORBS | 60.760308280000000 | | | | CLV | 7.405381330000000 |
| | | | POLIS | 57.230890410000000 | | | | COMP | 0.000004350000000 |
| | | | RAY | 16.292385784000000 | | | | CONV | 846.060208440000000 |
| | | | RSR | 2,628.716117130000000 | | | | COPE | 11.206245290000000 |
| | | | RUNE | 81.379428770000000 | | | | CQT | 7.528380507000000 |
| | | | SAND | 65.693972640000000 | | | | CREAM | 0.000018970000000 |

91390*: Surviving Claim is pending modification on the Debtors' One Hundred Second (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
26683*: Surviving Claim is pending modification on the Debtors' One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims)
23908*: Surviving Claim was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SHIB | 2,391,412.470481180000000 | | | | CRO | 416.406905470000000 |
| | | | SOL | 1.893296429127864 | | | | CRV | 52.468910980000000 |
| | | | SPELL | 11,149.686845630000000 | | | | CUSDT | 0.120726100000000 |
| | | | SRM | 2.562253000000000 | | | | CVC | 18.090275040000000 |
| | | | STEP | 38.200026040000000 | | | | DAWN | 2.927191930000000 |
| | | | SUSHI | 29.269054970000000 | | | | DENT | 1,115.916798370000000 |
| | | | SXP | 62.123488100000000 | | | | DFL | 49.859843150000000 |
| | | | TONCOIN | 4.306090910000000 | | | | DMG | 131.367302930000000 |
| | | | TRX | 1,020.672098440000000 | | | | DODO | 2.233594630000000 |
| | | | UBXT | 420.667797700000000 | | | | DOGE | 273.145105310000000 |
| | | | UNI | 17.758782820000000 | | | | DOT | 3.456703130000000 |
| | | | USD | 223.022141490859100 | | | | DYDX | 0.660634890000000 |
| | | | USDT | 0.305340089685228 | | | | EDEN | 1.350104530000000 |
| | | | WAVES | 25.244489750000000 | | | | EMB | 29.859221470000000 |
| | | | XRP | 260.213537760000000 | | | | ENJ | 272.470693940000000 |
| | | | | | | | | ENS | 5.022541120000000 |
| | | | | | | | | ETH | 1.284504632485860 |
| | | | | | | | | ETHW | 1.284504629392470 |
| | | | | | | | | EUR | 0.000000009721567 |
| | | | | | | | | FIDA | 4.506296810000000 |
| | | | | | | | | FRONT | 14.019268460000000 |
| | | | | | | | | FTM | 332.290711960000000 |
| | | | | | | | | FTT | 2.998849580000000 |
| | | | | | | | | GALA | 0.031674930840000 |
| | | | | | | | | GALFAN | 1.968408680000000 |
| | | | | | | | | GARI | 16.924226900000000 |
| | | | | | | | | GENE | 0.863977160000000 |
| | | | | | | | | GODS | 59.611057029350000 |
| | | | | | | | | GOG | 6.801988890000000 |
| | | | | | | | | GRT | 356.548450240000000 |
| | | | | | | | | GT | 2.131361030000000 |
| | | | | | | | | HGET | 1.222001860000000 |
| | | | | | | | | HMT | 10.160967610000000 |
| | | | | | | | | HNT | 4.147094880000000 |
| | | | | | | | | HOLY | 1.772681530000000 |
| | | | | | | | | HT | 3.372027430000000 |
| | | | | | | | | HUM | 57.998166790000000 |
| | | | | | | | | HXRO | 21.359886800000000 |
| | | | | | | | | IMX | 131.384617830000000 |
| | | | | | | | | INTER | 1.577582270000000 |
| | | | | | | | | JET | 26.286110530000000 |
| | | | | | | | | JOE | 4.544000950000000 |
| | | | | | | | | JST | 62.043300450000000 |
| | | | | | | | | KIN | 121,228.269957890000000 |
| | | | | | | | | KNC | 6.630675810000000 |
| | | | | | | | | KSHIB | 284.899125350000000 |
| | | | | | | | | LEO | 5.838816510000000 |
| | | | | | | | | LINA | 84.377092350000000 |
| | | | | | | | | LINK | 20.702767050000000 |
| | | | | | | | | LOOKS | 2.556985930000000 |
| | | | | | | | | LRC | 213.393726470000000 |
| | | | | | | | | LTC | 1.346941600000000 |
| | | | | | | | | LUA | 59.869167130000000 |
| | | | | | | | | LUNA2 | 0.174127908200000 |
| | | | | | | | | LUNA2_LOCKED | 0.406099302500000 |
| | | | | | | | | LUNC | 0.723320810000000 |
| | | | | | | | | MANA | 184.066818400302000 |
| | | | | | | | | MAPS | 7.817315890000000 |
| | | | | | | | | MATH | 45.167915300000000 |
| | | | | | | | | MATIC | 6,138.683367484000000 |
| | | | | | | | | MBS | 7.629298860000000 |
| | | | | | | | | MCB | 0.601861850000000 |
| | | | | | | | | MEDIA | 0.255500520000000 |
| | | | | | | | | MER | 44.017860670000000 |
| | | | | | | | | MKR | 0.016136380000000 |
| | | | | | | | | MNGO | 23.466896000000000 |
| | | | | | | | | MOB | 7.324068170000000 |
| | | | | | | | | MSOL | 0.388108310000000 |
| | | | | | | | | MTA | 145.301629050000000 |
| | | | | | | | | MTL | 2.725735190000000 |
| | | | | | | | | NEXO | 4.722241390000000 |
| | | | | | | | | OKB | 1.677015790000000 |
| | | | | | | | | OMG | 7.104873100000000 |
| | | | | | | | | ORBS | 60.760308280000000 |
| | | | | | | | | OXY | 3.618951180000000 |
| | | | | | | | | PAXG | 0.005899820000000 |
| | | | | | | | | PEOPLE | 116.624660900000000 |
| | | | | | | | | PERP | 1.383699880000000 |
| | | | | | | | | POLIS | 57.230890410000000 |
| | | | | | | | | PORT | 4.609462560000000 |
| | | | | | | | | PRISM | 325.457500880000000 |
| | | | | | | | | PROM | 0.537638490000000 |
| | | | | | | | | PSG | 0.637933530000000 |
| | | | | | | | | PTU | 6.393215810000000 |
| | | | | | | | | PUNDIX | 2.731515760000000 |
| | | | | | | | | QI | 64.465641780000000 |
| | | | | | | | | RAMP | 15.147353910000000 |
| | | | | | | | | RAY | 16.292385730000000 |
| | | | | | | | | REAL | 0.596537900000000 |
| | | | | | | | | REEF | 259.691802570000000 |
| | | | | | | | | REN | 1,008.544241600000000 |
| | | | | | | | | RNDR | 2.292068110000000 |
| | | | | | | | | ROOK | 0.225574850000000 |
| | | | | | | | | RSR | 2,628.716117130000000 |
| | | | | | | | | RUNE | 81.379428770000000 |
| | | | | | | | | SAND | 65.693972640000000 |
| | | | | | | | | SECO | 6.099498670000000 |
| | | | | | | | | SHIB | 2,391,412.470481180000000 |
| | | | | | | | | SKL | 15.107791880000000 |
| | | | | | | | | SLND | 1.641896690000000 |
| | | | | | | | | SLP | 104.811803660000000 |
| | | | | | | | | SLRS | 13.800841570000000 |
| | | | | | | | | SNX | 7.008450390000000 |
| | | | | | | | | SNY | 3.543947670000000 |
| | | | | | | | | SOL | 1.893296429127860 |
| | | | | | | | | SOS | 1,688,016.493650200000000 |
| | | | | | | | | SPELL | 11,149.686845630000000 |
| | | | | | | | | SRM | 2.562253000000000 |
| | | | | | | | | STARS | 2.067875660000000 |
| | | | | | | | | STEP | 38.200026040000000 |
| | | | | | | | | STETH | 0.002634663509921 |
| | | | | | | | | STMX | 330.824966770000000 |
| | | | | | | | | STORJ | 4.654702420000000 |
| | | | | | | | | STSOL | 0.391236550000000 |
| | | | | | | | | SUN | 261.027267190000000 |
| | | | | | | | | SUSHI | 29.269054970000000 |
| | | | | | | | | SXP | 62.123488100000000 |
| | | | | | | | | TLM | 46.095809360000000 |
| | | | | | | | | TOMO | 183.348884500000000 |
| | | | | | | | | TONCOIN | 4.306090910000000 |
| | | | | | | | | TRU | 38.634467700000000 |
| | | | | | | | | TRX | 1,020.672098440000000 |
| | | | | | | | | TRYB | 394.036347990000000 |
| | | | | | | | | TULIP | 0.294780470000000 |
| | | | | | | | | UBXT | 420.667797700000000 |
| | | | | | | | | UNI | 17.758782820000000 |
| | | | | | | | | USD | 223.022141490859500 |
| | | | | | | | | USDT | 0.305340089685228 |
| | | | | | | | | VGX | 2.332539380000000 |
| | | | | | | | | WAVES | 25.244489750000000 |
| | | | | | | | | WRX | 3.115024280000000 |
| | | | | | | | | XAUT | 0.290089534493000 |
| | | | | | | | | XRP | 260.213537760000000 |
| | | | | | | | | YFI | 0.000096610000000 |
| | | | | | | | | YFII | 0.003530930000000 |
| | | | | | | | | ZRX | 11.959129460000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97126 | Name on file | FTX Trading Ltd. | BTC | 0.071092640000000 | 51674* | Name on file | FTX Trading Ltd. | BTC | 0.071092640000000 |
| | | | USDT | 0.000177360916325 | | | | USDT | 0.000177360916325 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 96918 | Name on file | FTX Trading Ltd. | USD | 49.700000000000000 | 63455* | Name on file | FTX Trading Ltd. | USDT | 49.847274590000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 96871 | Name on file | FTX Trading Ltd. | | Undetermined* | 96806* | Name on file | FTX Trading Ltd. | BTC | 0.004468550000000 |
| | | | | | | | | ETH | 0.457907690000000 |
| | | | | | | | | ETHW | 0.457715410000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 97215 | Name on file | FTX Trading Ltd. | GBP | 0.385594365254441 | 84068* | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | POC Other Fiat Assertions: IMPORTANT: I AM HAVING TO AMEND THIS CLAIM BECAUSE THE ABOVE WAS IGNORED, PLEASE DO NOT IGNORE THIS TIME. I HAVE RECORDS OF ALL THREE TRANSACTIONS. | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | USD | 19,198.731132198827000 | | | | AAVE | 0.000245400376420 |
| | | | POC Other Fiat Assertions: WITHDRAWAL OF 8000USD WAS REVERTED BACK TO FTX FROM MY REVOLUT BANK ACCOUNT 07/11/2022 | | | | | AAVE-PERP | 0.000000000000005 |
| | | | POC Other Fiat Assertions: WITHDRAWAL OF 9000USD WAS REVERTED BACK TO FTX FROM MY REVOLUT BANK ACCOUNT 12/10/2022 | | | | | ADABEAR | 16,483,429,495.000000000000000 |
| | | | POC Other Fiat Assertions: WITHDRAWAL OF 9800USD WAS REVERTED BACK TO FTX FROM MY REVOLUT BANK ACCOUNT 03/11/2022 | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000227 |
| | | | | | | | | ALCX | 0.011105970000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | APE | 0.003465000000000 |
| | | | | | | | | APE-PERP | 0.000000000000056 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | -0.000000000000003 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |

51674*: Surviving Claim is pending modification on the Debtors' One Hundred Eleventh (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
63455*: Surviving Claim is pending modification on the Debtors' Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
84068*: Surviving Claim is pending modification on the Debtors' One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed ||||| Surviving Claims |||||
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AURY | 0.020786570000000 |
| | | | | | | | | AVAX | 0.000262650000000 |
| | | | | | | | | AVAX-0325 | 0.000000000000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000035 |
| | | | | | | | | AXS-PERP | -0.000000000000120 |
| | | | | | | | | BADGER | 0.001352060000000 |
| | | | | | | | | BADGER-PERP | -0.000000000000014 |
| | | | | | | | | BAL-PERP | 0.000000000000014 |
| | | | | | | | | BAND-PERP | -287.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000065500000000 |
| | | | | | | | | BNB-PERP | -0.000000000000001 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BOBA | 0.012791500000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000062774412093 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210517 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q3 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000355 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000007227000000 |
| | | | | | | | | COMP-PERP | 0.000000000000005 |
| | | | | | | | | CREAM-PERP | 0.000000000000001 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.002775000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 0.035200000000000 |
| | | | | | | | | DOGE | 0.044445000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000170 |
| | | | | | | | | DYDX | 0.022399010000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000056 |
| | | | | | | | | EDEN | 0.088214000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000010 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000007 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETCBEAR | 2,470,879.000000000000000 |
| | | | | | | | | ETC-PERP | -68.099999999999800 |
| | | | | | | | | ETH | 0.000018750000000 |
| | | | | | | | | ETH-PERP | 0.000000000000002 |
| | | | | | | | | ETHW | 0.000348750000000 |
| | | | | | | | | FIDA | 0.059295000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000056 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 150.087522243247900 |
| | | | | | | | | FTT-PERP | -150.900000000000000 |
| | | | | | | | | FXS | 0.004059000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GBP | 0.385594365254441 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GMX | 0.000160200000000 |
| | | | | | | | | GRT | 0.230909000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 0.000660500000000 |
| | | | | | | | | HNT-PERP | 0.000000000000028 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HXRO | 0.053135000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000021 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.823277000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | JOE | 0.033155000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.002000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000227 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000110007844339 |
| | | | | | | | | LINK-PERP | -0.000000000000071 |
| | | | | | | | | LOOKS | 0.010955000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000109500000000 |
| | | | | | | | | LTC-PERP | 0.000000000000014 |
| | | | | | | | | LUNA2 | 0.048378072259000 |
| | | | | | | | | LUNA2_LOCKED | 0.011288216940000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000028 |
| | | | | | | | | LUNC-PERP | 0.000000000791587 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MBS | 0.034100000000000 |
| | | | | | | | | MCB | 0.000246550000000 |
| | | | | | | | | MER | 0.285105000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 0.045050000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | -0.000000000000198 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PSY | 0.065605000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.135815000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000001000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000007 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000002334 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.020359000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000170 |
| | | | | | | | | SOL | 0.002217400000000 |
| | | | | | | | | SOL-PERP | -0.000000000000330 |
| | | | | | | | | SPELL | 1,600.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.679230160000000 |
| | | | | | | | | SRM_LOCKED | 5.073811020000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000000909 |
| | | | | | | | | STG | 0.030485000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | -1,489.500000000000000 |
| | | | | | | | | SWEAT | 0.040500000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000113 |
| | | | | | | | | TOMO-PERP | -0.000000000000113 |
| | | | | | | | | TRX | 0.259859000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000028 |
| | | | | | | | | USD | 19,198.731132198827000 |
| | | | | | | | | US DOLLAR (USD) | 26,800.000000000000000 |
| | | | | | | | | USDT | 0.071808689986590 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.684815000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000341 |
| | | | | | | | | YFI | 0.000000007595680 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000000007 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| 97237 | Name on file | West Realm Shires Services Inc. | BTC | 0.002397600000000 | 61420* | Name on file | FTX Trading Ltd. | BTC | 0.002397600000000 |
| | | | MATIC | 9.990000000000000 | | | | MATIC | 9.990000000000000 |
| | | | SOL | 0.629370000000000 | | | | SOL | 0.629370000000000 |
| | | | UNI | 1.098900000000000 | | | | UNI | 1.098900000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| 97213 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | 54981* | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | USD | 53,337.870000000000000 | | | | USDT | 53,295.234400000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| 96970 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 | 76085* | Name on file | FTX Trading Ltd. | BTC | 0.034000000000000 |
| | | | | | | | | ETH | 0.514000000000000 |
| | | | | | | | | SOL | 87.790000000000000 |
| | | | | | | | | USD | 2,000.000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| 97247 | Name on file | FTX Trading Ltd. | BTC | 0.020935950000000 | 33832 | Name on file | West Realm Shires Services Inc. | BTC | 0.020935950000000 |
| | | | ETH | 2.465693450000000 | | | | ETH | 2.465693450000000 |
| | | | ETHW | 10.229823460000000 | | | | ETHW | 10.229823460000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim.

| 96898 | Name on file | FTX Trading Ltd. | AAVE | 15.103783690000000 | 1006* | Name on file | FTX Trading Ltd. | USD | 379,454.970000000000000 |
| | | | APE | 288.030664340000000 | | | | | |
| | | | BAT | 1,163.999999550000000 | | | | | |
| | | | BCH | 35.694604010000000 | | | | | |
| | | | CHZ | 9,060.000000090000000 | | | | | |
| | | | ETH | 7.923995030000000 | | | | | |
| | | | ETHW | 1.860904250000000 | | | | | |
| | | | FTT | 35.097625000000000 | | | | | |
| | | | GALA | 32,920.000000250000000 | | | | | |
| | | | LINK | 190.322180550000000 | | | | | |
| | | | MANA | 1,436.999999570000000 | | | | | |
| | | | MATIC | 2,093.015180060000000 | | | | | |
| | | | MKR | 1.566867730000000 | | | | | |
| | | | SAND | 902.792384190000000 | | | | | |
| | | | SHIB | 127,712,707.059926000000000 | | | | | |
| | | | UNI | 173.715999010000000 | | | | | |
| | | | USD | 522,937.237855585600000 | | | | | |
| | | | USDT | 43,724.249200000000000 | | | | | |
| | | | XRP | 9,618.989254843445000 | | | | | |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Forty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| 97279 | Name on file | FTX Trading Ltd. | BCH | 1.000000000000000 | 86940 | Name on file | West Realm Shires Services Inc. | DOGE | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | ETH | 0.645593790000000 |
| | | | ETH | 2.000000000000000 | | | | ETHW | 0.645322700000000 |
| | | | | | | | | SHIB | 1.000000000000000 |
| | | | | | | | | SOL | 2.530008320000000 |
| | | | | | | | | USD | 0.000012623948516 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim.

| 96973 | Name on file | FTX Trading Ltd. | USD | 418.791639551133000 | 81730 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | | | | | | ATOM | 63.634829940000000 |
| | | | | | | | | BAO | 13.000000000000000 |
| | | | | | | | | BAT | 612.504896340000000 |
| | | | | | | | | BTC | 0.163231730000000 |
| | | | | | | | | CHZ | 1.000000000000000 |
| | | | | | | | | DENT | 3.000000000000000 |
| | | | | | | | | ETH | 1.789211290000000 |
| | | | | | | | | ETHW | 1.629329090000000 |
| | | | | | | | | KIN | 12.000000000000000 |
| | | | | | | | | LTC | 42.454770720000000 |
| | | | | | | | | LUNA2 | 0.000022972587530 |
| | | | | | | | | LUNA2_LOCKED | 0.000053602704230 |
| | | | | | | | | LUNC | 5.002329300000000 |
| | | | | | | | | NEXO | 132.596930430000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | UBXT | 5.000000000000000 |
| | | | | | | | | USD | 418.791639551133000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim.

| 97130 | Name on file | FTX Trading Ltd. | BTC | 0.123200000000000 | 75492 | Name on file | West Realm Shires Services Inc. | BTC | 0.123200000000000 |
| | | | ETH | 0.974966750000000 | | | | ETH | 0.974966750000000 |
| | | | ETHW | 0.974966750000000 | | | | ETHW | 0.974966750000000 |
| | | | SOL | 136.280160000000000 | | | | SOL | 136.280160000000000 |
| | | | USD | 3.810000000000000 | | | | USD | 3.813479540000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim.

| 97148 | Name on file | FTX Trading Ltd. | BTC | 0.096581850000000 | 75369 | Name on file | FTX Trading Ltd. | BTC | 0.096581850000000 |
| | | | ETH | 0.025430070000000 | | | | CEL | 2.377725710000000 |
| | | | | | | | | ETH | 0.025430070000000 |
| | | | | | | | | ETHW | 0.025132815874924 |
| | | | | | | | | OMG | 84.471557570000000 |
| | | | | | | | | SXP | 1.025432030000000 |
| | | | | | | | | XRP | 0.360521660000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim.

| 97219 | Name on file | FTX Trading Ltd. | USDT | 10,000.000000000000000 | 63113 | Name on file | FTX Trading Ltd. | USD | 10,561.296200000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim.

| 97171 | Name on file | FTX Trading Ltd. | ATLAS | 6,220.000000000000000 | 52280 | Name on file | FTX Trading Ltd. | ATLAS | 6,220.000000000000000 |
| | | | ATOM | 0.000072120000000 | | | | ATOM | 0.000072120000000 |
| | | | AVAX | 0.000023270000000 | | | | AVAX | 0.000023270000000 |
| | | | BTC | 0.000000837323000 | | | | BTC | 0.000000837323000 |
| | | | CHF | 0.129250384405111 | | | | CHF | 0.129250384405111 |
| | | | DOGEBULL | 5.950845312000000 | | | | DOGEBULL | 5.950845312000000 |
| | | | DOT | 0.000071590000000 | | | | DOT | 0.000071590000000 |
| | | | DYDX | 0.000484840000000 | | | | DYDX | 0.000484840000000 |
| | | | ETH | 0.000000093000000 | | | | ETH | 0.000000093000000 |
| | | | ETHBULL | 0.000000003400000 | | | | ETHBULL | 0.000000003400000 |
| | | | ETHW | 0.000000009000000 | | | | ETHW | 0.000000009000000 |
| | | | FTT | 25.063843982003586 | | | | FTT | 25.063843982003586 |
| | | | LOOKS | 0.003327130000000 | | | | LINK | 0.000791620000000 |
| | | | LUNA2 | 0.000000009000000 | | | | LOOKS | 0.003327130000000 |
| | | | LUNA2_LOCKED | 7.855974161000000 | | | | LUNA2 | 0.000000009000000 |
| | | | LUNC | 0.820000000000000 | | | | LUNA2_LOCKED | 7.855974161000000 |
| | | | MATIC | 0.792769650000000 | | | | LUNC | 0.820000000000000 |
| | | | RAY | 114.754423750000000 | | | | MATIC | 0.792769650000000 |
| | | | SRM | 131.922594000000000 | | | | MCB | 0.000293790000000 |
| | | | USD | 0.005621230450045 | | | | OXY | 101.961500000000000 |
| | | | XLMBULL | 291,144,672.000000000000000 | | | | RAY | 114.754423750000000 |
| | | | | | | | | SRM | 131.922594000000000 |
| | | | | | | | | USD | 0.005621230450045 |
| | | | | | | | | USDT | 0.000000167745300 |
| | | | | | | | | XLMBULL | 291,144,672.000000000000000 |
| | | | | | | | | YFI | 0.000000009000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim.

| 97265 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: BANK WIRE NOT IN TOTAL AMOUNT. WIRE CONFIRMATION IS ATTACHED. | 17,000.000000000000000 | 84045* | Name on file | West Realm Shires Services Inc. | | |
| | | | USD | | | | | USD | 17,010.000000002765264 |
| | | | | 74.310000004710000000 | | | | USDT | 74.490449710000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| 97242 | Name on file | FTX Trading Ltd. | | Undetermined* | 95632* | Name on file | FTX Trading Ltd. | | Undetermined* |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| 97001 | Name on file | FTX Trading Ltd. | USD | 10,089.750000000000000 | 85982* | Name on file | West Realm Shires Services Inc. | USD | 10,089.849904090000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| 97063 | Name on file | FTX Trading Ltd. | BTC | 0.110686900000000 | 43622* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ETH | 0.501260600000000 | | | | APE-PERP | 0.000000000000000 |
| | | | FTM | 208.705565710000000 | | | | BTC | 0.110686904085120 |
| | | | NEAR | 101.391461280000000 | | | | BTC-PERP | 0.130000000000000 |
| | | | SOL | 10.342367890000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | USD | 6,122.290000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.501260602825000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.499990000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 208.705565710000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.016932174650000 |
| | | | | | | | | LUNA2_LOCKED | 0.039508407520000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 101.391461280000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 9,540.000000000000000 |
| | | | | | | | | USTC | 2.396831158405080 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).

| 97151 | Name on file | FTX Trading Ltd. | ETH | 9.995191000000000 | 14392* | Name on file | FTX Trading Ltd. | APE | 0.072523140000000 |
| | | | USD | 16.800000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CGC | -0.000007980357612 |

1006*: Surviving Claim is pending modification on the Debtors' Forty-Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
61420*: Surviving Claim is pending modification on the Debtors' One Hundredth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54981*: Surviving Claim is pending modification on the Debtors' One Hundred Seventh (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
76085*: Surviving Claim is pending modification on the Debtors' One Hundred Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
84045*: Surviving Claim is pending modification on the Debtors' One Hundred Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
95632*: Surviving Claim is pending modification on the Debtors' One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims)
85982*: Surviving Claim is pending modification on the Debtors' One Hundred Twelfth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
43622*: Surviving Claim is pending modification on the Debtors' One Hundred Thirteenth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
14392*: Surviving Claim is pending modification on the Debtors' One Hundred First (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| **Claims to be Disallowed** | | | | | **Surviving Claims** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 9.999528300000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.008000730000000 |
| | | | | | | | | EURT | 0.000625620000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.174614420000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.680000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.090000000000000 |
| | | | | | | | | GST-0930 | -0.000000000000227 |
| | | | | | | | | GST-PERP | -0.000000000014551 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 1.953857850000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 0.005389830000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000819000000000 |
| | | | | | | | | USD | 16.796418928424313 |
| | | | | | | | | USDT | 0.000000011764275 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred First (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97208 | Name on file | FTX Trading Ltd. | BTC | 2.739839280000000 | 50936* | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | HT | 128.507876690000000 | | | | BTC | 2.739839280000000 |
| | | | USD | 3,602.041962632604300 | | | | BTC-PERP | 0.000000000000000 |
| | | | USDT | -2,608.206051344928000 | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000028 |
| | | | | | | | | FTT | 0.058560000000000 |
| | | | | | | | | HT | 128.507876690000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | -0.000000000000227 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | SHIT-PERP | -0.000000000000003 |
| | | | | | | | | TRX | 0.000010000000000 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USD | 3,602.041962632604300 |
| | | | | | | | | USDT | -2,608.206051344928000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Seventy Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97025 | Name on file | FTX Trading Ltd. | USD | 6,998.690000000000000 | 76309 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000021 |
| | | | | | | | | BTC | 0.000086336013660 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000003637 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.943418090000000 |
| | | | | | | | | ETH | 0.000107422023785 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000002023785 |
| | | | | | | | | FTT | 0.082231978132944 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000341 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.044536570000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.008284260000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.139060800000000 |
| | | | | | | | | SRM_LOCKED | 16.066161000000000 |
| | | | | | | | | USD | 6,998.690682925946000 |
| | | | | | | | | USDT | 0.000000008041572 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 96861 | Name on file | Quoine Pte Ltd | BCH | 0.089172740000000 | 91357 | Name on file | Quoine Pte Ltd | BCH | 0.089172740000000 |
| | | | BTC | 0.150012020000000 | | | | BTC | 0.150012020000000 |
| | | | ETH | 5.154000000000000 | | | | ETH | 5.154000000000000 |
| | | | ETHW | 5.152000000000000 | | | | ETHW | 5.152000000000000 |
| | | | TRX | 500.000000000000000 | | | | SGD | 0.316050000000000 |
| | | | | | | | | TRX | 500.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 97156 | Name on file | FTX Trading Ltd. | AKRO | | 74267 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | | | | | BAO | 1.000000000000000 |
| | | | CAD | 0.000004010000000 | | | | CAD | 0.000004124471178 |
| | | | DENT | | | | | DENT | 1.000000000000000 |
| | | | ETH | | | | | ETH | 4.324848410000000 |
| | | | KIN | | | | | KIN | 1.000000000000000 |
| | | | LINK | | | | | LINK | 0.000000010000000 |
| | | | SHIB | | | | | SHIB | 32.779209420000000 |
| | | | TRX | | | | | TRX | 1.000000000000000 |
| | | | UBXT | | | | | UBXT | 1.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 97015 | Name on file | FTX Trading Ltd. | ETH | 0.956268930000000 | 61148 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | USDT | 3,015.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000003 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000003300000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000017405263 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COIN | 0.000000009066012 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000003 |
| | | | | | | | | EOS-PERP | 0.000000000000014 |
| | | | | | | | | ETH | 0.956268934701375 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000002530054 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 50.231725201154180 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000001 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000000932826 |
| | | | | | | | | LTC-PERP | -0.000000000000001 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000000795031 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000005301084 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000003 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000007452530 |
| | | | | | | | | SOL-PERP | -0.000000000000017 |
| | | | | | | | | SPY | 1.591000000000000 |
| | | | | | | | | SRM | 0.024697971688000 |
| | | | | | | | | SRM_LOCKED | 0.331242710000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000005000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000025000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000005000000 |
| | | | | | | | | USD | 0.138852567166347 |
| | | | | | | | | USDT | 3,022.297836366696000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000014 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 97291 | Name on file | FTX Trading Ltd. | BTC | 0.084010960000000 | 92216* | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | ETH | 0.579220910000000 | | | | ALPHA | 1.000000000000000 |
| | | | ETHW | 0.547768520000000 | | | | BAO | 13.000000000000000 |
| | | | MSOL | 4.247100000000000 | | | | BTC | 0.000000000000000 |
| | | | SOL | 4.247100000000000 | | | | DENT | 5.000000000000000 |

50936*: Surviving Claim is pending modification on the Debtors' Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
92216*: Surviving Claim is pending modification on the Debtors' One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Fully or Partially Unliquidated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 3.000000000000000 | | | | ETH | 0.579226200000000 |
| | | | USDT | 241.010000000000000 | | | | ETHW | 0.000000004583846 |
| | | | | | | | | KIN | 12.000000000000000 |
| | | | | | | | | MATH | 1.000000000000000 |
| | | | | | | | | MSOL | 4.247172630000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USDT | 1,630.561434330966200 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Twenty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97531 | Name on file | FTX Trading Ltd. | | Undetermined* | 95960* | Name on file | FTX Trading Ltd. | USD | 300.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 93540 | Name on file | FTX Trading Ltd. | | Undetermined* | 92992* | Name on file | West Realm Shires Services Inc. | AAVE | 0.000000002971715 |
| | | | | | | | | AUD | 0.000000002427555 |
| | | | | | | | | BAT | 4.661984469144550 |
| | | | | | | | | BCH | 0.258635372612492 |
| | | | | | | | | BTC | 0.013023734668099 |
| | | | | | | | | CUSDT | 35.000000000000000 |
| | | | | | | | | DOGE | 21,227.229952317100000 |
| | | | | | | | | ETH | 0.036642250000000 |
| | | | | | | | | ETHW | 0.036190810000000 |
| | | | | | | | | GRT | 0.000000009770000 |
| | | | | | | | | KSHIB | 16,890.147579770000000 |
| | | | | | | | | LINK | 10.799534256328000 |
| | | | | | | | | LTC | 10.233145840000000 |
| | | | | | | | | MKR | 0.018142912357092 |
| | | | | | | | | NFT (376098846171200902/CHITTO #3) | 1.000000000000000 |
| | | | | | | | | NFT (3777760992772932677/VEGAS RAIDERS STRONG) | 1.000000000000000 |
| | | | | | | | | NFT (4334651556016081221/CABO #5 OF 5) | 1.000000000000000 |
| | | | | | | | | NFT (4531463008909628955/FANCY FRENCHIES #5846) | 1.000000000000000 |
| | | | | | | | | NFT (5327589031042950443/SLEEPING LOVER) | 1.000000000000000 |
| | | | | | | | | PAXG | 0.000000000800000 |
| | | | | | | | | SHIB | 9,345,187.830107460000000 |
| | | | | | | | | SOL | 0.000268252620000 |
| | | | | | | | | SUSHI | 0.000001092944404 |
| | | | | | | | | TRX | 3,237.868825027100000 |
| | | | | | | | | USD | 0.113103259448790 |
| | | | | | | | | USDT | 0.000000089655892 |
| | | | | | | | | YFI | 0.017955237264223 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which was ordered modified on the Debtors' Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97295 | Name on file | FTX Trading Ltd. | BTC | 0.009050500000000 | 87871 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ETH | 0.000715000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | ETHW | 0.000715000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | LUNA2 | 9.196880060000000 | | | | BTC | 0.009905000000000 |
| | | | LUNC | 836,195.002757100000000 | | | | BTC-PERP | -1.250000000000000 |
| | | | SOL | 0.000500000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | TRX | 0.000000700000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | USD | 22,989.390000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | USDT | 8,577.620000000000000 | | | | ETH | 0.000715000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000715000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 9.196880060000000 |
| | | | | | | | | LUNA2_LOCKED | 21.459386812000000 |
| | | | | | | | | LUNC | 836,195.002757100000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000500000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000700000000 |
| | | | | | | | | USD | 22,989.386193701004000 |
| | | | | | | | | USDT | 8,577.618218125033000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 97006 | Name on file | FTX Trading Ltd. | BNB | 1.610161000000000 | 46498 | Name on file | FTX Trading Ltd. | BNB | 1.610161000000000 |
| | | | BTC | 0.016133948350000 | | | | BTC | 0.016133948350000 |
| | | | FTT | 164.894414670000000 | | | | FTT | 164.894414675000000 |
| | | | LUNC | 7,648.427605570000000 | | | | LUNA2 | 0.035124471440000 |
| | | | SOL | 90.007893580000000 | | | | LUNA2_LOCKED | 0.081957100020000 |
| | | | SRM | 358.989171960000000 | | | | LUNC | 7,648.427605575402000 |
| | | | USD | 397.180000000000000 | | | | SOL | 90.007893580000000 |
| | | | | | | | | SRM | 358.969171960000000 |
| | | | | | | | | SRM_LOCKED | 7.239051160000000 |
| | | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | | USD | 397.179663696752750 |
| | | | | | | | | USDT | 0.000831540000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 97313 | Name on file | FTX Trading Ltd. | FTT | 517.959000000000000 | 61746 | Name on file | FTX Trading Ltd. | FTT | 517.959000000000000 |
| | | | SOL | 0.020000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | SRM | 271.430000000000000 | | | | SOL | 0.020000055000000 |
| | | | USDC | 5.010000000000000 | | | | SRM | 37.892473320000000 |
| | | | YGG | 501.000000000000000 | | | | SRM_LOCKED | 233.547526680000000 |
| | | | | | | | | USD | 5.011845617327905 |
| | | | | | | | | USDT | 103.407061656910000 |
| | | | | | | | | YGG | 501.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 79940 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 | 5922* | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Third (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97038 | Name on file | FTX Trading Ltd. | USD | 1,657.670000000000000 | 15061 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000005070470 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 30.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000005636930 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.029820607190000 |
| | | | | | | | | LUNA2_LOCKED | 0.069581416780000 |
| | | | | | | | | LUNC | 6,493.500000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000004882240 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000777000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,657.671284493043500 |
| | | | | | | | | USDT | 0.000000032337688 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 97043 | Name on file | FTX Trading Ltd. | ALGO | 3,143.000000000000000 | 72328 | Name on file | FTX Trading Ltd. | ALGO | 3,143.000000000000000 |
| | | | BTC | 0.000000009588400 | | | | BTC | 0.000000009588400 |
| | | | DOT | 67.500000000000000 | | | | DOT | 67.500000000000000 |
| | | | ENJ | 500.000000000000000 | | | | ENJ | 500.000000000000000 |
| | | | ETH | 0.193000000000000 | | | | ETH | 0.193000000000000 |
| | | | FTM | 2,897.304475500000000 | | | | FTM | 2,897.304475500000000 |
| | | | FTT | 55.598060000000000 | | | | FTT | 55.598060000000000 |
| | | | GRT | 4,942.218153050857000 | | | | GRT | 4,942.218153050857000 |
| | | | LUNA2 | 4.584483044000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | LUNC | 342.551295037886000 | | | | LUNA2 | 4.584483044000000 |
| | | | MATIC | 499.970000000000000 | | | | LUNA2_LOCKED | 10.697127100000000 |
| | | | SKL | 4,489.870400000000000 | | | | LUNC | 26.838224000000000 |
| | | | SOL | 101.891211342856010 | | | | MATIC | 499.970000000000000 |
| | | | SWEAT | 36,647.355958097560000 | | | | SKL | 4,489.870400000000000 |
| | | | USD | 0.436430530350000 | | | | SOL | 101.891211342856010 |
| | | | XRP | 2,414.517000000000000 | | | | SWEAT | 36,647.355958097560000 |
| | | | | | | | | USD | 0.436430530350000 |
| | | | | | | | | XRP | 2,414.517000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 97290 | Name on file | Quoine Pte Ltd | BULL | 0.071415240000000 | 95415 | Name on file | Quoine Pte Ltd | BTC | 0.071415240000000 |
| | | | DOT | 100.000000000000000 | | | | DOT | 100.000000000000000 |
| | | | ETHBULL | 0.846296290000000 | | | | ETH | 0.846296290000000 |
| | | | ETHW | 0.846296290000000 | | | | ETHW | 0.846296290000000 |
| | | | HBAR | 3,275.256293700000000 | | | | HBAR | 3,275.256293700000000 |
| | | | TFT | 22,076.000000000000000 | | | | TFT | 22,076.000000000000000 |
| | | | XRP | 1,000.000000000000000 | | | | XRP | 1,000.000000000000000 |
| | | | XRPBULL | 1,000.000000000000000 | | | | | |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 96862 | Name on file | West Realm Shires Services Inc. | USD | 2,000.000000000000000 | 89601* | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims). | | | | | | | | | |
| 96899 | Name on file | FTX Trading Ltd. | BTC | 0.327826243807000 | 52940 | Name on file | FTX Trading Ltd. | BTC | 0.327826243807000 |
| | | | DOGE | 5,531.271000000000000 | | | | DOGE | 5,531.271000000000000 |
| | | | ETH | 0.722000000000000 | | | | ETH | 0.722000000000000 |
| | | | POC Other Crypto Assertions: LINEAR FINANCE (LINA) | 8.626000000000000 | | | | LINA | 8.626000000000000 |
| | | | LUNA2 | 118.984269300000000 | | | | LUNA2 | 118.984269300000000 |

95960*: Surviving Claim included as the claim to be modified subject to the Debtors' One Hundred Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
92992*: Surviving Claim was ordered modified on the Debtors' Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).
5922*: Surviving Claim is pending modification on the Debtors' One Hundred Third (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims).
89601*: Surviving Claim is pending modification on the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | POC Other Crypto Assertions: LUNA 2.0 LOCKED (LUNA2_LOCKED) | 277.629961800000000 | | | | LUNA2_LOCKED | 277.629961800000000 |
| | | | LUNC | 13,909,075.157154000000000 | | | | LUNC | 13,909,075.157154000000000 |
| | | | USD | 0.476199885452500 | | | | USD | 0.476199885452500 |
| | | | USDT | 0.005905740000000 | | | | USDT | 0.005905740000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 96999 | Name on file | FTX Trading Ltd. | USD | 73.735532060000000 | 85961* | Name on file | FTX Trading Ltd. | AAPL | -0.004467936364962 |
| | | | | | | | | AAPL-0930 | -0.000000000000002 |
| | | | | | | | | AAPL-1230 | 0.000000000000000 |
| | | | | | | | | AAPL-20211231 | -0.000000000000007 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-0325 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | -0.000000000000010 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-20211231 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | AMD-0930 | 0.000000000000000 |
| | | | | | | | | AMD-1230 | 0.000000000000000 |
| | | | | | | | | AMD-20211231 | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | AMZN-1230 | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-0325 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000015 |
| | | | | | | | | AVAX-PERP | -0.000000000000001 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BNTX-20211231 | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000351876087072 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 63.084834598997100 |
| | | | | | | | | DOT-PERP | 0.000000000000004 |
| | | | | | | | | ETH | 18.773667702511160 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 10.057955890000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GOOGL-1230 | 0.000000000000000 |
| | | | | | | | | GOOGL-20211231 | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000001 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000014 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000009182274 |
| | | | | | | | | LINK-0325 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000055505538 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 0.000000009383357 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000014 |
| | | | | | | | | NFLX | 0.000000025886300 |
| | | | | | | | | NVDA | 0.000000082766210 |
| | | | | | | | | NVDA-0325 | 0.000000000000000 |
| | | | | | | | | NVDA-0930 | -0.000000000000001 |
| | | | | | | | | NVDA-1230 | 0.000000000000000 |
| | | | | | | | | NVDA-20211231 | 0.000000000000000 |
| | | | | | | | | OKB-20211231 | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-0930 | 0.000000000000000 |
| | | | | | | | | PROM-PERP | -0.000000000000003 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000015 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000000007972199 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-0325 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000025 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000009766775 |
| | | | | | | | | TSLA-0930 | -0.000000000000001 |
| | | | | | | | | TSLA-1230 | 0.000000000000000 |
| | | | | | | | | TSLA-20211231 | 0.000000000000000 |
| | | | | | | | | TSLAPRE | 0.000000004095993 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 73.744143772439710 |
| | | | | | | | | USDT | 0.000000018770545 |
| | | | | | | | | VETBULL | 0.000000000318218 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000004309593 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 96877 | Name on file | FTX Trading Ltd. | SOL | 2.961000000000000 | 93492* | Name on file | FTX Trading Ltd. | FTT | 1,113.000000000000000 |
| | | | USD | 7,285.490000000000000 | | | | USD | 17,000.000000000000000 |
| | | | | | | | | USDC | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims). | | | | | | | | | |
| 97218 | Name on file | FTX Trading Ltd. | | Undetermined* | 78441 | Name on file | FTX Trading Ltd. | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.011247555247726 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | |
| | | | | | | | | FIDA | 0.229815970000000 |
| | | | | | | | | FIDA_LOCKED | 0.530455490000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 151.813563783938860 |
| | | | | | | | | LDO | 10.140765150000000 |
| | | | | | | | | LUNA2 | 0.974202157100000 |
| | | | | | | | | LUNA2_LOCKED | 2.273138367000000 |
| | | | | | | | | LUNC | 0.000000009388990 |
| | | | | | | | | PSY | 300.001500000000000 |
| | | | | | | | | RAY | |
| | | | | | | | | RUNE | 0.000000004434050 |
| | | | | | | | | SOL | |
| | | | | | | | | SRM | 81.441789310000000 |
| | | | | | | | | SRM_LOCKED | 1.455342360000000 |
| | | | | | | | | USD | 0.000000018315486 |
| | | | | | | | | USDT | 87.960645460799920 |
| | | | | | | | | USTC | 0.000000002376460 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| Reason: The claim to be disallowed is substantively duplicative of the surviving claim. | | | | | | | | | |
| 97037 | Name on file | FTX Trading Ltd. | | Undetermined* | 43631* | Name on file | West Realm Shires Services Inc. | AVAX | 21.996000000000000 |
| | | | | | | | | BTC | 0.500000000000000 |
| | | | | | | | | DOGE | 999.000000000000000 |
| | | | | | | | | ETH | 0.004000000000000 |
| | | | | | | | | ETHW | 0.004000000000000 |
| | | | | | | | | SHIB | 1,000,000.000000000000000 |
| | | | | | | | | SOL | 19.110000000000000 |
| | | | | | | | | USD | 0.048079800000000 |

85961*: Surviving Claim is pending modification on the Debtors' One Hundred Ninth (Substantive) Omnibus Objection to Certain Overstated and/or Unliquidated Proofs of Claim (Customer Claims)
93492*: Surviving Claim is pending modification on the Debtors' Thirty-Sixth (Substantive) Omnibus Objection to Certain Overstated and/or Partially Unliquidated Proofs of Claim (Customer Claims)
43631*: Surviving Claim is pending modification on the Debtors' Eightieth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

Reason: The claim to be disallowed is substantively duplicative of the surviving claim which is pending modification on the Debtors' Eightieth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims).