## <u>SCHEDULE 1</u>

**Fully Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Thirty-Third Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 25685 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000007 |
| | | | ADABULL | | | 0.68000000400000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO | | | 0.00000001000000 |
| | | | ALGOBULL | | | 3,019,064.41000000000000 |
| | | | ALTBULL | | | 0.99350220000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | ASDBULL | | | 2.06708100000000 |
| | | | ATOMBULL | | | 20.06566624200000 |
| | | | ATOM-PERP | | | 0.00000000000001 |
| | | | BNB-PERP | | | -0.00000000000003 |
| | | | BRZ-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00004629000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGEBULL | | | 0.06480000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000014 |
| | | | EOSBULL | | | 10,018.35353480000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00105408593500067 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GRTBULL | | | 10.00243900000000 |
| | | | KNCBULL | | | 13.29293221600000 |
| | | | KNC-PERP | | | 0.00000000000085 |
| | | | LINKBULL | | | 987.90246641670000 |
| | | | LINK-PERP | | | -0.00000000000004 |
| | | | LTC-PERP | | | -0.00000000000006 |
| | | | MATIC | | | 0.99720000000000 |
| | | | MATICBULL | | | 14,010.64458550000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.02969600000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SUSHIBULL | | | 50,188.22410000000000 |
| | | | SXPBULL | | | 2,009.38604457300000 |
| | | | SXP-PERP | | | 0.00000000000056 |
| | | | TOMOBEAR2021 | | | 0.00009706000000 |
| | | | TOMOBULL | | | 62,090.76000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRXBULL | | | 40.05886800000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 123.59618041371420 |
| | | | USDT | | | 0.00000000610534 |
| | | | VETBEAR | | | 0.00000000800000 |
| | | | VETBULL | | | 1,066.00913800400000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLMBULL | | | 119.11918300000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRPBEAR | | | 9,894.00000000000000 |
| | | | XRPBULL | | | 2,280.40000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZBULL | | | 20.06272250700000 |
| | | | XTZ-PERP | | | 0.00000000000088 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 36843 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 0.07707342000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | USD | | | 0.02212375395295 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 17400 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.51063671000000 |
| | | | ALGO | | | 109.12396105000000 |
| | | | APT | | | 0.00000000617112 |
| | | | BAO | | | 1.00000000000000 |
| | | | CRV | | | 14.42121007000000 |
| | | | GHS | | | 31.50382904853621 0 |
| | | | HNT | | | 0.00000000082303 5 |
| | | | LDO | | | 22.24332834000000 |
| | | | SOL | | | 1.02773809000000 |
| | | | TRX | | | 2.02469978000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | | 0.00000000522020 |
| | | | USDT | | | 47.45810243828406 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 23230 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | FTX Trading Ltd. | 102.00000000000000 |
| | | | BTC | | | 0.00460457000000 |
| | | | COMP | | | 0.60918634000000 |
| | | | ETH | | | 0.19084540000000 |
| | | | ETHW | | | 0.19084540000000 |
| | | | FTT | | | 7.12110938060069 3 |
| | | | THETA-PERP | | | 17.50000000000000 |
| | | | USD | | | 2,499.83323640775730 0 |
| | | | USDT | | | 362.93717824647320 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28542 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | BAND | | | 0.00000000823345 6 |
| | | | BEAR | | | 0.00000000475348 5 |
| | | | BTC | | | 0.00000001121480 2 |
| | | | BTC-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | BULL | | | 0.000000000361048 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000001118872 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000030566089 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | IOST-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUA | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000114533909800 |
| | | | LUNA2_LOCKED | | | 0.000267245789600 |
| | | | LUNC | | | 0.000000000409609 |
| | | | LUNC-PERP | | | 0.000000000000291 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MCB-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000042 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | SAND | | | 0.000000009754768 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000005421516 |
| | | | SOL-PERP | | | -0.000000000000108 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000000298906804 |
| | | | USDT | | | 173.906684950800270 |
| | | | XRP | | | 0.000000001307803 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33520 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,582.101256910000000 |
| | | | USDT | | | 0.000000001531627 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52725 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 3,222.943071770000000 |
| | | | BF_POINT | | | 200.000000000000000 |
| | | | DENT | | | 2,106,819.867041130000000 |
| | | | ENJ | | | 255.988556574116730 |
| | | | EUR | | | 0.000000007684434 |
| | | | KIN | | | 1.000000000000000 |
| | | | RNDR | | | 72.141075730000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USDT | | | 0.000000009276371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40093 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 5,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91859 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 4,085.278267300000000 |
| | | | MATIC | | | 98.512866280000000 |
| | | | SHIB | | | 600,005.482820820000000 |
| | | | SOL | | | 1.169487230000000 |
| | | | USD | | | 0.000000005583187 |
| | | | USDT | | | 0.000000008001943 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1450 | Name on file | FTX Trading Ltd. | ABNB | Undetermined* | FTX Trading Ltd. | 0.000000009942740 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000008411940 |
| | | | BTC | | | 0.196926116447548 |
| | | | BTC-MOVE-0122 | | | 0.000000000000000 |
| | | | BTC-MOVE-0123 | | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | | | 0.000000000000000 |
| | | | BTC-MOVE-0207 | | | 0.000000000000000 |
| | | | BTC-MOVE-0208 | | | 0.000000000000000 |
| | | | BTC-MOVE-0228 | | | 0.000000000000000 |
| | | | BTC-MOVE-0301 | | | 0.000000000000000 |
| | | | BTC-MOVE-0302 | | | 0.000000000000000 |
| | | | BTC-MOVE-0303 | | | 0.000000000000000 |
| | | | BTC-MOVE-0304 | | | 0.000000000000000 |
| | | | BTC-MOVE-0305 | | | 0.000000000000000 |
| | | | BTC-MOVE-0306 | | | 0.000000000000000 |
| | | | BTC-MOVE-0308 | | | 0.000000000000000 |
| | | | BTC-MOVE-0313 | | | 0.000000000000000 |
| | | | BTC-MOVE-0315 | | | 0.000000000000000 |
| | | | BTC-MOVE-0316 | | | 0.000000000000000 |
| | | | BTC-MOVE-0317 | | | 0.000000000000000 |
| | | | BTC-MOVE-0318 | | | 0.000000000000000 |
| | | | BTC-MOVE-0319 | | | 0.000000000000000 |
| | | | BTC-MOVE-0320 | | | 0.000000000000000 |
| | | | BTC-MOVE-0321 | | | 0.000000000000000 |
| | | | BTC-MOVE-0323 | | | 0.000000000000000 |
| | | | BTC-MOVE-0324 | | | 0.000000000000000 |
| | | | BTC-MOVE-0325 | | | 0.000000000000000 |
| | | | BTC-MOVE-0326 | | | 0.000000000000000 |
| | | | BTC-MOVE-0327 | | | 0.000000000000000 |
| | | | BTC-MOVE-0721 | | | 0.000000000000000 |
| | | | BTC-MOVE-0722 | | | 0.000000000000000 |
| | | | BTC-MOVE-0727 | | | 0.000000000000000 |
| | | | BTC-MOVE-0819 | | | 0.000000000000000 |
| | | | BTC-MOVE-0921 | | | 0.000000000000000 |
| | | | BTC-MOVE-1024 | | | 0.000000000000000 |
| | | | BTC-MOVE-1102 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211217 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BULL | | | 10.154445380000000 |
| | | | CHF | | | 66.086604501052630 |
| | | | ETH | | | 0.593727156674546 |
| | | | ETHBULL | | | 30.410770710000000 |
| | | | ETHW | | | 0.000000004822246 |
| | | | FTT | | | 3.197738946554765 |
| | | | LTC | | | 0.000000006018000 |
| | | | RAY | | | 0.000000000198576 |
| | | | SOL | | | 0.000000010373294 |
| | | | TRUMP2024 | | | -635.300000000000000 |
| | | | USD | | | 302.011730990852360 |
| | | | USDT | | | 0.000000002702510 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29066 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | USD | | | 450.010000001076590 |
| | | | XRP | | | 2,595.474694170000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27328 | Name on file | FTX Trading Ltd. | BULL | Undetermined* | FTX Trading Ltd. | 3.299382088000000 |
| | | | SOL | | | 82.820778000000000 |
| | | | USD | | | 0.000000012412490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33066 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.002419430000000 |
| | | | DOGE | | | 82.257323150000000 |
| | | | ETH | | | 0.038973710000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000052912193325 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29982 | Name on file | FTX Trading Ltd. | AGLD-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.067176370363742 |
| | | | LTC | | | 2.632380166576388 |
| | | | SOL | | | 0.000000001841444 |
| | | | USD | | | 0.597584047854257 |
| | | | USDT | | | 0.000000008805531 |
| | | | XRP | | | 138.074217467146400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64821 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.000000008943491 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | APT | | | 0.000000005896523 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 72.495926235399170 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS | | | 0.000000004589025 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000002775227 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000000113000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000010184140 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ | | | 0.000000007860000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000000149197 |
| | | | ETH-PERP | | | -0.000000000000002 |
| | | | ETHW | | | 0.000000000149197 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000013968858 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA | | | 0.000000004895403 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.000000006852450 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 19.999999999999500 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000004000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000007340000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 10.049478478590178 |
| | | | NEAR-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NEO-PERP | | | 0.00000000000000000 |
| | | | ONT-PERP | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000000 |
| | | | SAND | | | 0.00000000570000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIB | | | 0.00000000196993000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00000000901972200 |
| | | | SOL-PERP | | | 5.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | SXP-PERP | | | 0.00000000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.98460000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | USD | | | -158.02588180415353000 |
| | | | USDT | | | 0.03177526739969400 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XMR-PERP | | | 0.00000000000000000 |
| | | | XRP | | | 0.00000000078556050 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | YFI-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28243 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BAL-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CELO-PERP | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DODO-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FLM-PERP | | | -0.00000000000002227 |
| | | | FLOW-PERP | | | -0.00000000000000042 |
| | | | GAL-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | ICX-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | NEO-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | -0.00000000000000014 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.45280000000000000 |
| | | | UNI-PERP | | | -0.00000000000000003 |
| | | | USD | | | 347.65528216346850000 |
| | | | USDT | | | 0.00000000500000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | YFI-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29923 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 29.58017956095698500 |
| | | | USDT | | | 0.00000000509069320 |
| | | | XLMBEAR | | | 8.70900008117790000 |
| | | | XLMBULL | | | 1,430,255.30230000570000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26904 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | TRX | | | 580.53588194000000000 |
| | | | USD | | | 540.33470109657780000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81379 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000000 |
| | | | ALCX-PERP | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | ALT-PERP | | | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000003 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BADGER-PERP | | | -0.00000000000000007 |
| | | | BAT-PERP | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000000001800000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | 0.00000000000000000 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CONV-PERP | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000020 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DASH-PERP | | | 0.00000000000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000003 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000004000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | -0.00000000000000002 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 0.00000009968000 |
| | | | FTT-PERP | | | -400.00000000000000000 |
| | | | FXS-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | ICX-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | -0.00000000000000007 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KNC-PERP | | | 0.00000000000000000 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000033 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | NEO-PERP | | | 0.00000000000000056 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | POLIS-PERP | | | -0.00000000000000014 |
| | | | PROM-PERP | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | SRN-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | SXP-PERP | | | 0.00000000000000056 |
| | | | THETA-20210924 | | | 0.00000000000000000 |
| | | | THETA-PERP | | | -0.00000000000000005 |
| | | | TOMO-PERP | | | -0.00000000000000014 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00027700000000000 |
| | | | TRYB-PERP | | | 0.00000000000000000 |
| | | | USD | | | 1,211.23818343627820000 |
| | | | USDT | | | 19.27915101321513134 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XEM-PERP | | | 0.00000000000000000 |
| | | | XLM-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | YFI-PERP | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 87746 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.37610328230033 |
| | | | MAPS | | | 9,055.98780000000000 |
| | | | SOL | | | 0.00000000090970289 |
| | | | STEP | | | 0.00000000010000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claims | |
| | | | USD | | | 1,471.086138281054000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14711 | Name on file | | AKRO | Undetermined* | FTX Trading Ltd. | 6.000000000000000 |
| | | | BAO | | | 10.000000000000000 |
| | | | COMP | | | 0.000000004458914 |
| | | | DENT | | | 7.000000000000000 |
| | | | DOGE | | | 4,424.844136049797000 |
| | | | EUR | | | 0.000000007381643 |
| | | | FRONT | | | 1.000000000000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | HOLY | | | 2.000000000000000 |
| | | | HXRO | | | 1.000000000000000 |
| | | | KIN | | | 14.000000000000000 |
| | | | MANA | | | 0.000000004038797 |
| | | | MATH | | | 1.000000000000000 |
| | | | MATIC | | | 3.000000000000000 |
| | | | RSR | | | 5.000000000000000 |
| | | | SHIB | | | 0.000000008549615 |
| | | | TRX | | | 7.000000000000000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USDT | | | 0.000000007124478 |
| | | | XRP | | | 5.000000009492694 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42611 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.047121252772054 |
| | | | ETHW | | | 0.477912730000000 |
| | | | USD | | | 0.000127339048107 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34843 | Name on file | FTX Trading Ltd. | BADGER-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | REAL | | | 392.500000000000000 |
| | | | USD | | | 1,147.261873478514200 |
| | | | USDT | | | 1,587.467384501735800 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54570 | Name on file | FTX Trading Ltd. | CRO | Undetermined* | FTX Trading Ltd. | 19,577.174039130000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.087099000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.333799931477114 |
| | | | USDT | | | 0.000000008903699 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90193 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000168180000000 |
| | | | BTC | | | 0.000012380000000 |
| | | | SOL | | | 8.371211987611995 |
| | | | USDT | | | 0.045233199822214 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30654 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 0.526750000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | DOGE | | | 0.000036660000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 0.000047170000000 |
| | | | SOL | | | 0.004669300000000 |
| | | | TRX | | | 0.941970000000000 |
| | | | USD | | | 583.536108287844700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82702 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000199962000000 |
| | | | CHZ | | | 19.996200000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.259000000000000 |
| | | | SOL | | | 1.025067860000000 |
| | | | TRX | | | 39.992400000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | -1.257773378650000 |
| | | | USDT | | | 1.144809535000000 |
| | | | VET-PERP | | | 30.000000000000000 |
| | | | XRP | | | 0.700000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18581 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 2,222.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96259 | Name on file | FTX Trading Ltd. | POLIS | Undetermined* | FTX Trading Ltd. | 25.000000000000000 |
| | | | SOL | | | 2.391634472121227 |
| | | | USD | | | 0.000000013182849 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18041 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | FTX Trading Ltd. | 0.444870097037323 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC | | | 0.000001797953139 |
| | | | EUR | | | 0.000000000051959 |
| | | | USD | | | -0.001716069048716 |
| | | | USDT | | | 17.293663168869230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32508 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | FTX Trading Ltd. | 205.036395600000000 |
| | | | ATLAS | | | 1,640.259686610000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AURY | | | 67.700467120000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | FTT | | | 3.040792700000000 |
| | | | USD | | | 0.100591340250000 |
| | | | USDT | | | 113.474763069533500 |
| | | | WAXL | | | 35.046059200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79672 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 389,363,837.637072200000000 |
| | | | SOL | | | 52.757510840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88987 | Name on file | FTX Trading Ltd. | ADA | Undetermined* | FTX Trading Ltd. | -0.000559283066672 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000007803207 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CQT | | | 0.000000004244940 |
| | | | DOGE | | | 0.000000002936340 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | -0.000255965619934 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000003 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.325696870906018 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000005906018 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.000000006421503 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.000764277187900 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HBB | | | 0.000000005383372 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000006202152 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MCB-PERP | | | 0.000000000000000 |
| | | | PAXG | | | 0.000000002200000 |
| | | | RAY | | | 0.000000005901639 |
| | | | RSR | | | 0.000000008543987 |
| | | | SAND | | | 0.000000000607766 |
| | | | SHIB | | | 0.000000000440771 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000000729619 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.007343723157722 |
| | | | SRM_LOCKED | | | 0.041214990000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.000000009815955 |
| | | | TRX | | | 0.000000001511081 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI | | | 0.000000007866065 |
| | | | USD | | | 0.279565941123831 |
| | | | USDT | | | 0.000000014969572 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000009407251 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34917 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 0.609865100000000 |
| | | | TONCOIN | | | 62.688087000000000 |
| | | | USD | | | 4.013327636700517 |
| | | | USDT | | | 0.004754893849822 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71710 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | SHIB | | | 5,304,628.340489700000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000931600001333 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 61336 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.101462960000000 |
| | | | USD | | | 0.004927896799015 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14838 | Name on file | FTX Trading Ltd. | GBP | Undetermined* | FTX Trading Ltd. | 0.000000008991397 |
| | | | KIN | | | 5.000000000000000 |
| | | | SHIB | | | 664,333.261558940000000 |
| | | | USD | | | 0.000000000000153 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82504 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 0.00004115000000000 |
| | | | BTC | | | 0.01035390102828233 |
| | | | ENS | | | 0.00002518800000000 |
| | | | ETH | | | 0.27857734079343000 |
| | | | ETHW | | | 0.00000000654895700 |
| | | | GBP | | | 0.00000000000629741 |
| | | | MATIC | | | 0.00087137549054900 |
| | | | SOL | | | 0.00000000021286900 |
| | | | UNI | | | 0.00003748000000000 |
| | | | USD | | | 0.00000340659206900 |
| | | | USDT | | | 0.00000009803065000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32072 | Name on file | FTX Trading Ltd. | FTM | Undetermined* | FTX Trading Ltd. | 0.00000000173010 |
| | | | TRX | | | 0.01012300700000000 |
| | | | USD | | | 11.06035232024783500 |
| | | | USDT | | | 0.00000005494066000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76297 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | FTX Trading Ltd. | 61.51339486000000000 |
| | | | ETH | | | 0.00007704518880000 |
| | | | ETHW | | | 0.00897704518880000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 39535 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 82.61901780693530000 |
| | | | BAO | | | 444,000.00000000000000000 |
| | | | BAO-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.01672775249820000 |
| | | | DENT | | | 60,600.00000000000000000 |
| | | | DOGE | | | 3,589.67500040041331200 |
| | | | DOGE-PERP | | | 0.43304038097597000 |
| | | | ETH | | | 0.43075991426987000 |
| | | | ETHW | | | 5.00000000000000000 |
| | | | HNT | | | 3,380,000.00000000000000000 |
| | | | KIN | | | 0.00000000000000000 |
| | | | KIN-PERP | | | 4,530.00000000000000000 |
| | | | KSHIB | | | 221.00000000000000000 |
| | | | MANA | | | 116.00000000000000000 |
| | | | SAND | | | 6,600,000.00000000000000000 |
| | | | SHIB | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 13,590.00000000000000000 |
| | | | SLP | | | 12.59654903477402000 |
| | | | SOL | | | 316.00000000000000000 |
| | | | STARS | | | 4,331.28273965341000 |
| | | | TRX | | | 989.00000000000000000 |
| | | | UBXT | | | 0.03056836495496000 |
| | | | USD | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 57903 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00974600000000 |
| | | | BTC | | | 0.00001426696200000 |
| | | | FTT | | | 0.09418839757500000 |
| | | | TRX | | | 2,094.14780000000000000 |
| | | | USD | | | 0.16280235030966800 |
| | | | USDT | | | 0.49387833000000000 |
| | | | XRP | | | 0.67000600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93724 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 3.58386903000000000 |
| | | | DOGE | | | 1.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 215.92313047930907000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 17792 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000212331487 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000006 |
| | | | ETH | | | 0.00122025234573 4 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00122025234573 4 |
| | | | RAY | | | 0.00000000818119 4 |
| | | | USD | | | -0.89730257288465 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87781 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.03427760000000 |
| | | | DOGE | | | 1.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 0.05702583629545 2 |
| | | | USDT | | | 0.00026117868444 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71877 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.04500000000000000 |
| | | | ETHW | | | 0.04500000000000000 |
| | | | USD | | | 1.72421350000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76756 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 0.00961293000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00008978162000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000092 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000007453609 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.058872624197951 |
| | | | USDT | | | 0.217877935805226 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27542 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 164,326,138.982316300000000 |
| | | | TRX | | | 4,762.630887230000000 |
| | | | USD | | | 641.163498284584600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79526 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 459.925900000000000 |
| | | | BTC | | | 0.025300009182290 |
| | | | POLIS | | | 9.300000000000000 |
| | | | TRX | | | 0.405021000000000 |
| | | | USD | | | 42.712136636935580 |
| | | | USDT | | | 0.000021757750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30848 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 129.994772015250000 |
| | | | XRP | | | 748.812500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11361 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | MATIC | | | 56.557273350000000 |
| | | | USD | | | 0.001826490011357 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94121 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 0.926000000000000 |
| | | | SOL | | | 0.050400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12295 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20861 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.002590580000000 |
| | | | USD | | | 0.000233151867055 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33541 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTT-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | DOGE-1230 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000000007 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000001000000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000044194064867 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000001 |
| | | | LUNC-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.001175668477000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000028 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000225990000000 |
| | | | SOL-PERP | | | 0.000000000000010 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.000000003726000 |
| | | | STEP-PERP | | | -0.000000000000028 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 202.949900000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000007 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000029000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | -1.055405401742102 |
| | | | USDT | | | 0.885248122124607 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69734 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | | | -16.426956026499987 |
| | | | USDT | | | 51.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79508 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 19,901,032.702237510000000 |
| | | | USD | | | 0.000000000001144 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27437 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 7.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | MATIC | | | 27.097913750000000 |
| | | | SHIB | | | 0.000000005058969 |
| | | | SOL | | | 1.211774820241813 |
| | | | SUSHI | | | 1.590706370000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UNI | | | 2.066556910000000 |
| | | | USD | | | 0.000000010052442 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 17437 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 377.125788080000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UNI | | | 4.979596030000000 |
| | | | USD | | | 0.000000164147339 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 10261 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.009452460000000 |
| | | | GRT | | | 1.000191730000000 |
| | | | USD | | | 3.905825465151838 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 36217 | Name on file | FTX Trading Ltd. | CRV | Undetermined* | FTX Trading Ltd. | 60.000000000000000 |
| | | | ETH | | | 0.063890500000000 |
| | | | ETHW | | | 0.063890500888996 |
| | | | FTT | | | 15.000000000000000 |
| | | | JOE | | | 150.000000000000000 |
| | | | OXY | | | 500.000000000000000 |
| | | | RAY | | | 100.000000000000000 |
| | | | REN | | | 1,200.000000000000000 |
| | | | SRM | | | 100.000000000000000 |
| | | | SUSHI | | | 50.000000000000000 |
| | | | USD | | | 19.540404590000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15819 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | FTX Trading Ltd. | 2,646.750000000000000 |
| | | | BTC | | | 0.003740000000000 |
| | | | FTT | | | 6.431184000000000 |
| | | | RAY | | | 40.417872000000000 |
| | | | SOL | | | 26.492700000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.006387180000000 |

| Claim Number | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | |
| 22694 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 16,122.76670000000000 |
| | | | TRX | | | | 0.00000100000000000 |
| | | | USD | | | | 2.34093369578262672 |
| | | | USDT | | | | 0.54206900000000000 |
| | | | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | |
| 44329 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000 |
| | | | AMPL | | | | 0.00000000073823 |
| | | | AMPL-PERP | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000000 |
| | | | BCH-PERP | | | | 0.00000000000003 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | COMP | | | | 0.00000000550000 |
| | | | COMP-PERP | | | | 0.00000000000000 |
| | | | DMG-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000 |
| | | | ETC-PERP | | | | 0.00000000000000 |
| | | | ETH | | | | 0.00000000500000 |
| | | | FTT | | | | 9.69815700000000 |
| | | | HNT | | | | 65.89779600000000 |
| | | | KNC-PERP | | | | 0.00000000000000 |
| | | | LINA | | | | 13,750.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LTC | | | | 2.33000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | OKB-PERP | | | | 0.00000000000000 |
| | | | RSR | | | | 9.57440000000000 |
| | | | SNX | | | | 101.69126000000000 |
| | | | SRM | | | | 0.99734000000000 |
| | | | STARS | | | | 1,215.97245000000000 |
| | | | SXP | | | | 0.07812150000000 |
| | | | SXP-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 0.00013500000000 |
| | | | USD | | | | 0.55337210620520 |
| | | | USDT | | | | 0.33683835381 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000 |
| | | | YFI | | | | 0.01999960000000 |
| | | | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | |
| 9991 | Name on file | FTX Trading Ltd. | TONCOIN | Undetermined* | | FTX Trading Ltd. | 0.09000000000000 |
| | | | USD | | | | 13.09977007400000 |
| | | | USDT | | | | 0.00000009860000 |
| | | | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | |
| 69560 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | | FTX Trading Ltd. | 27,894.25543151000000 |
| | | | NFT (29984312194405964 1/FTX EU - WE ARE HERE! #139870) | | | | 1.00000000000000 |
| | | | NFT (38072890953103815 5/FTX EU - WE ARE HERE! #140524) | | | | 1.00000000000000 |
| | | | NFT (42195303438759791 7/FTX AU - WE ARE HERE! #19187) | | | | 1.00000000000000 |
| | | | NFT (44315791005488540 5/FTX EU - WE ARE HERE! #140163) | | | | 1.00000000000000 |
| | | | USDT | | | | 0.00000008747662 |
| | | | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | |
| 31359 | Name on file | FTX Trading Ltd. | GMT | Undetermined* | | FTX Trading Ltd. | 151.76820960400000 |
| | | | GST | | | | 1,115.31337003000000 |
| | | | LUNA2 | | | | 5.28855773000000 |
| | | | LUNA2_LOCKED | | | | 12.33996804000000 |
| | | | LUNC | | | | 1,151,594.58006810000000 |
| | | | USD | | | | 1.27861109577000 |
| | | | USDT | | | | 0.00558000000000 |
| | | | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | |
| 34471 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.02318687000000 |
| | | | SHIB | | | | 1.00000000000000 |
| | | | USD | | | | 0.00021563905073 |
| | | | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim. | | | | |
| 94290 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | | FTX Trading Ltd. | 4.63450398400000 |
| | | | LUNA2_LOCKED | | | | 10.81384263000000 |
| | | | LUNC | | | | 1,009,173.00000000000000 |
| | | | USD | | | | -34.30704154857 0760 |
| | | | USDT | | | | 8.96457163000000 |
| | | | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | |
| 33325 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.00009812000000 |
| | | | LTC | | | | 0.00979860000000 |
| | | | SUN | | | | 195,547.92687198000000 |
| | | | TRX | | | | 0.00000100000000 |
| | | | USD | | | | 0.00018881978482 |
| | | | USDT | | | | 0.00964854694105 4 |
| | | | XRP | | | | 0.70000000000000 |
| | | | Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. | | | | |
| 16862 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | ALCX-PERP | | | | 0.00000000000000 |
| | | | APE-PERP | | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000000 |
| | | | BSV-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000000009025342 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | -0.00000000000000014 |
| | | | CLV-PERP | | | 0.00000000000000227 |
| | | | CREAM-PERP | | | 0.00000000000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | -0.00000000000000003 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000738 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | ICX-PERP | | | 0.00000000000000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | -0.00000000000000003 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.22576665510000000 |
| | | | LUNA2_LOCKED | | | 0.52678886190000000 |
| | | | LUNC-PERP | | | -0.00000000000000003 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000014 |
| | | | OKB-PERP | | | 0.00000000000000000 |
| | | | PROM-PERP | | | 0.00000000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | STMX-PERP | | | 0.00000000000000000 |
| | | | SXP-PERP | | | 0.00000000000000000 |
| | | | TONCOIN-PERP | | | -0.00000000000000227 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRYB-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | | | 1,170.52763653452580 |
| | | | USDT | | | 0.00000000050028819 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | YFI-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44301 | Name on file | FTX Trading Ltd. | SLP | Undetermined* | FTX Trading Ltd. | 22,816.40900000000000 |
| | | | USD | | | 140.74626793875000 |
| | | | USDT | | | 0.00000010247732 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26739 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000000 |
| | | | ADABULL | | | 0.00000000994850 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ASDBULL | | | 0.00000000009500000 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000015 |
| | | | AUDIO-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BALBULL | | | 0.00000000004750000 |
| | | | BEAR | | | 0.00000000006491187 |
| | | | BNB | | | 0.00000000003499811 |
| | | | BNBBULL | | | 0.00000000203556057 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000000021880968 |
| | | | BULL | | | 0.00000005393937039 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | DOGEBULL | | | 0.00000000011356000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000042 |
| | | | ETH | | | 0.00000000015827177 |
| | | | ETHBEAR | | | 0.00000000086336008 |
| | | | ETHBULL | | | 0.00000000065917759 |
| | | | ETH-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.000000700074926 |
| | | | FTT-PERP | | | -0.00000000000050 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MKRBULL | | | 0.00000000001392500 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | OKBBULL | | | 0.00000003650000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | -0.00000000000003 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000005000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.52948250000000 |
| | | | SRM_LOCKED | | | 0.08931711000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SUSHIBULL | | | 0.00000007760270 |
| | | | SXP | | | 0.00000001252959 |
| | | | SXPBULL | | | 0.00000005379598 |
| | | | SXP-PERP | | | 0.00000000000255 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 1,334.73508407704200 |
| | | | USDT | | | 48.11400292881249 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XRPBULL | | | 0.00000001000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | -0.00000000000056 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56777 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00896902500000 |
| | | | ETH | | | 0.13398368000000 |
| | | | ETHW | | | 0.13296562000000 |
| | | | TRX | | | 0.00001000000000 |
| | | | USD | | | 0.90179571000000 |
| | | | USDT | | | 0.00000004931887 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28733 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.08020422000000 |
|---|---|---|---|---|---|---|
| | | | TRX | | | 0.00155800000000 |
| | | | USDT | | | 0.00003903007630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27691 | Name on file | FTX Trading Ltd. | AAPL | Undetermined* | FTX Trading Ltd. | 1.28974200000000 |
|---|---|---|---|---|---|---|
| | | | AAPL-0624 | | | 0.00000000000000 |
| | | | ETH | | | 0.00096023000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00096023000000 |
| | | | FTT | | | 2.40000000000000 |
| | | | LUNA2 | | | 0.00275640181900 |
| | | | LUNA2_LOCKED | | | 0.00643160424500 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | NVDA | | | 1.99960000000000 |
| | | | NVDA-0624 | | | 0.00000000000000 |
| | | | SPY | | | 2.50252920000000 |
| | | | SPY-0624 | | | 0.00000000000000 |
| | | | TSLA | | | 9.55547800000000 |
| | | | USD | | | 0.36052393000000 |
| | | | USTC | | | 0.39018200000000 |
| | | | USTC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28991 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 26.59504822000000 |
|---|---|---|---|---|---|---|
| | | | SRM | | | 0.05962901000000 |
| | | | SRM_LOCKED | | | 1.61283810000000 |
| | | | USDT | | | 130.55919165161000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83664 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.10565772000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 1.14861773000000 |
| | | | ETHW | | | 1.14813519000000 |
| | | | USD | | | 0.02180795000000 |
| | | | USDT | | | 0.61367282586487 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34717 | Name on file | FTX Trading Ltd. | EDEN | Undetermined* | FTX Trading Ltd. | 0.05828000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.00050440000000 |
| | | | ETHW | | | 0.00050440000000 |
| | | | FTT | | | 0.05468548000000 |
| | | | POLIS | | | 0.06814830000000 |
| | | | RAY | | | 0.91497200000000 |
| | | | USD | | | 16.96709920680000 |
| | | | USDT | | | 732.64116320675520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 81417 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000042466469176 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | Ticker Quantity | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | | | | 1.5000000198722829 |
| | | | ETHW | | | | 1.5000000098722829 |
| | | | FTT | | | | 184.4348372600000000 |
| | | | FTT-PERP | | | | 0.0000000000000000 |
| | | | GENE | | | | 0.0002940000000000 |
| | | | SOL | | | | 35.2613942500000000 |
| | | | STARS | | | | 29.0001450000000000 |
| | | | TRX | | | | 0.0000012103337520 |
| | | | USD | | | | 484.6138921652400000 |
| | | | USDT | | | | 3.0618747510962600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any documentation accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20699 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.2160252400000000 |
| | | | BRZ | | | 24.2269940300000000 |
| | | | BTC | | | 0.0004700000000000 |
| | | | HKD | | | 78.0633081200000000 |
| | | | MATIC | | | 13.4705310700000000 |
| | | | USD | | | 0.0000000068149073 |

Reason: The Debtors have conducted a review of the filed proof of claim and any documentation accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22923 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AVAX-PERP | | | 0.0000000000000000 |
| | | | BTC | | | 0.0610305884409676 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | DOGE | | | 926.8252720200000000 |
| | | | DOGE-PERP | | | 0.0000000000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | FTT | | | 6.3158021000000000 |
| | | | GMT-PERP | | | 0.0000000000000000 |
| | | | GST-PERP | | | 0.0000000000000000 |
| | | | LUNA2 | | | 5.2236482290000000 |
| | | | LUNA2_LOCKED | | | 11.8591154900000000 |
| | | | LUNC | | | 121,806.5255044300000000 |
| | | | NFT (5026930397251617 39/BELGIUM TICKET STUB #1514) | | | 1.0000000000000000 |
| | | | SHIB | | | 2,179,941.9732559900000000 |
| | | | TRX | | | 0.0019160000000000 |
| | | | TRX-PERP | | | 0.0000000000000000 |
| | | | USD | | | 0.0000000126547500 |
| | | | USDT | | | 1.0748734306545551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any documentation accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22904 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 4.5854131300000000 |
| | | | BTC | | | 0.0074318100000000 |
| | | | DOT | | | 5.0673629400000000 |
| | | | ETH | | | 0.8564381000000000 |
| | | | ETHW | | | 0.8560783800000000 |
| | | | SOL | | | 4.3805126900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any documentation accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28610 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 23,238.5429278200000000 |
| | | | BIT | | | 1,058.0468532800000000 |
| | | | BTC | | | 0.0005067500000000 |
| | | | ETH | | | 0.0000181800000000 |
| | | | NFT (356329077417842624/FTX CRYPTO CUP 2022 KEY #640) | | | 1.0000000000000000 |
| | | | NFT (376261115296789 31/HUNGARY TICKET STUB #816) | | | 1.0000000000000000 |
| | | | NFT (447238970262526478/JAPAN TICKET STUB #1273) | | | 1.0000000000000000 |
| | | | NFT (495588562428655168/NETHERLANDS TICKET STUB #1691) | | | 1.0000000000000000 |
| | | | NFT (534314612146487428/THE HILL BY FTX #3226) | | | 1.0000000000000000 |
| | | | POLIS | | | 559.6799416200000000 |
| | | | RAY | | | 983.1067878200000000 |
| | | | USD | | | 4,169.4080994700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any documentation accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30804 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 5.0000000000000000 |
| | | | BAO | | | 8.0000000000000000 |
| | | | BTC | | | 0.0228633400000000 |
| | | | DENT | | | 2.0000000000000000 |
| | | | ETH | | | 0.0454129900000000 |
| | | | ETHW | | | 0.0454129900000000 |
| | | | KIN | | | 10.0000000000000000 |
| | | | MANA | | | 56.3667438300000000 |
| | | | NIO | | | 6.0564921419035 01 |
| | | | RSR | | | 1.0000000000000000 |
| | | | SAND | | | 41.0685781000000000 |
| | | | SHIB | | | 156,037,115.9815616000000000 |
| | | | SOL | | | 1.1632120600000000 |
| | | | TRX | | | 2.0000000000000000 |
| | | | TSLA | | | 0.0216404800000000 |
| | | | TSLAPRE | | | 0.0000000038205095 |
| | | | TWTR | | | 0.0000000001400000 |
| | | | UBXT | | | 3.0000000000000000 |
| | | | USD | | | 12.0115860420015722 |

Reason: The Debtors have conducted a review of the filed proof of claim and any documentation accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91373 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | FTX Trading Ltd. | 17.7215874900000000 |
| | | | LUNA2_LOCKED | | | 41.3503708100000000 |
| | | | LUNC | | | 1,085,906.9436090000000000 |
| | | | TRX | | | 0.0015540000000000 |
| | | | USDT | | | 0.0000000062 10876 |
| | | | USTC | | | 1,802.6574300000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22307 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.00000000010000000 |
| | | | TRX | | | | 2.00000000000000000 |
| | | | USD | | | | 0.006088165418912 |
| | | | USDT | | | | 632.449136870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20197 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BTC | | | | 0.00311237000000000 |
| | | | ETH | | | | 0.00000016000000000 |
| | | | ETHW | | | | 0.00000016000000000 |
| | | | KIN | | | | 1.00000000000000000 |
| | | | NFT (415754990253782202/FTX EU - WE ARE HERE! #201506) | | | | 1.00000000000000000 |
| | | | NFT (460591827995692775/FTX EU - WE ARE HERE! #201477) | | | | 1.00000000000000000 |
| | | | NFT (495600213513100185/THE HILL BY FTX #5353) | | | | 1.00000000000000000 |
| | | | NFT (501483532350443943/FTX EU - WE ARE HERE! #201331) | | | | 1.00000000000000000 |
| | | | USD | | | | 395.357309913551550 |
| | | | USDT | | | | 0.000000007410499 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27742 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | | FTX Trading Ltd. | 0.00001400000000000 |
| | | | USDT | | | | 2,121.429267650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 23239 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | | West Realm Shires Services Inc. | 2,414.247402240000000 |
| | | | CUSDT | | | | 1.00000000000000000 |
| | | | DOGE | | | | 17,560.530642900000000 |
| | | | GRT | | | | 1,053.076452800000000 |
| | | | LINK | | | | 3.99701804000000000 |
| | | | SHIB | | | | 3.00000000000000000 |
| | | | TRX | | | | 7,059.830906510000000 |
| | | | USD | | | | 0.00000000617962B |
| | | | USDT | | | | 2.14077499000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52271 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | | FTX Trading Ltd. | 10.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70305 | Name on file | FTX Trading Ltd. | STMX | Undetermined* | | FTX Trading Ltd. | 37,992.400000000000000 |
| | | | USD | | | | 0.00855468920000000 |
| | | | USDT | | | | 0.00001374354833333 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71648 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | | FTX Trading Ltd. | 115.757306020000000 |
| | | | SOL | | | | 66.713846610000000 |
| | | | SRM | | | | 788.728086760000000 |
| | | | SRM_LOCKED | | | | 10.116307480000000 |
| | | | TRX | | | | 0.00000010000000000 |
| | | | USDT | | | | 5.702573920588668 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 95513 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BAO | | | | 3.00000000000000000 |
| | | | FTT | | | | 3.768450873304400 |
| | | | NFT (402955754718981186/THE HILL BY FTX #5093) | | | | 1.00000000000000000 |
| | | | NFT (536882688460823748/JAPAN TICKET STUB #849) | | | | 1.00000000000000000 |
| | | | RSR | | | | 1.00000000000000000 |
| | | | SOL | | | | 31.095611460000000 |
| | | | TRX | | | | 1.00077800000000000 |
| | | | UBXT | | | | 1.00000000000000000 |
| | | | USD | | | | 235.335104000730270 |
| | | | USDT | | | | 0.000601735096307 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77759 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | | FTX Trading Ltd. | 19.562279885700000 |
| | | | BTC | | | | 0.01908785340000000 |
| | | | DOT | | | | 53.662729507560000 |
| | | | ETH | | | | 0.25289838200000000 |
| | | | ETHW | | | | 0.25289838200000000 |
| | | | MATIC | | | | 465.116061016740000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29740 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | | FTX Trading Ltd. | 0.00000000600000000 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | ETH | | | | 0.00000000276039000 |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | FTT | | | | 0.00591475077562 |
| | | | FTT-PERP | | | | 0.00000000000000000 |
| | | | SHIB | | | | 23,480.771050000000000 |
| | | | USD | | | | 2.366835015447635 |
| | | | XRP-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94325 | Name on file | FTX Trading Ltd. | GBP | Undetermined* | | FTX Trading Ltd. | 2,947.951629690000000 |
| | | | USD | | | | 0.000000007478070 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33600 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.926462003077220 |
| | | | AAVE | | | 1.670000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 0.000000007468764 |
| | | | BNB | | | 0.002925108311048 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA | | | 0.070940520000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000004061095 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | | | 1,267.871339416541000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.099480000000000 |
| | | | ETH | | | 0.324535177683542 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.324535177683542 |
| | | | FTT | | | 0.000000009100000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000005 |
| | | | LUNA2 | | | 0.027728457500000 |
| | | | LUNA2_LOCKED | | | 0.064699734170000 |
| | | | LUNC | | | 6,037.930000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA | | | 0.992400000000000 |
| | | | MATIC | | | 9.964000000000000 |
| | | | POLIS | | | 0.000000009590000 |
| | | | SAND | | | 0.232896000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 6.086807362265764 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 15.433705591057254 |
| | | | USDT | | | 0.000000007711525 |
| | | | XRP | | | 0.961400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93028 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | | | 739.384462240000000 |
| | | | ETH | | | 0.106265210000000 |
| | | | ETHW | | | 0.105185770000000 |
| | | | LTC | | | 2.390010200000000 |
| | | | SOL | | | 0.000047200000000 |
| | | | TRX | | | 901.882936830000000 |
| | | | USD | | | 37.409004088441090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 41475 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 2,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34017 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.101124320000000 |
| | | | BTT | | | 4,784,688.995215310000000 |
| | | | DOT | | | 58.432577140000000 |
| | | | ETH | | | 1.760202980000000 |
| | | | ETHW | | | 1.760202980000000 |
| | | | SHIB | | | 3,521,617.852161780000000 |
| | | | USDT | | | 567.259334819130800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32727 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 2,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79809 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 45.100300400000000 |
| | | | AURY | | | 246.009304850000000 |
| | | | BTC | | | 0.000000003000000 |
| | | | COMP | | | 2.318839630000000 |
| | | | CRV | | | 152.148657890000000 |
| | | | DOT | | | 17.139184540000000 |
| | | | SOL | | | 0.496281380000000 |
| | | | TRX | | | 0.000009000000000 |
| | | | USD | | | 0.000000016156547 |
| | | | USDT | | | 2,866.198855487837600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 90486 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.019598182000000 |
| | | | ETH | | | 0.209978760000000 |
| | | | ETHW | | | 0.209978760000000 |
| | | | FTM | | | 33.000000000000000 |
| | | | GALA | | | 860.000000000000000 |
| | | | LUNA2 | | | 0.420736184600000 |
| | | | LUNA2_LOCKED | | | 0.981717764000000 |
| | | | LUNC | | | 91,616.190000000000000 |
| | | | MANA | | | 72.991540000000000 |
| | | | MATIC | | | 69.992800000000000 |
| | | | RUNE | | | 4.100000000000000 |
| | | | SLP | | | 1,999.640000000000000 |
| | | | TLM | | | 1,000.000000000000000 |
| | | | TRX | | | 0.327668000000000 |
| | | | UNI | | | 0.050000000000000 |
| | | | USD | | | 65.680496240273410 |
| | | | USDT | | | 0.992588313214350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14803 | Name on file | FTX Trading Ltd. | SUSHI | Undetermined* | West Realm Shires Services Inc. | 0.358000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | | | | 1.616253522000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68036 | Name on file | West Realm Shires Services Inc. | SHIB | | Undetermined* | West Realm Shires Services Inc. | 61,702,349.500000000000000 |
| | | | USD | | | | 0.275409047188856 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 65415 | Name on file | West Realm Shires Services Inc. | TRX | | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | | | | 0.009184942124428 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80814 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.001211650000000 |
| | | | DOGE | | | | 141.205511580000000 |
| | | | ETH | | | | 1.119197870000000 |
| | | | ETHW | | | | 1.118727750000000 |
| | | | SHIB | | | | 33.000000000000000 |
| | | | SOL | | | | 11.000912610000000 |
| | | | TRX | | | | 4.000000000000000 |
| | | | USD | | | | 794.454190011492900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82464 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.007302500000000 |
| | | | DOGE | | | | 0.000000001034000 |
| | | | SOL | | | | 14.076696007971105 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78610 | Name on file | FTX Trading Ltd. | ALGO | | Undetermined* | West Realm Shires Services Inc. | 699.431517670000000 |
| | | | BRZ | | | | 1.000000000000000 |
| | | | DOGE | | | | 2.000000000000000 |
| | | | ETH | | | | 0.249933230000000 |
| | | | ETHW | | | | 0.249741710000000 |
| | | | MATIC | | | | 200.829067240000000 |
| | | | SHIB | | | | 9,111,557.439530820000000 |
| | | | SOL | | | | 2.792494190000000 |
| | | | USD | | | | 0.000009926909354 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27522 | Name on file | FTX Trading Ltd. | ALPHA-PERP | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BEAR | | | | 0.000000000596289 |
| | | | BULL | | | | 0.000000005000000 |
| | | | DOGEBEAR2021 | | | | 0.000000005000000 |
| | | | DOGEBULL | | | | 4.166503409426649 |
| | | | ETCBULL | | | | 0.000000007000000 |
| | | | LINKBEAR | | | | 26,099.500000000000000 |
| | | | USD | | | | 0.000002633344961 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82020 | Name on file | FTX Trading Ltd. | ATLAS | | Undetermined* | FTX Trading Ltd. | 0.058800000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000802650412 |
| | | | BTC-PERP | | | | 0.000000000000001 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000185665000000 |
| | | | ETH-PERP | | | | -0.000000000000056 |
| | | | ETHW | | | | 0.000185665000000 |
| | | | EUR | | | | 0.000000009540583 |
| | | | FTM | | | | 1,000.011390000000000 |
| | | | FTT | | | | 0.038141129194784 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.084145673750000 |
| | | | LUNA2_LOCKED | | | | 0.196339905400000 |
| | | | LUNC | | | | 18,250.091327100000000 |
| | | | MANA | | | | 0.063450000000000 |
| | | | SAND | | | | 0.007575000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 8.072020540000000 |
| | | | SRM_LOCKED | | | | 38.727979460000000 |
| | | | USD | | | | 0.644481705533901 |
| | | | USDT | | | | 3.778685639033753 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69737 | Name on file | FTX Trading Ltd. | FTT | | Undetermined* | FTX Trading Ltd. | 118.330000000000000 |
| | | | SOL | | | | 61.990000000000000 |
| | | | TRX | | | | 0.000007000000000 |
| | | | USD | | | | 0.000000000000000 |
| | | | USDT | | | | 100.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83524 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | | -0.000000000000003 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALCX-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | AMPL-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000014 |
| | | | AVAX-PERP | | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000056 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHZ-0930 | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000007 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | -0.00000000000085 |
| | | | FLM-PERP | | | -0.00000000000909 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.03143596286273 0 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000255 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KLAY-PERP | | | 0.00000000000000 |
| | | | KLUNC-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | -0.00000000000341 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | -0.00000000000007 |
| | | | LUNC-PERP | | | -0.00000000000007 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MOB-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000028 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000454 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | -0.00000000000028 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | -0.00000000000035 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | -0.00000000000227 |
| | | | TONCOIN-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00056000000000 |
| | | | TRX-20210326 | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | -0.00000000000014 |
| | | | USD | | | 0.00000002428139 6 |
| | | | USDT | | | 652.01442705042510 0 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000001 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27797 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETH | | | 0.00000001000000 |
| | | | USD | | | 0.00000013893850 |
| | | | WRX | | | 17,482.45130735000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17411 | Name on file | FTX Trading Ltd. | AUDIO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 11.00000000000000 |
| | | | BRZ | | | 0.00000000786302 |
| | | | DENT | | | 1.00000000000000 |
| | | | FRONT | | | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | | | 0.000000003455259 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | KIN | | | 10.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | TOMO | | | 1.000000000000000 |
| | | | TRX | | | 3.000889000000000 |
| | | | UBXT | | | 6.000000000000000 |
| | | | USD | | | 0.000000007125737 |
| | | | USDT | | | 953.188152096165500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 44702 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 11,335.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.031538762686977 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26900 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.016554900000000 |
| | | | DOGE | | | 17,612.040065900000000 |
| | | | USD | | | 0.000000003498921 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26480 | Name on file | FTX Trading Ltd. | BICO | Undetermined* | FTX Trading Ltd. | 124.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.017492632328320 |
| | | | USD | | | 6.720223021818790 |
| | | | USDT | | | 0.000000003048960 |
| | | | VET-PERP | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 44889 | Name on file | FTX Trading Ltd. | AMC | Undetermined* | FTX Trading Ltd. | 2.490396860000000 |
| | | | BAO | | | 9.000000000000000 |
| | | | FTT | | | 0.533886400000000 |
| | | | KIN | | | 5.000000000000000 |
| | | | RNDR | | | 4.452829250000000 |
| | | | SOL | | | 1.849940850000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 15.201695548801336 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 37940 | Name on file | FTX Trading Ltd. | NFT (451998603189954321/SERIES 1: CAPITALS #248) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (522310839883823891/SERIES 1: WIZARDS #222) | | | 1.000000000000000 |
| | | | USD | | | 527.265251860000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 64075 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.000000004964700 |
| | | | AUDIO | | | 0.000000005334754 |
| | | | BTC | | | 0.000343343731242 |
| | | | CAD | | | 0.000000000935739 |
| | | | DOGE | | | 0.000000006760919 |
| | | | ETH | | | 0.000181363675096 |
| | | | ETHW | | | 0.000181364933856 |
| | | | FTT | | | 0.000000005797427 |
| | | | NVDA | | | 0.000000010000000 |
| | | | NVDA_PRE | | | 0.000000003000000 |
| | | | USD | | | 0.000022268951267 |
| | | | USDT | | | 0.000000005208828 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 66701 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 2,775.110399344361000 |
| | | | BNB | | | 0.000000005029210 |
| | | | BTC | | | 0.000000009727960 |
| | | | DOGEBULL | | | 0.000000008872160 |
| | | | SOL | | | 0.000000006248504 |
| | | | THETABULL | | | 0.000000009960800 |
| | | | TRX | | | 0.762614004590000 |
| | | | USD | | | 0.000000011742082 |
| | | | USDT | | | 119.407241811686700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 37876 | Name on file | FTX Trading Ltd. | ALGOBULL | Undetermined* | FTX Trading Ltd. | 624,881.250000000000000 |
| | | | ATOMBULL | | | 0.999690200000000 |
| | | | EOSBULL | | | 0.054992500000000 |
| | | | SXPBULL | | | 9.135263970000000 |
| | | | TOMOBULL | | | 4.286925000000000 |
| | | | USD | | | 0.020350580778188 |
| | | | USDT | | | 0.000000007254221 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82230 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | West Realm Shires Services Inc. | 0.195881290000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 786.431612196857100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23060 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 44,255,700.000000000000000 |
| | | | USD | | | 45.925000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84213 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 1,460.00001999771500 |
| | | | FRONT | | | 164.22700000000000 |
| | | | USD | | | -544.40469002540540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11142 | Name on file | FTX Trading Ltd. | BF_POINT | Undetermined* | West Realm Shires Services Inc. | 100.00000000000000 |
| | | | DOGE | | | 1,636.86912660000000 |
| | | | NFT (5528333193772659511/ENTRANCE VOUCHER #7541) | | | 1.00000000000000 |
| | | | SHIB | | | 11,341,676.02143896000000 |
| | | | USD | | | 0.00000000652661 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63505 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00715270000000 |
| | | | ETH | | | 0.01528917000000 |
| | | | ETHW | | | 0.01509765000000 |
| | | | SHIB | | | 2.00000000000000 |
| | | | SOL | | | 8.42983631000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00229733227759 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 37371 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNT-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 146.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000001 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 81.00000000000000 |
| | | | ICP-PERP | | | 4.80000000000000 |
| | | | IOTA-PERP | | | 212.00000000000000 |
| | | | LEND-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 20.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 84.00000000000000 |
| | | | MATIC-PERP | | | 101.00000000000000 |
| | | | NEAR-PERP | | | 22.20000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 9,850.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 51.00000000000000 |
| | | | SOL | | | 0.00000000918023 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | 73.75485661773067 |
| | | | USDT | | | 0.00881094758778 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 80.25600000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76291 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 14.32563604572300 |
| | | | BRZ | | | 0.00000000000000 |
| | | | BTC | | | 0.00000010277473 |
| | | | DOGE | | | 0.00000000001140 |
| | | | ETH | | | 0.00000000398283 |
| | | | ETHW | | | 0.00031990398283 |
| | | | GRT | | | 2.00000000000000 |
| | | | MATIC | | | 1,952.31677398700000 |
| | | | NEAR | | | 0.00000000993131 |
| | | | SHIB | | | 1.00000000000000 |
| | | | SOL | | | 0.00000000898326 |
| | | | USD | | | 2,693.28793874160100 |
| | | | USDT | | | 0.00000001362995 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82321 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 89.91442885000000 |
| | | | USD | | | 0.00000032083149 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81653 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | ATLAS | | | 98,840.441967150000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | KIN | | | 5,118,410.424347241000000 |
| | | | RSR | | | 4.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USDT | | | 0.000000003103774 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 24801 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 266.370457270000000 |
| | | | DOGE | | | 152.256693150000000 |
| | | | KSHIB | | | 1,667.759172610000000 |
| | | | SHIB | | | 1,872,119.142415170000000 |
| | | | SUSHI | | | 5.500463000000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | | | 1,017.374522367082600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71810 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 129.998100000000000 |
| | | | ALTBULL | | | 281.697770000000000 |
| | | | ATLAS | | | 589.887900000000000 |
| | | | BNBBULL | | | 3.508100000000000 |
| | | | BTC | | | 0.000089910000000 |
| | | | EOSBULL | | | 5,400,000.000000000000000 |
| | | | ETHBULL | | | 11.118198800000000 |
| | | | FTT | | | 0.999810000000000 |
| | | | GRTBULL | | | 129,975.300000000000000 |
| | | | LINKBULL | | | 5,398.974000000000000 |
| | | | LTCBULL | | | 110,000.000000000000000 |
| | | | LUNA2 | | | 0.312756828500000 |
| | | | LUNA2_LOCKED | | | 0.729765933200000 |
| | | | LUNC | | | 67,103.457884000000000 |
| | | | SRM | | | 7.065270990000000 |
| | | | SRM_LOCKED | | | 0.059769570000000 |
| | | | TRX | | | 0.969452000000000 |
| | | | USD | | | 0.020272297510000 |
| | | | USDT | | | 0.000000001750000 |
| | | | XRP | | | 0.900000000000000 |
| | | | XRPBULL | | | 100,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 35601 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000001423956 |
| | | | BTC | | | 0.000000003366758 |
| | | | ETH | | | 0.000000003943620 |
| | | | ETHW | | | 4.218742533943621 |
| | | | FTM | | | 314.622774012836660 |
| | | | MANA | | | 201.144319807958770 |
| | | | SAND | | | 144.124841616950360 |
| | | | SOL | | | 0.000000000656000 |
| | | | TRX | | | 0.000024000000000 |
| | | | USD | | | 0.000016703182021 |
| | | | USDT | | | 2,726.136725481966000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29800 | Name on file | FTX Trading Ltd. | APT-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | | | 0.000000000280749 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NFT (292002039020142834/FTX EU - WE ARE HERE! #224255) | | | 1.000000000000000 |
| | | | NFT (352956822683062639/THE HILL BY FTX #4761) | | | 1.000000000000000 |
| | | | NFT (445172220004622396/FTX EU - WE ARE HERE! #224243) | | | 1.000000000000000 |
| | | | NFT (464071456408134292/FTX EU - WE ARE HERE! #224234) | | | 1.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | TRX | | | 20,820.779800000000000 |
| | | | USD | | | 0.629682341910544 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32937 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.020000000000000 |
| | | | BAR | | | 6.500000000000000 |
| | | | BTC | | | 0.010800008000000 |
| | | | FTT | | | 0.104832612080617 |
| | | | GENE | | | 52.497796000000000 |
| | | | GOG | | | 0.843440000000000 |
| | | | LINK | | | 10.100000000000000 |
| | | | SOL | | | 0.006023250000000 |
| | | | USD | | | 0.212407098238453 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 88697 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 1,000.362130870000000 |
| | | | SRM | | | 17.045408490000000 |
| | | | SRM_LOCKED | | | 218.274591510000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 8116 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 69,204,152.249134940000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.004968827922832 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30926 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.116418365508113 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | LUNA2 | | | 0.009310983987000 |
| | | | LUNA2_LOCKED | | | 0.021725629300000 |
| | | | USD | | | 0.000000011765573 |
| | | | USDT | | | 1,184.202713510894700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82093 | Name on file | FTX Trading Ltd. | AR-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.095600000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | LDO | | | 0.996200000000000 |
| | | | LOOKS | | | 0.788061060000000 |
| | | | SOL | | | 1.572851440000000 |
| | | | USD | | | 0.001919757083590 |
| | | | USDT | | | 0.000000008862185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27372 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 2.200000000000000 |
| | | | USDT | | | 109.668669585500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26439 | Name on file | FTX Trading Ltd. | USD | Undetermined* | Quoine Pte Ltd | 0.112340000000000 |
| | | | USDC | | | 0.000000320000000 |
| | | | USDT | | | 0.055270000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84329 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 750.928479470000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 3,191.351407513058000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34079 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.000000006870849 |
| | | | ETH | | | 0.027495720000000 |
| | | | ETHW | | | 0.027495720000000 |
| | | | GBP | | | 0.000000160898999 |
| | | | SOL | | | 0.898250210000000 |
| | | | USD | | | 0.000007346682689 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27680 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | BCH | | | 0.000391573500000 |
| | | | BTC | | | 0.000000006000000 |
| | | | DOGE | | | 0.028467410000000 |
| | | | ETH | | | 0.000877580000000 |
| | | | ETHW | | | 0.000877580000000 |
| | | | FTT | | | 0.081690099762643 |
| | | | USD | | | 8.154246692460840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 7015 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 4,742.998061573478000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80507 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 116.899045080000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | SHIB | | | 19,236,991.863194220000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.004571505649293 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52654 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.007200000000000 |
| | | | BTC-MOVE-WK-20200522 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000003750137 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 6.232902100929745 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000093132 |
| | | | MATIC-PERP | | | 0.000000002000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000002000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.000000010000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 356.170857518798600 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11788 | Name on file | FTX Trading Ltd. | DOGE | | Undetermined* | West Realm Shires Services Inc. | 0.000000000664705 |
| | | | NFT (520180606600984166/WHALES NATION #7331) | | | | 1.000000000000000 |
| | | | NFT (526794841623340393/SOLYETIS #7111) | | | | 1.000000000000000 |
| | | | SOL | | | | 10.999993523965799 |
| | | | SOLANA (SOL) | | | | 0.000000000000000 |
| | | | TRX | | | | 1,979.444934737500000 |
| | | | USD | | | | 0.000000010094513 |
| | | | USDT | | | | 0.088478506484625 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29556 | Name on file | FTX Trading Ltd. | DOGE | | Undetermined* | West Realm Shires Services Inc. | 265.836744840000000 |
| | | | MATIC | | | | 33.757910440000000 |
| | | | SHIB | | | | 2,331,178.581844140000000 |
| | | | SOL | | | | 1.030707270000000 |
| | | | USD | | | | 0.000000010078761 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 1439 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.106645620000000 |
| | | | ETH | | | | 1.138910480000000 |
| | | | ETHW | | | | 1.138910480000000 |
| | | | SHIB | | | | 2,700,000.000000000000000 |
| | | | USD | | | | 1.379722343206807 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83909 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.007519710000000 |
| | | | DOGE | | | | 90.909000000000000 |
| | | | ETH | | | | 0.149351630000000 |
| | | | ETHW | | | | 0.140384350000000 |
| | | | SHIB | | | | 407,832.342577480000000 |
| | | | SOL | | | | 0.999000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.009761877424055 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28647 | Name on file | FTX Trading Ltd. | AAVE | | Undetermined* | FTX Trading Ltd. | 0.000000009452820 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.082248622000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CRO | | | | 409.918840000000000 |
| | | | CRV | | | | 59.988000000000000 |
| | | | FTT | | | | 2.131652186958432 |
| | | | MATIC | | | | 0.000000009460870 |
| | | | SAND | | | | 49.990000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 2.036166145678504 |
| | | | USD | | | | 3.368298479895070 |
| | | | USDT | | | | 0.000000007574666 |
| | | | WAVES | | | | 0.000000003005495 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31819 | Name on file | FTX Trading Ltd. | FTT | | Undetermined* | FTX Trading Ltd. | 25.565132712015870 |
| | | | RSR | | | | 103,313.749233666910000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83968 | Name on file | FTX Trading Ltd. | BCHA | | Undetermined* | FTX Trading Ltd. | 0.826000000000000 |
| | | | ETCBULL | | | | 0.002318560000000 |
| | | | ETHBEAR | | | | 0.086584000000000 |
| | | | ETHBULL | | | | 0.000194050000000 |
| | | | LINK | | | | 287.945280000000000 |
| | | | LUA | | | | 10,340.749765000000000 |
| | | | TRX | | | | 0.000020000000000 |
| | | | USD | | | | 0.262848897140000 |
| | | | USDT | | | | 0.196130195600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82351 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | West Realm Shires Services Inc. | 1,100.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26024 | Name on file | FTX Trading Ltd. | AVAX | | Undetermined* | West Realm Shires Services Inc. | 0.000000005622000 |
| | | | BRZ | | | | 0.000000006000000 |
| | | | DOGE | | | | 0.000000006917893 |
| | | | ETH | | | | 0.000000008100132 |
| | | | ETHW | | | | 0.000000006221298 |
| | | | EUR | | | | 0.000000008614691 |
| | | | GRT | | | | 0.000000008266000 |
| | | | HKD | | | | 0.000000004122459 |
| | | | MATIC | | | | 0.000000002893641 |
| | | | SHIB | | | | 70,703.521951211750000 |
| | | | SOL | | | | 0.000000009651171 |
| | | | SUSHI | | | | 0.000000006699011 |
| | | | TRX | | | | 0.000000006209292 |
| | | | USD | | | | 220.230000006405020 |
| | | | USDT | | | | 0.000000008301379 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94494 | Name on file | FTX Trading Ltd. | BAT | | Undetermined* | West Realm Shires Services Inc. | 0.000135210000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DOGE | | | 0.00072000000000 |
| | | | ETH | | | 0.00000070000000 |
| | | | KSHIB | | | 0.00002518400391 |
| | | | MATIC | | | 0.00071186780800 |
| | | | USD | | | 77.76869018710092 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84735 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | 17.60889542000000 |
| | | | NFT (377754072423483087/THE HILL BY FTX #9382) | | | 1.00000000000000 |
| | | | USD | | | 3.91757327211072 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30054 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 1,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 42293 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.00000004031416 |
| | | | BTC | | | 0.00000000445810 |
| | | | ETH | | | 0.00000000484126 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000761427 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 0.86699474000000 |
| | | | SOL | | | 0.00059428728563 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00077800000000 |
| | | | USD | | | 0.00000019211258 |
| | | | USDT | | | 0.00000000210170 |
| | | | VET-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82874 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 39,600.51146700000000 |
| | | | POLIS | | | 1,325.27139510000000 |
| | | | USD | | | 0.00000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 9719 | Name on file | FTX Trading Ltd. | ETH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | POLIS | | | 0.09031000000000 |
| | | | TRX | | | 0.00004400000000 |
| | | | USD | | | 0.00632106382200 |
| | | | USDT | | | 309.90091337053430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 24585 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | AVAX | | | 0.00000000363827 |
| | | | AXS | | | 0.00000000084124 |
| | | | BNB | | | 0.00000000384529 |
| | | | BTC | | | 0.00000000564980 |
| | | | ENJ | | | 0.00000000962220 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | GOG | | | 347.75506587502790 |
| | | | MATIC | | | 0.00000000826349 |
| | | | USD | | | 0.00000025714974 |
| | | | XRP | | | 0.00000004051218 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83910 | Name on file | FTX Trading Ltd. | AURY | Undetermined* | FTX Trading Ltd. | 7.00000000000000 |
| | | | BTC | | | 0.00620000000000 |
| | | | CQT | | | 193.00000000000000 |
| | | | ETH | | | 0.06200000000000 |
| | | | ETHW | | | 0.06200000000000 |
| | | | SLP | | | 90.00000000000000 |
| | | | SOL | | | 0.99000000000000 |
| | | | USD | | | 0.36368362000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 1852 | Name on file | FTX Trading Ltd. | ETH | | West Realm Shires Services Inc. | 0.22077900000000 |
| | | | ETHW | | | 0.22077900000000 |
| | | | LTC | | | 1.13886000000000 |
| | | | MATIC | | | 119.88000000000000 |
| | | | USD | | | 13.05500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27206 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | BAO | | | 1.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | KIN | | | 1.00000000000000 |
| | | | USDT | | | 0.00000008812369 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 24382 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 0.00451272000000 |
| | | | BAND | | | 45.47627383900000 |
| | | | BOBA | | | 28.38076206000000 |
| | | | CHR | | | 0.51583507449900 |
| | | | CHZ | | | 893.70091754480000 |
| | | | COMP | | | 0.31727617650000 |
| | | | DENT | | | 821.15689332000430 |
| | | | DYDX | | | 2.15576961120000 |
| | | | ENJ | | | 126.58596538480000 |
| | | | ETH | | | 1.27865806760000 |
| | | | ETHW | | | 1.27812103760000 |
| | | | FTM | | | 105.75882388534200 |
| | | | GALA | | | 317.27632767507000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GRT | | | | 370.155653799500000 |
| | | | HNT | | | | 0.072058533092757 |
| | | | JOE | | | | 0.061246739200000 |
| | | | KIN | | | | 159.000000000000000 |
| | | | LINA | | | | 14.999999597145000 |
| | | | LINK | | | | 12.896465606400000 |
| | | | MANA | | | | 26.439737932900000 |
| | | | MAPS | | | | 22.199989621566000 |
| | | | NEAR | | | | 26.962553140000000 |
| | | | QI | | | | 528.673105062960000 |
| | | | RAY | | | | 0.000000000068000 |
| | | | RSR | | | | 4,346.761921231600000 |
| | | | SAND | | | | 21.151757750620000 |
| | | | SOL | | | | 1.670666075000000 |
| | | | SRM | | | | 18.964615698800000 |
| | | | WAVES | | | | 13.745531670500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69767 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.023677190000000 |
| | | | USD | | | | 494.964583760829840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 9888 | Name on file | FTX Trading Ltd. | KSHIB | Undetermined* | | West Realm Shires Services Inc. | 48.272895800000000 |
| | | | SHIB | | | | 97,568.609444630000000 |
| | | | USD | | | | 0.004736240532100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63651 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | | | | 1,000.000000000000000 |
| | | | CEL | | | | 27.994960000000000 |
| | | | CRO | | | | 11,428.006000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | FTM | | | | 495.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 151.000000000000000 |
| | | | MANA | | | | 149.973000000000000 |
| | | | SAND | | | | 611.001022600000000 |
| | | | SOL | | | | 15.729414460000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.000000013006841 |
| | | | USDT | | | | 0.000000005962199 |
| | | | XRP | | | | 0.854380000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 85145 | Name on file | FTX Trading Ltd. | AGLD | Undetermined* | | FTX Trading Ltd. | 145.090921230000000 |
| | | | ALCX | | | | 0.000749580000000 |
| | | | ALPHA | | | | 317.949976800000000 |
| | | | ASD | | | | 305.967985000000000 |
| | | | ATOM | | | | 4.499324550000000 |
| | | | AVAX | | | | 5.299240000000000 |
| | | | BADGER | | | | 11.887020800000000 |
| | | | BCH | | | | 0.205961050000000 |
| | | | BICO | | | | 20.991640000000000 |
| | | | BNB | | | | 0.429865328000000 |
| | | | BNT | | | | 28.094167000000000 |
| | | | BTC | | | | 0.021891090140000 |
| | | | CEL | | | | 0.049954000000000 |
| | | | COMP | | | | 1.573280486630000 |
| | | | CRV | | | | 0.997530000000000 |
| | | | DENT | | | | 9,996.865000000000000 |
| | | | DOGE | | | | 627.564330000000000 |
| | | | ETH | | | | 0.055948363700000 |
| | | | ETH-0930 | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.012962760000000 |
| | | | EUR | | | | 0.000000000010305 |
| | | | FIDA | | | | 70.979670000000000 |
| | | | FTM | | | | 107.983002600000000 |
| | | | FTT | | | | 5.599469140000000 |
| | | | GRT | | | | 339.853008400000000 |
| | | | JOE | | | | 179.910798800000000 |
| | | | KIN | | | | 710,000.000000000000000 |
| | | | LINA | | | | 2,709.430000000000000 |
| | | | LOOKS | | | | 96.973780000000000 |
| | | | MOB | | | | 0.498000607663591 |
| | | | MTL | | | | 23.695516000000000 |
| | | | NEXO | | | | 41.000000000000000 |
| | | | PERP | | | | 50.346481560000000 |
| | | | PROM | | | | 4.127300100000000 |
| | | | PUNDIX | | | | 0.091241000000000 |
| | | | RAY | | | | 139.919911200000000 |
| | | | REN | | | | 123.891629700000000 |
| | | | RSR | | | | 8,128.907500000000000 |
| | | | RUNE | | | | 4.795459000000000 |
| | | | SAND | | | | 68.991640000000000 |
| | | | SKL | | | | 257.821607100000000 |
| | | | SPELL | | | | 98.404000000000000 |
| | | | SRM | | | | 38.999078500000000 |
| | | | STMX | | | | 3,778.941700000000000 |
| | | | SXP | | | | 39.180933120000000 |
| | | | TLM | | | | 1,163.840590000000000 |
| | | | USD | | | | 422.138387324817400 |
| | | | WRX | | | | 174.955053600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 87056 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | | 1.000000000000000 |
| | | | DENT | | | | 1.000000000000000 |
| | | | DOGE | | | | 1,112.193346280000000 |
| | | | DOT | | | | 14.161157300000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | GBP | | | 0.000000001368241 |
| | | | KIN | | | 8.000000000000000 |
| | | | LUNA2 | | | 0.021259924640000 |
| | | | LUNA2_LOCKED | | | 0.049606490840000 |
| | | | LUNC | | | 4,698.992556930000000 |
| | | | SHIB | | | 4,668,070.999274060000000 |
| | | | SUSHI | | | 16.262177510000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.047788092307080 |
| | | | XRP | | | 381.001435370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47587 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | | | 4,147.121844220006000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71054 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM | Undetermined* | | 15.496900000000000 |
| | | | AVAX | | | 6.363227130663547 |
| | | | BTC | | | 0.014000000000000 |
| | | | DOT | | | 18.629729770000000 |
| | | | ETH | | | 0.200000000000000 |
| | | | ETHW | | | 0.200000000000000 |
| | | | RUNE | | | 21.543316640000000 |
| | | | SOL | | | 2.094915370000000 |
| | | | USDT | | | 2.379568636574174 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11403 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: COACHELLA | | West Realm Shires Services Inc. | |
| | | | ART | Undetermined* | | 0.000000000000000 |
| | | | NFT (299204315415037549/SPECTRA #77) | | | 1.000000000000000 |
| | | | NFT (319453744520296155/COACHELLA X FTX WEEKEND 2 #29345) | | | 1.000000000000000 |
| | | | NFT (333517724146357538/COSMIC CREATIONS #554) | | | 1.000000000000000 |
| | | | NFT (380538597222167799/THE ONE ) | | | 1.000000000000000 |
| | | | USD | | | 879.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70586 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | ETH | | | 3.660917200672714 |
| | | | GRT | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000005763568414 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94660 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.003000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 65.000000000000000 |
| | | | ETH | | | 0.000105540000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.045000000000000 |
| | | | ETHW | | | 0.000105542328565 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 100.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 20,000,000.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 1.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000001 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000092 |
| | | | USD | | | 248.993583698149900 |
| | | | USDT | | | 0.004497582505009 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93685 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.678958200000000 |
| | | | ETHW | | | 0.678958200000000 |
| | | | SOL | | | 22.860000000000000 |
| | | | USD | | | 6.686880900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29606 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATOM | | | 0.201824140000000 |
| | | | BNB | | | 0.006274997037060 |
| | | | BTC | | | 0.134912576108854 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000029630000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.195250000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | GMT | | | 0.18000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GST | | | 0.09403096000000 |
| | | | KIN | | | 2.00000000000000 |
| | | | LUNA2 | | | 10.86311207000000 |
| | | | LUNA2_LOCKED | | | 25.34726150000000 |
| | | | LUNC | | | 2,365,465.52459785950000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SOL | | | 15.55444957668580 |
| | | | TRX | | | 1.00002900000000 |
| | | | USD | | | 0.00000001085047 6 |
| | | | USDT | | | 6.25578208268386 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84059 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00000004787877 |
| | | | DOGE | | | 79.98019955037446 0 |
| | | | USD | | | 0.00000000972293 5 |
| | | | USDT | | | 0.00000000541585 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80920 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.19523647725392 0 |
| | | | USDT | | | 5.79403245665022 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 59705 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 4,056.58449860000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 44480 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.00003576000000 |
| | | | ETHW | | | 0.00003575621759 |
| | | | TRX | | | 0.00006600000000 |
| | | | USDT | | | 172.36738241750000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19104 | Name on file | FTX Trading Ltd. | ASD-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SXP | | | 0.02478263000000 |
| | | | SXP-PERP | | | 0.00000000000046 |
| | | | TRX | | | 0.00000300000000 |
| | | | USD | | | 0.00000046074322 |
| | | | USDT | | | 1.83801249850232 75 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34514 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.06002640000000 |
| | | | BTC | | | 0.01437493400000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.05311181000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.05245461000000 |
| | | | TRX | | | 0.00099500000000 |
| | | | USD | | | 13.21680871939845 |
| | | | USDT | | | 75.47365544350000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16312 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.01547010000000 |
| | | | ETH | | | 0.21308947000000 |
| | | | ETHW | | | 0.21287550000000 |
| | | | TRX | | | 0.00078000000000 |
| | | | USDT | | | 31.51082535000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28518 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.03101420000000 |
| | | | BTC | | | 0.00902152000000 |
| | | | ETH | | | 0.14190810000000 |
| | | | NFT (2977394878060062 25/FTX AU - WE ARE HERE! #24516) | | | 1.00000000000000 |
| | | | NFT (3126148189994027 30/FTX AU - WE ARE HERE! #1372) | | | 1.00000000000000 |
| | | | NFT (3181256801094575 78/FTX EU - WE ARE HERE! #68089) | | | 1.00000000000000 |
| | | | NFT (3443757006623248 66/FTX EU - WE ARE HERE! #87978) | | | 1.00000000000000 |
| | | | NFT (3620745696892799 84/FTX EU - WE ARE HERE! #88163) | | | 1.00000000000000 |
| | | | NFT (3638050650747759 24/MONACO TICKET STUB #1085) | | | 1.00000000000000 |
| | | | NFT (3696704970543692 23/BELGIUM TICKET STUB #647) | | | 1.00000000000000 |
| | | | NFT (3843901397066884 11/MONZA TICKET STUB #552) | | | 1.00000000000000 |
| | | | NFT (4036131154635688 05/THE HILL BY FTX #2143) | | | 1.00000000000000 |
| | | | NFT (4169993894992449 58/JAPAN TICKET STUB #88) | | | 1.00000000000000 |
| | | | NFT (4197745978216179 29/FRANCE TICKET STUB #118) | | | 1.00000000000000 |
| | | | NFT (4557545267058363 60/AUSTIN TICKET STUB #924) | | | 1.00000000000000 |
| | | | NFT (4982555151740676 77/HUNGARY TICKET STUB #180) | | | 1.00000000000000 |
| | | | NFT (5001416236902777 62/FTX CRYPTO CUP 2022 KEY #1092) | | | 1.00000000000000 |
| | | | NFT (5063388045336923 44/SINGAPORE TICKET STUB #719) | | | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (509955656584778336/FTX AU - WE ARE HERE! #1368) | | | 1.000000000000000 |
| | | | NFT (517495080145361209/BAKU TICKET STUB #1118) | | | 1.000000000000000 |
| | | | NFT (557416938952723109/NETHERLANDS TICKET STUB #343) | | | 1.000000000000000 |
| | | | NFT (563766905212758768/AUSTRIA TICKET STUB #228) | | | 1.000000000000000 |
| | | | NFT (565887783796203762/MONTREAL TICKET STUB #606) | | | 1.000000000000000 |
| | | | USD | | | 0.000000007481991 |

Reason: The Debtors have conducted a review of the filed proof of claim and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29644 | Name on file | FTX Trading Ltd. | BIT | Undetermined* | FTX Trading Ltd. | 28.000000000000000 |
| | | | ETH | | | 0.036000007320000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.036000007320000 |
| | | | FTT | | | 26.195250000000000 |
| | | | USD | | | -204.977184219237160 |
| | | | USDT | | | 380.805120680035430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30435 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.009960820000000 |
| | | | BTC | | | 0.054407990000000 |
| | | | ETH | | | 1.902716690000000 |
| | | | ETHW | | | 1.902560280000000 |
| | | | FTT | | | 26.024371810000000 |
| | | | NFT (307043599656756206/FTX EU - WE ARE HERE! #88592) | | | 1.000000000000000 |
| | | | NFT (309551896532646031/BELGIUM TICKET STUB #1295) | | | 1.000000000000000 |
| | | | NFT (323864269006222358/HUNGARY TICKET STUB #1671) | | | 1.000000000000000 |
| | | | NFT (325418802872904588/FTX CRYPTO CUP 2022 KEY #21617) | | | 1.000000000000000 |
| | | | NFT (329094251604701119/FTX AU - WE ARE HERE! #16404) | | | 1.000000000000000 |
| | | | NFT (330065121176227531/FTX EU - WE ARE HERE! #88054) | | | 1.000000000000000 |
| | | | NFT (330330416893497449/FTX AU - WE ARE HERE! #26061) | | | 1.000000000000000 |
| | | | NFT (349651927556325090/JAPAN TICKET STUB #711) | | | 1.000000000000000 |
| | | | NFT (365999218838036052/NETHERLANDS TICKET STUB #1107) | | | 1.000000000000000 |
| | | | NFT (402011206438274204/THE HILL BY FTX #3826) | | | 1.000000000000000 |
| | | | NFT (468338728586377835/SINGAPORE TICKET STUB #1791) | | | 1.000000000000000 |
| | | | NFT (559711941916075648/FTX EU - WE ARE HERE! #88277) | | | 1.000000000000000 |
| | | | TONCOIN | | | 0.000000000575298 |
| | | | USD | | | 0.000266182335348 |
| | | | USDT | | | 0.000000003233661 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30760 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000076298000000 |
| | | | GST | | | 0.005773780000000 |
| | | | SOL | | | 0.007148990000000 |
| | | | TRX | | | 0.007700000000000 |
| | | | TSLA | | | 0.009373000000000 |
| | | | USD | | | 0.174244286757500 |
| | | | USDT | | | 1,130.272305174000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79611 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 370.623945780000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 1,266.982501580000000 |
| | | | LINK | | | 8.694591830000000 |
| | | | SOL | | | 11.371195430000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 50.000000573098085 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30559 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.045152390000000 |
| | | | ETH | | | 0.482637530000000 |
| | | | ETHW | | | 0.482637530000000 |
| | | | FTM | | | 114.000000000000000 |
| | | | MANA | | | 75.000000000000000 |
| | | | UNI | | | 20.600000000000000 |
| | | | USD | | | 1.692723575000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83522 | Name on file | FTX Trading Ltd. | NFT (362237185534889033/FTX EU - WE ARE HERE! #178639) | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (481097264169150692/FTX EU - WE ARE HERE! #178536) | | | 1.000000000000000 |
| | | | NFT (564126960581222606/FTX EU - WE ARE HERE! #178687) | | | 1.000000000000000 |
| | | | USD | | | 0.222537980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34461 | Name on file | FTX Trading Ltd. | AURY | Undetermined* | FTX Trading Ltd. | 235.098940440000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | POLIS | | | 847.360350600000000 |
| | | | USD | | | 0.060011387300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70317 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | ADABULL | | | 1,008.914266800000000 |
| | | | ALTBEAR | | | 937.300000000000000 |
| | | | ATOMBULL | | | 579,924.000000000000000 |
| | | | BALBULL | | | 26,000.000000000000000 |
| | | | BCHBEAR | | | 47,706.070000000000000 |
| | | | BCHBULL | | | 11,378,100.000000000000000 |
| | | | BEAR | | | 770.100000000000000 |
| | | | BEARSHIT | | | 9,620.000000000000000 |
| | | | BNBBULL | | | 0.999810000000000 |
| | | | BTC | | | 0.000000122845500 |
| | | | C98 | | | 0.942430000000000 |
| | | | COMPBEAR | | | 92,400.000000000000000 |
| | | | COMPBULL | | | 5,490.000000000000000 |
| | | | DEFIBEAR | | | 927.040000000000000 |
| | | | DEFIBULL | | | 2,499.525000000000000 |
| | | | DOGEBEAR2021 | | | 2,344.253132000000000 |
| | | | DOGEBULL | | | 73.643940000000000 |
| | | | EOSBEAR | | | 79,461.000000000000000 |
| | | | EOSBULL | | | 3,000,000.000000000000000 |
| | | | ETCBULL | | | 11,427.828300000000000 |
| | | | ETHBEAR | | | 30,000,000.000000000000000 |
| | | | ETHBULL | | | 29.752876870000000 |
| | | | GRTBULL | | | 140,000.000000000000000 |
| | | | KNCBEAR | | | 9,998,100.000000000000000 |
| | | | KNCBULL | | | 234,000.000000000000000 |
| | | | LEOBEAR | | | 0.881250000000000 |
| | | | LINKBULL | | | 5,794.319000000000000 |
| | | | LTCBULL | | | 7,000.000000000000000 |
| | | | LUNA2 | | | 0.267837808300000 |
| | | | LUNA2_LOCKED | | | 0.624954886100000 |
| | | | LUNC | | | 58,322.246667300000000 |
| | | | MATICBEAR2021 | | | 8,482.955000000000000 |
| | | | MATICBULL | | | 20,530.817000000000000 |
| | | | MKRBEAR | | | 9,494.600000000000000 |
| | | | SUSHIBULL | | | 39,200,000.000000000000000 |
| | | | THETABULL | | | 77,454.402100000000000 |
| | | | TOMOBEAR2021 | | | 5.100000000000000 |
| | | | TRX | | | 0.000780000000000 |
| | | | USD | | | 482.497880827703500 |
| | | | USDT | | | 0.000000010365864 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79480 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 243.023067422500730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45402 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | ADABULL | | | 5.336792610000000 |
| | | | BNBBULL | | | 0.000000001376900 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGEBEAR2021 | | | 0.000000002030988 |
| | | | DOGEBULL | | | 5,594.013238222394000 |
| | | | GRTBULL | | | 0.000000004107880 |
| | | | LUNA2 | | | 0.000000004100000 |
| | | | LUNA2_LOCKED | | | 1.187317796000000 |
| | | | SUSHIBULL | | | 7,700,000.000000000000000 |
| | | | THETABULL | | | 8,729.698180244720000 |
| | | | TRX | | | 0.500186009253455 |
| | | | USD | | | 2.208019682444878 |
| | | | USDT | | | 0.000000006002762 |
| | | | XRPBULL | | | 627,882.000000000909000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82608 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 6,804.332637890000000 |
| | | | ETH | | | 0.492965660000000 |
| | | | ETHW | | | 0.492758660000000 |
| | | | USD | | | 0.000028081659851 |
| | | | USDT | | | 2.213411110000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90351 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | AAVE | | | 0.499672400000000 |
| | | | ADABULL | | | 0.000000006000000 |
| | | | ATLAS | | | 960.000000000000000 |
| | | | AUDIO | | | 87.000000000000000 |
| | | | BNB | | | 0.404765463000000 |
| | | | BTC | | | 0.000000004560000 |
| | | | CHZ | | | 610.000000000000000 |
| | | | ETH | | | 0.050064230980000 |
| | | | ETHW | | | 0.050064230980000 |
| | | | FTT | | | 3.235023318620424 |
| | | | LTC | | | 0.000000009000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SNX | | | 27.200000000000000 |
| | | | SOL | | | 4.077809040000000 |
| | | | USD | | | 0.725529326198248 |
| | | | USDT | | | 1.771377708500890 |
| | | | WAVES | | | 6.184551441324068 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15200 | Name on file | West Realm Shires Services Inc. | SHIB | Undetermined* | West Realm Shires Services Inc. | 42,100.000000000000000 |
| | | | SOL | | | 0.002360000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | UNI | | | 0.028400000000000 |
| | | | USD | | | 2,354.021540246329000 |
| | | | USDT | | | 0.000000005142886 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31046 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 6.075495316387709 |
| | | | BTC | | | 0.005199012000000 |
| | | | ETH | | | 0.071986320000000 |
| | | | ETHW | | | 0.071986320000000 |
| | | | MATIC | | | 200.000000000000000 |
| | | | SOL | | | 1.482860830000000 |
| | | | SUSHI-20211231 | | | 0.000000000000000 |
| | | | USD | | | 0.000000006786037 |
| | | | USDT | | | 100.778787219768600 |
| | | | XRP | | | 699.356433000000000 |
| | | | XRP-20211231 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34945 | Name on file | FTX Trading Ltd. | ALCK-PERP | Undetermined* | FTX Trading Ltd. | 8.276000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM-1230 | | | -4.990000000000000 |
| | | | ATOM-PERP | | | -0.000000000000113 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAL-1230 | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.0000000000000028 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTT-PERP | | | -28,000,000.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000042 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DEFI-1230 | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-1230 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 27.700000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000003637 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000227 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KBTT-PERP | | | -13,000.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | -7,500.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000010 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000056 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAP-1230 | | | 0.000000000000000 |
| | | | USD | | | 1,599.973237557528600 |
| | | | USDT | | | 0.000000023491497 |
| | | | USTC-PERP | | | 10,680.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | ZIL-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77658 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 24.93311685000000000 |
| | | | DOGE | | | 1.00000000000000000 |
| | | | LINK | | | 129.35681582000000000 |
| | | | SHIB | | | 1.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | UNI | | | 161.55897297000000000 |
| | | | USD | | | 0.00914314431515055 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82393 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.01655550000000000 |
| | | | BTC | | | 0.00056879000000000 |
| | | | DOGE | | | 8,110.81696448000000000 |
| | | | ETH | | | 0.06218801000000000 |
| | | | ETHW | | | 0.00668433000000000 |
| | | | SHIB | | | 25,342,955.84728855000000000 |
| | | | TRX | | | 3.00000000000000000 |
| | | | USD | | | 0.00007213268642400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52723 | Name on file | West Realm Shires Services Inc. | USDT | Undetermined* | West Realm Shires Services Inc. | 2,104.29000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80906 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 147.58380000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34217 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 60.42143526000000000 |
| | | | BTC | | | 0.05605875000000000 |
| | | | DAI | | | 5.32055894000000000 |
| | | | ETH | | | 0.30679824000000000 |
| | | | ETHW | | | 0.30661064000000000 |
| | | | GRT | | | 22.61876005000000000 |
| | | | MKR | | | 0.01105966000000000 |
| | | | SHIB | | | 7.00000000000000000 |
| | | | USD | | | 0.00001101376645900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22751 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 249.00000000000000000 |
| | | | BTC | | | 0.19265120000000000 |
| | | | LINK | | | 19.92000000000000000 |
| | | | USD | | | 694.39988780092400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81978 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | DOGE | | | 5.00000000000000000 |
| | | | MATIC | | | 47.70507575000000000 |
| | | | SHIB | | | 16.00000000000000000 |
| | | | TRX | | | 9.00000000000000000 |
| | | | USD | | | 425.43509582393430000 |
| | | | USDT | | | 0.00000067477047700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27234 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAPL-0624 | | | -0.00000000000000001 |
| | | | ADA-0325 | | | 0.00000000000000000 |
| | | | ADA-20210924 | | | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | ALGO-0325 | | | 0.00000000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | ALT-20210625 | | | 0.00000000000000000 |
| | | | ALT-20210924 | | | -0.00000000000000001 |
| | | | ALT-PERP | | | 0.00000000000000000 |
| | | | AMZNPRE-0624 | | | 0.00000000000000000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ASD-20210625 | | | 0.00000000000000000 |
| | | | ATLAS | | | 0.00000001664496100 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-0325 | | | 0.00000000000000000 |
| | | | ATOM-20210924 | | | 0.00000000000000000 |
| | | | ATOM-20211231 | | | -0.00000000000000028 |
| | | | ATOM-PERP | | | -0.00000000000000042 |
| | | | AVAX-20210924 | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | -0.00000000000000042 |
| | | | BCH | | | 0.00000000033236584 |
| | | | BCH-0930 | | | 0.00000000000000000 |
| | | | BCH-20210625 | | | 0.00000000000000002 |
| | | | BCH-20210924 | | | 0.00000000000000000 |
| | | | BCH-20211231 | | | 0.00000000000000034 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 0.00000000002303770 |
| | | | BNB-0325 | | | 0.00000000000000000 |
| | | | BNB-0624 | | | 0.00000000000000000 |
| | | | BNB-20210625 | | | 0.00000000000000000 |
| | | | BNB-20210924 | | | 0.00000000000000000 |
| | | | BNB-20211231 | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BSV-20210625 | | | 0.00000000000000000 |

| Claim | | | Asserted Claims | | | Modified Claim | |
| Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | BSV-20210924 | | | | 0.00000000000000000 |
| | | | BSV-PERP | | | | 0.00000000000000000 |
| | | | BTC | | | | 0.00000045329439 |
| | | | BTC-0325 | | | | 0.00000000000000000 |
| | | | BTC-0624 | | | | 0.00000000000000000 |
| | | | BTC-0930 | | | | 0.00000000000000000 |
| | | | BTC-1230 | | | | 0.00000000000000000 |
| | | | BTC-20211231 | | | | 0.00000000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | | -0.00000000000000056 |
| | | | CHZ-20210924 | | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000000 |
| | | | COMP-20210625 | | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | | 0.00000000000305120 |
| | | | DAI | | | | 0.00000000000305120 |
| | | | DEFI-20210625 | | | | 0.00000000000000000 |
| | | | DFL | | | | 0.00000015814446 |
| | | | DOGE | | | | 0.00000001431578 |
| | | | DOGE-0624 | | | | 0.00000000000000000 |
| | | | DOGE-20210625 | | | | 0.00000000000000000 |
| | | | DOGE-20210924 | | | | 0.00000000000000000 |
| | | | DOGE-20211231 | | | | 0.00000000000000000 |
| | | | DOGEBULL | | | | 0.00000000675000 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | DOT-0325 | | | | 0.00000000000000000 |
| | | | DOT-20210924 | | | | 0.00000000000000682 |
| | | | DOT-PERP | | | | 0.00000000000000625 |
| | | | DRGN-20210625 | | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | | -0.00000000000001136 |
| | | | EOS-20210625 | | | | 0.00000000000000120 |
| | | | EOS-20210924 | | | | -0.00000000000000909 |
| | | | EOS-20211231 | | | | 0.00000000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000000 |
| | | | ETC-PERP | | | | -0.00000000000000001 |
| | | | ETH | | | | 0.00000001724006O |
| | | | ETH-0325 | | | | 0.00000000000000002 |
| | | | ETH-0624 | | | | 0.00000000000000003 |
| | | | ETH-0930 | | | | 0.00000000000000000 |
| | | | ETH-20210625 | | | | 0.00000000000000000 |
| | | | ETH-20210924 | | | | 0.00000000000000000 |
| | | | ETH-20211231 | | | | 0.00000000000000003 |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | FIL-20210625 | | | | 0.00000000000000000 |
| | | | FIL-PERP | | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | | 0.00000000000000000 |
| | | | FTT | | | | 25.09630941611234O |
| | | | FTT-PERP | | | | 0.00000000000000071 |
| | | | FXS-PERP | | | | 0.00000000000000000 |
| | | | GALA-PERP | | | | 0.00000000000000000 |
| | | | GENE | | | | 0.00000001000000O |
| | | | GMT-PERP | | | | 0.00000000000000000 |
| | | | GOOGL-0624 | | | | 0.00000000000000000 |
| | | | HUM-PERP | | | | 0.00000000000000000 |
| | | | LINK-0325 | | | | 0.00000000000000000 |
| | | | LINK-0624 | | | | 0.00000000000000000 |
| | | | LINK-20210924 | | | | 0.00000000000000127 |
| | | | LINK-20211231 | | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | | 0.00000000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000000 |
| | | | LTC | | | | 0.00000000101745O4 |
| | | | LTC-20210625 | | | | 0.00000000000000000 |
| | | | LTC-20210924 | | | | -0.00000000000000031 |
| | | | LTC-20211231 | | | | -0.00000000000000057 |
| | | | LTC-PERP | | | | 0.00000000000000000 |
| | | | LUNA2 | | | | 0.00000002848091840 |
| | | | LUNA2_LOCKED | | | | 0.00000006647476O4 |
| | | | LUNC | | | | 0.006203579600000 |
| | | | LUNC-PERP | | | | 0.00000000000000000 |
| | | | MANA-PERP | | | | 0.00000000000000000 |
| | | | MATICBULL | | | | 0.0000000066337776 |
| | | | MATIC-PERP | | | | 0.00000000000000000 |
| | | | MCB | | | | 0.00000000090000000 |
| | | | MNGO-PERP | | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000000000 |
| | | | OKB-PERP | | | | 0.00000000000000000 |
| | | | OMG-0325 | | | | 0.00000000000000000 |
| | | | OMG-PERP | | | | 0.00000000000000000 |
| | | | ONT-PERP | | | | 0.00000000000000000 |
| | | | OXY-PERP | | | | -0.00000000000001080 |
| | | | PEOPLE-PERP | | | | 0.00000000000000000 |
| | | | RAY | | | | 0.00000003390029O2 |
| | | | RAY-PERP | | | | 0.00000000000000000 |
| | | | RON-PERP | | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000000028 |
| | | | SAND-PERP | | | | 0.00000000000000000 |
| | | | SCRT-PERP | | | | 0.00000000000000000 |
| | | | SECO-PERP | | | | 0.00000000000000000 |
| | | | SLP-PERP | | | | 0.00000000000000000 |
| | | | SOL | | | | 0.00000002343828O7 |
| | | | SOL-0325 | | | | 0.00000000000000056 |
| | | | SOL-0624 | | | | 0.00000000000000000 |
| | | | SOL-20210326 | | | | 0.00000000000000000 |
| | | | SOL-20210625 | | | | 0.00000000000000000 |
| | | | SOL-20210924 | | | | 0.00000000000000000 |
| | | | SOL-20211231 | | | | -0.00000000000000227 |
| | | | SOL-PERP | | | | 0.00000000000000008 |
| | | | SRM | | | | 0.44260581555512O1 |
| | | | SRM_LOCKED | | | | 2.526885000000000O |
| | | | SRM-PERP | | | | 0.00000000000000000 |
| | | | STEP-PERP | | | | 0.00000000000000000 |
| | | | SUSHI-0325 | | | | 0.00000000000000000 |
| | | | SXP-0325 | | | | 0.00000000000000341 |
| | | | SXP-20210924 | | | | 0.00000000000000738 |
| | | | TONCOIN-PERP | | | | 0.00000000000000028 |
| | | | TRU-PERP | | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | TRX-20210924 | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | TSLA-0624 | | | 0.00000000000000000 |
| | | | TSLA-20210924 | | | 0.00000000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000000 |
| | | | UNI-0325 | | | 0.00000000000000000 |
| | | | UNI-20210924 | | | 0.00000000000000000 |
| | | | USD | | | 994.51901598653700 |
| | | | USDT | | | 0.00000013152933 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | WAVES-0624 | | | 0.00000000000000000 |
| | | | WAVES-20210625 | | | 0.00000000000000000 |
| | | | WAVES-20210924 | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XLM-PERP | | | 0.00000000000000000 |
| | | | XRP-20210625 | | | 0.00000000000000000 |
| | | | XRP-20210924 | | | 0.00000000000000000 |
| | | | XRP-20211231 | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-20210625 | | | 0.00000000000000000 |
| | | | XTZ-20210924 | | | 0.00000000000000000 |
| | | | XTZ-20211231 | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | -0.00000000000000682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33802 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000068000000000 |
| | | | EOSBULL | | | 91.00000000000000000 |
| | | | USD | | | 0.008912630039985 |
| | | | XRP | | | 0.086641004659069 |
| | | | XRPBULL | | | 43,761,262.76000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21881 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BTC | | | 0.00000003000000000 |
| | | | ETH | | | 0.394322778938167 |
| | | | USDT | | | 0.000295040158602 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32254 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.00003200000000000 |
| | | | USDT | | | 158.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15214 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.01361930000000000 |
| | | | SHIB | | | 4,840,272.05517909000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 22.40946248452144 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77582 | Name on file | West Realm Shires Services Inc. | ATLAS | Undetermined* | FTX Trading Ltd. | 489.91180000000000000 |
| | | | BRZ | | | 1,279.624148956558200 |
| | | | BTC | | | 0.00001245600000000 |
| | | | POLIS | | | 10.09818200000000000 |
| | | | USD | | | 0.21701000000000000 |
| | | | USDT | | | 10.743251600575464 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82265 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 0.0000000057523585 |
| | | | USD | | | 1,175.114822783419000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63514 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 20.14750571000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28048 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 57.70000000000000000 |
| | | | BTC | | | 0.06816045000000000 |
| | | | DOT | | | 10.70000000000000000 |
| | | | SOL | | | 6.41000000000000000 |
| | | | USD | | | 0.70232744500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 72959 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 512.00000000000000000 |
| | | | DOGEBULL | | | 622.00000000000000000 |
| | | | LINKBULL | | | 918,000.00000000000000000 |
| | | | MATICBULL | | | 99.26000000000000000 |
| | | | THETABULL | | | 192,800.00000000000000000 |
| | | | TRX | | | 0.00001300000000000 |
| | | | USD | | | 0.000000005972755 |
| | | | USDT | | | 0.009342245299767 |
| | | | XRPBULL | | | 6,530,000.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 23283 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000007917500 |
| | | | ETH | | | 0.00300000923416 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00300000923416 |
| | | | LTC | | | 0.00958010000000000 |
| | | | USD | | | 0.02822437475682 |
| | | | USDT | | | 340.579252831372500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 91290 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | | | | 0.00000000000000000 |
| | | | ADABULL | | | | 0.000006995100000 |
| | | | ADA-PERP | | | | 0.00000000000000000 |
| | | | ALGOBULL | | | | 18,106,718.00000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | | 0.00000000000001181 |
| | | | ANC-PERP | | | | 0.00000000000000000 |
| | | | APE-PERP | | | | 0.00000000000000454 |
| | | | ASD | | | | 0.00000001000000 |
| | | | ASDBULL | | | | 23,346,807.37691000000000037 |
| | | | ASD-PERP | | | | 0.00000000000003637 |
| | | | ATOM-PERP | | | | 0.00000000000000000 |
| | | | AUDIO-PERP | | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000000 |
| | | | AXS-PERP | | | | 0.00000000000000001 |
| | | | BAL-PERP | | | | 0.00000000000000000 |
| | | | BAND-PERP | | | | 0.00000000000000000 |
| | | | BCH-PERP | | | | 0.00000000000000000 |
| | | | BNB-PERP | | | | 0.00000000000000000 |
| | | | BSV-PERP | | | | 0.00000000000000000 |
| | | | BTC | | | | 0.00000001000000 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | CELO-PERP | | | | 0.00000000000000000 |
| | | | CHR-PERP | | | | 0.00000000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000000 |
| | | | DENT-PERP | | | | 0.00000000000000000 |
| | | | DOGEBEAR | | | | 751,473,600.00000000000000 |
| | | | DOGEBULL | | | | 0.872809202800000 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000000 |
| | | | FTT-PERP | | | | 0.00000000000000000 |
| | | | GAL-PERP | | | | 0.00000000000000007 |
| | | | GARI | | | | 0.94380000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000000 |
| | | | GST-PERP | | | | 0.00000000000000000 |
| | | | HNT-PERP | | | | 0.00000000000000000 |
| | | | HOT-PERP | | | | 0.00000000000000000 |
| | | | IBVOL | | | | 0.00000000400000 |
| | | | ICP-PERP | | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000000056 |
| | | | KBTT | | | | 997.60000000000000000 |
| | | | KBTT-PERP | | | | 0.00000000000000000 |
| | | | KIN | | | | 0.00000001000000 |
| | | | KIN-PERP | | | | 0.00000000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000000 |
| | | | KSM-PERP | | | | 0.00000000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000000 |
| | | | LUNA2 | | | | 0.20328667320000000 |
| | | | LUNA2_LOCKED | | | | 0.47433557070000000 |
| | | | LUNC-PERP | | | | 0.00000000000000000 |
| | | | MANA-PERP | | | | 0.00000000000000000 |
| | | | MATICBULL | | | | 257,871.32790000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000000 |
| | | | MER-PERP | | | | 0.00000000000000000 |
| | | | MINA-PERP | | | | 0.00000000000000000 |
| | | | MKRBEAR | | | | 94.48000000000000000 |
| | | | MPLX | | | | 0.76080000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000000000 |
| | | | NEO-PERP | | | | 0.00000000000000000 |
| | | | OXY-PERP | | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | | 0.00000000000000000 |
| | | | PSG | | | | 0.08052000000000000 |
| | | | QTUM-PERP | | | | 0.00000000000000000 |
| | | | RAMP-PERP | | | | 0.00000000000000000 |
| | | | RSR-PERP | | | | 0.00000000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000000 |
| | | | SHIB | | | | 98,870.00000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000000 |
| | | | SKL-PERP | | | | 0.00000000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000015 |
| | | | SRM-PERP | | | | 0.00000000000000000 |
| | | | SRN-PERP | | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | | 0.00000000000000000 |
| | | | SUN | | | | 5,296.38950200000000000 |
| | | | SXPBULL | | | | 0.79700000000000000 |
| | | | SXP-PERP | | | | 0.00000000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000000 |
| | | | TRY | | | | 3.66023729000000000 |
| | | | TRYB-PERP | | | | 0.00000000000000000 |
| | | | USD | | | | 20.44096169178342583425 |
| | | | USDT | | | | 0.00709747468271 |
| | | | USTC | | | | 0.00000001000000 |
| | | | USTC-PERP | | | | 0.00000000000000000 |
| | | | VET-PERP | | | | 0.00000000000000000 |
| | | | WAVES | | | | 0.49420000000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000000 |
| | | | XLM-PERP | | | | 0.00000000000000000 |
| | | | XRPBULL | | | | 4,000.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000000 |
| | | | XTZBULL | | | | 3,039,453.46302000000000000 |
| | | | XTZ-PERP | | | | -0.00000000000001683 |
| | | | YFI-PERP | | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80671 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.00000000008845500 |
| | | | FTT | | | | 501.86351590000586700 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL | | | 266.263198470000000 |
| | | | SRM | | | 8.770524790000000 |
| | | | SRM_LOCKED | | | 109.770815870000000 |
| | | | USD | | | 1.618571761218178 |
| | | | USDT | | | 0.000000002413258 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76300 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 275.114329731411150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84948 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 1,701.093599140000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29504 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.008966320000000 |
| | | | BAO | | | 4.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 134.808118210000000 |
| | | | DOT | | | 1.116767590000000 |
| | | | FTT | | | 25.031631570000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | LINK | | | 3.485836150000000 |
| | | | SOL | | | 22.531235450000000 |
| | | | TRX | | | 0.121614450000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | | | 0.012585189546743 |
| | | | USDT | | | 0.000000004959373 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 8198 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.000000009333277 |
| | | | BNB | | | 0.000000009200000 |
| | | | ETH | | | 0.000000007857678 |
| | | | FTM | | | 0.000000008000000 |
| | | | FTT | | | 0.000000007000000 |
| | | | MATIC | | | 0.000000002920608 |
| | | | NFT (29074079588376292910/FTX CRYPTO CUP 2022 KEY #18171) | | | 1.000000000000000 |
| | | | NFT (355206529847196861/FTX EU - WE ARE HERE! #285659) | | | 1.000000000000000 |
| | | | NFT (412551065540834202/FTX EU - WE ARE HERE! #285665) | | | 1.000000000000000 |
| | | | USD | | | 0.000006802961174 |
| | | | USDT | | | 152.622319552701780 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17439 | Name on file | West Realm Shires Services Inc. | TRX | Undetermined* | West Realm Shires Services Inc. | 1,485.599157000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82771 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 2,810.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 56040 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 2.031601940000000 |
| | | | BCH | | | 0.000000009705425 |
| | | | BTC | | | 0.054188830000000 |
| | | | CUSDT | | | 17.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 10.000876750000000 |
| | | | USD | | | 0.000417877681865 |
| | | | USDT | | | 0.000000001860642 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84229 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000007980000 |
| | | | CRO | | | 100.000000000000000 |
| | | | DOT | | | 0.400000000000000 |
| | | | ETH | | | 0.027000720000000 |
| | | | ETHW | | | 0.027000720000000 |
| | | | FIDA | | | 9.755835540000000 |
| | | | FTT | | | 1.600000001875913 |
| | | | SOL | | | 3.557384010000000 |
| | | | SRM | | | 1.026325330000000 |
| | | | SRM_LOCKED | | | 0.021233610000000 |
| | | | USD | | | 1.460997247122733 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16351 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.000000005542226 |
| | | | LUNA2 | | | 0.000000042249878 |
| | | | LUNA2_LOCKED | | | 0.000000098583049 |
| | | | LUNC | | | 0.009200000000000 |
| | | | TRX | | | 0.000017000000000 |
| | | | USD | | | 0.000000012082340 |
| | | | USDT | | | 53.158472905579835 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28007 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 15.013565743724996 |
| | | | TRX | | | 0.000001000000000 |
| | | | XRP | | | 10,017.960364200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34518 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 2,635.764308980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31709 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 4.551790770000000 |
| | | | USD | | | 0.000028630040524 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | | | 0.00000250620153 |
| | | | WRX | | | 1,007.83318000000000 |
| | | | XRP | | | 0.00000000732100 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32966 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | USD | | | 13.34123023250000 |
| | | | XPLA | | | 1,369.81400000000000 |
| | | | XRP | | | 0.30728700000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79758 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 74.39000000000000 |
| | | | BULL | | | 0.00079271000000 |
| | | | DOGEBULL | | | 259.85061900000000 |
| | | | ETHBULL | | | 0.00780930000000 |
| | | | SHIB | | | 112,353,317.00000000000000 |
| | | | TRX | | | 0.11997800000000 |
| | | | USD | | | 2,124.99135721880000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19667 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 0.00002094129021 |
| | | | BAO | | | 10.00000000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | DOGE | | | 0.00000000081415 |
| | | | DOT | | | 0.00420028000000 |
| | | | ETH | | | 0.00275156456062 |
| | | | ETHW | | | 0.00054880251000 |
| | | | FTM | | | 0.00500695375219 |
| | | | FTT | | | 0.02623140362342 |
| | | | KIN | | | 13.00000000000000 |
| | | | MATIC | | | 0.00000000405384 |
| | | | NFT (30117156722082759 6)/FTX EU - WE ARE HERE! #124118) | | | 1.00000000000000 |
| | | | NFT (34890528042196834 3/FTX EU - WE ARE HERE! #124401) | | | 1.00000000000000 |
| | | | NFT (43746736314950759 2/THE HILL BY FTX #71S8) | | | 1.00000000000000 |
| | | | NFT (44112065329862656 0)/FTX AU - WE ARE HERE! #38616) | | | 1.00000000000000 |
| | | | NFT (46519931990790542 4/FTX CRYPTO CUP 2022 KEY #5126) | | | 1.00000000000000 |
| | | | NFT (47033847094269720 7/FTX EU - WE ARE HERE! #124254) | | | 1.00000000000000 |
| | | | NFT (51916655699995237 5/FTX AU - WE ARE HERE! #38577) | | | 1.00000000000000 |
| | | | STG | | | 0.00253069054144 |
| | | | TRX | | | 0.00000000046717 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | | 0.00002484604902 |
| | | | USDT | | | 0.00042798143308 |
| | | | XRP | | | 30.06231701000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49253 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 7.45401200000000 |
| | | | BULL | | | 1.36397530137013 |
| | | | ETHBULL | | | 0.00000000020008 |
| | | | FTT | | | 0.00000000359771 |
| | | | LUNA2_LOCKED | | | 823.56814540000000 |
| | | | LUNC | | | 0.00000001000000 |
| | | | USD | | | 0.00037607000000 |
| | | | XRPBULL | | | 18,726,620.90364157400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81049 | Name on file | FTX Trading Ltd. | ALGOBULL | Undetermined* | FTX Trading Ltd. | 876,000,000.00000000000000 |
| | | | ASDBULL | | | 822.00000000000000 |
| | | | ATOMBULL | | | 44,250.00000000000000 |
| | | | BALBEAR | | | 4,290.00000000000000 |
| | | | BALBULL | | | 5,680.00000000000000 |
| | | | BCHBULL | | | 325,354.52000000000000 |
| | | | BSVBULL | | | 13,150,000.00000000000000 |
| | | | BTC | | | 0.00005975000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | COMPBULL | | | 5,800.00000000000000 |
| | | | DOGEBEAR2021 | | | 0.07466000000000 |
| | | | DOGEBULL | | | 22.27376000000000 |
| | | | DRGNBULL | | | 17.00000000000000 |
| | | | EOSBULL | | | 11,010,000.00000000000000 |
| | | | ETCBULL | | | 1,014.00160000000000 |
| | | | ETHBULL | | | 124.97646040000000 |
| | | | GRTBULL | | | 16,000.00000000000000 |
| | | | HTBULL | | | 10.20000000000000 |
| | | | KNCBEAR | | | 2,600,000.00000000000000 |
| | | | KNCBULL | | | 2,517.00000000000000 |
| | | | LINKBULL | | | 2,538.00000000000000 |
| | | | LTCBULL | | | 103,197.70400000000000 |
| | | | MATICBULL | | | 4,484.52420000000000 |
| | | | SHIB | | | 99,150.16895185265000 |
| | | | SUSHIBULL | | | 70,400,000.00000000000000 |
| | | | SXPBULL | | | 432,000.00000000000000 |
| | | | THETABULL | | | 171.60000000000000 |
| | | | TOMOBULL | | | 2,690,000.00000000000000 |
| | | | TRXBEAR | | | 40,000,000.00000000000000 |
| | | | TRXBULL | | | 239.00000000000000 |
| | | | USD | | | 0.51381609990000 |
| | | | USDT | | | 0.02337751352586 |
| | | | VETBEAR | | | 90,000.00000000000000 |
| | | | VETBULL | | | 10,800.00000000000000 |
| | | | XLMBULL | | | 2,942.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XRP | | | 0.587060003106938 |
| | | | XRPBEAR | | | 994,600.000000000000000 |
| | | | XRPBULL | | | 3,794,065.780418023500000 |
| | | | XTZBULL | | | 13,130.000000000000000 |
| | | | ZECBULL | | | 1,670.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16132 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000954850000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000954850000000 |
| | | | LUNA2 | | | 2.178490994000000 |
| | | | LUNA2_LOCKED | | | 5.083145652000000 |
| | | | LUNC | | | 474,371.000429000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.035422024820640 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71730 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.000000000008072679 |
| | | | 1INCH-20210625 | | | 0.000000000000000 |
| | | | 1INCH-20210924 | | | 0.000000000000000 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-20210326 | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-20210924 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 0.000000004083840 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | -0.000000000000107 |
| | | | AVAX-20211231 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000041 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000000011320087 |
| | | | BCH-20210326 | | | -0.000000000000001 |
| | | | BCH-20210625 | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT | | | 2,096.867093200743500 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000017568660 |
| | | | BNB-20210924 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.096444838332803 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-20210625 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-20210924 | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000001 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | -0.000000000000056 |
| | | | DOGE | | | 0.000000020586268 |
| | | | DOGE-20210326 | | | 0.000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-20210924 | | | 0.000000000000000 |
| | | | DOGE-20211231 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20210326 | | | -0.000000000000014 |
| | | | DOT-20210924 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.000000011687149 |
| | | | DYDX-PERP | | | -0.000000000000002 |
| | | | EDEN-PERP | | | -0.000000000000113 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-20210625 | | | -0.000000000000056 |
| | | | EOS-PERP | | | 0.000000000000042 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000007 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 190.264137945628280 |
| | | | FTT-PERP | | | 0.000000000000056 |
| | | | GAL | | | 0.000000007698730 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT-20210924 | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | IP3 | | | 309.193335857521730 |
| | | | KAVA-PERP | | | -0.000000000000014 |
| | | | KIN | | | 0.000000007449960 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK-20210326 | | | -0.000000000000010 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LINK-PERP | 0.00000000000000 | | |
| | | | LRC-PERP | 0.00000000000000 | | |
| | | | LTC-20210625 | 0.00000000000000 | | |
| | | | LTC-PERP | -0.00000000000001 | | |
| | | | LUNA2 | 32.62488916000000 | | |
| | | | LUNA2_LOCKED | 76.12474138000000 | | |
| | | | LUNC | 103,138.30340741400000 | | |
| | | | LUNC-PERP | 0.00000000000000 | | |
| | | | MANA-PERP | 0.00000000000000 | | |
| | | | MATIC-PERP | 0.00000000000000 | | |
| | | | MCB-PERP | -0.00000000000003 | | |
| | | | MNGO | 0.00000001240223232 | | |
| | | | MNGO-PERP | 0.00000000000000 | | |
| | | | MTL-PERP | 0.00000000000000 | | |
| | | | NEAR-PERP | 0.00000000000000 | | |
| | | | NEO-PERP | 0.00000000000000 | | |
| | | | NFT (30359608237979009 3/FTX CRYPTO CUP 2022 KEY #6176) | 1.00000000000000 | | |
| | | | NFT (33321834692418467 2/FTX AU - WE ARE HERE! #67917) | 1.00000000000000 | | |
| | | | NFT (41839165053745932 9/FTX EU - WE ARE HERE! #197269) | 1.00000000000000 | | |
| | | | NFT (44272295216259496 3/THE HILL BY FTX #9826) | 1.00000000000000 | | |
| | | | NFT (55876787218214689 3/FTX EU - WE ARE HERE! #197025) | 1.00000000000000 | | |
| | | | OMG-20210924 | -0.00000000000028 | | |
| | | | OMG-PERP | 0.00000000000014 | | |
| | | | ONE-PERP | 0.00000000000000 | | |
| | | | ONT-PERP | 0.00000000000000 | | |
| | | | ORBS-PERP | 0.00000000000000 | | |
| | | | OXY | 0.00000001762396 | | |
| | | | OXY-PERP | -0.00000000000071 | | |
| | | | PERP-PERP | 0.00000000000000 | | |
| | | | RAY | 0.00000010000081 | | |
| | | | RAY-PERP | 0.00000000000000 | | |
| | | | REN | 0.00000009524090 | | |
| | | | REN-PERP | 0.00000000000000 | | |
| | | | RUNE-PERP | 0.00000000000000 | | |
| | | | SAND-PERP | 0.00000000000000 | | |
| | | | SC-PERP | 0.00000000000000 | | |
| | | | SHIB | 21,601,659.54449960200000 | | |
| | | | SHIB-PERP | 0.00000000000000 | | |
| | | | SLP-PERP | 0.00000000000000 | | |
| | | | SNX-PERP | 0.00000000000000 | | |
| | | | SOL | 0.00681123601682 | | |
| | | | SOL-20210326 | 0.00000000000000 | | |
| | | | SOL-20210924 | 0.00000000000000 | | |
| | | | SOL-PERP | -0.00000000000134 | | |
| | | | SOS | 59,400,658.00000000000000 | | |
| | | | SPELL | 14,687.86683296000000 | | |
| | | | SRM | 0.36989025083635 | | |
| | | | SRM_LOCKED | 106.83662521000000 | | |
| | | | SRM-PERP | 0.00000000000000 | | |
| | | | SRN-PERP | 0.00000000000000 | | |
| | | | STEP-PERP | 0.00000000000198 | | |
| | | | STMX-PERP | 0.00000000000000 | | |
| | | | STORJ-PERP | 0.00000000000000 | | |
| | | | STX-PERP | 0.00000000000000 | | |
| | | | SUSHI-20210625 | 0.00000000000000 | | |
| | | | SUSHI-PERP | 0.00000000000000 | | |
| | | | TOMO-PERP | 0.00000000000000 | | |
| | | | TRU-20210625 | 0.00000000000000 | | |
| | | | TRU-PERP | 0.00000000000000 | | |
| | | | TRX | 1.71233701457069 | | |
| | | | TRX-20210924 | 0.00000000000000 | | |
| | | | TRX-PERP | 0.00000000000000 | | |
| | | | TULIP-PERP | 0.00000000000000 | | |
| | | | UNI-PERP | -0.00000000000014 | | |
| | | | USD | -498.89836128103960 | | |
| | | | USDT | 0.00000001071572 8 | | |
| | | | VET-PERP | 0.00000000000000 | | |
| | | | WRX | 0.31519991245191 0 | | |
| | | | XEM-PERP | 0.00000000000000 | | |
| | | | XLM-PERP | 0.00000000000000 | | |
| | | | XPLA | 208.38000700000000 | | |
| | | | XRP | 0.00000000231880 2 | | |
| | | | XRP-20210625 | 0.00000000000000 | | |
| | | | XRP-20211231 | 0.00000000000000 | | |
| | | | XRP-PERP | 0.00000000000000 | | |
| | | | XTZ-20210625 | -0.00000000000050 | | |
| | | | XTZ-20210924 | 0.00000000000000 | | |
| | | | XTZ-PERP | 0.00000000000085 | | |
| | | | YFII-PERP | 0.00000000000000 | | |
| | | | ZEC-PERP | 0.00000000000000 | | |
| | | | ZIL-PERP | 0.00000000000000 | | |
| | | | ZRX-PERP | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27492 | Name on file | FTX Trading Ltd. | WRX | Undetermined* | FTX Trading Ltd. | 18,244.27504222000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33985 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTT | | | 0.00000000000000 |
| | | | FTT | | | 120.54671992084889 0 |
| | | | IMX | | | 0.00000000946040 30 |
| | | | KIN | | | 1.00000000000000 |
| | | | LRC | | | 0.00000003301386 |
| | | | LUNA2 | | | 0.00000004000000 |
| | | | LUNA2_LOCKED | | | 7.91207268500000 |
| | | | LUNC | | | 759,762.93223409000000 |
| | | | SOL | | | 101.91042825881482 0 |
| | | | TRX | | | 1.00004300000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claims | |
| | | | USD | | | 0.000000009442784 |
| | | | USDT | | | 0.000000009645592 |
| | | | WRX | | | 10,146.933040530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33878 | Name on file | FTX Trading Ltd. | MANA-PERP | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | SOS | | | 136,336,032.606111380000000 |
| | | | USD | | | 0.000000001454422 |
| | | | WRX | | | 0.0000000002209920 |
| | | | XRP-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77420 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.0000000000000000 |
| | | | BEAR | | | 50.175000000000000 |
| | | | BULL | | | 0.0007965100000000 |
| | | | DOGEBULL | | | 328.648111000000000 |
| | | | ETHBULL | | | 0.0082786000000000 |
| | | | KIN | | | 3.0000000000000000 |
| | | | SHIB | | | 66,684,787.952404290000000 |
| | | | SHIB-PERP | | | 0.0000000000000000 |
| | | | TRX | | | 0.9698270075573170 |
| | | | USD | | | 2,649.367108671324300 |
| | | | USDT | | | 5.022878832900227 |
| | | | XRP | | | 0.4454080000000000 |
| | | | XRPBULL | | | 292.161000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 18000 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 145,639.154000000000000 |
| | | | ENS | | | 373.602292000000000 |
| | | | ENS-PERP | | | 0.0000000000000000 |
| | | | TRX | | | 14.742083000000000 |
| | | | USD | | | 0.3657009350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 38975 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 435.000000000000000 |
| | | | NFT (360770744240929488/FTX AU - WE ARE HERE! #49497) | | | 1.0000000000000000 |
| | | | NFT (456972395055351625/FTX AU - WE ARE HERE! #49610) | | | 1.0000000000000000 |
| | | | USD | | | 1,912.850660225000000 |
| | | | USDT | | | 68.398198000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28746 | Name on file | FTX Trading Ltd. | BCHBULL | Undetermined* | FTX Trading Ltd. | 87,650.505650680000000 |
| | | | EOSBULL | | | 3,104,681.390014710000000 |
| | | | USD | | | 1.477968395000000 |
| | | | XRP | | | 1.0000000000000000 |
| | | | XRPBULL | | | 2,417,407.893942430000000 |
| | | | XRP-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28780 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.0000000001442000 |
| | | | FTT | | | 26.500000000000000 |
| | | | USDT | | | 2.138000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69556 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | | | 0.0000000000000000 |
| | | | ADA-PERP | | | 0.0000000000000000 |
| | | | ALGO-PERP | | | 0.0000000000000000 |
| | | | ALPHA-PERP | | | 0.0000000000000000 |
| | | | ALT-PERP | | | 0.0000000000000000 |
| | | | AMPL-PERP | | | 0.0000000000000000 |
| | | | ANC-PERP | | | 0.0000000000000000 |
| | | | AR-PERP | | | 0.0000000000000000 |
| | | | ATLAS-PERP | | | 0.0000000000000000 |
| | | | ATOM-PERP | | | 0.0000000000000000 |
| | | | AUDIO-PERP | | | 0.0000000000000000 |
| | | | AVAX-20211231 | | | 0.0000000000000000 |
| | | | AVAX-PERP | | | 0.0000000000000000 |
| | | | AXS-PERP | | | 0.0000000000000000 |
| | | | BAL-PERP | | | 0.0000000000000000 |
| | | | BAND-PERP | | | 0.0000000000000000 |
| | | | BAO-PERP | | | 0.0000000000000000 |
| | | | BAT-PERP | | | 0.0000000000000000 |
| | | | BCH-PERP | | | 0.0000000000000000 |
| | | | BIT-PERP | | | 0.0000000000000000 |
| | | | BNB-PERP | | | 0.0000000000000003 |
| | | | BTC | | | 0.0000000100000000 |
| | | | BTC-0930 | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | BTT-PERP | | | 0.0000000000000000 |
| | | | BTTPRE-PERP | | | 0.0000000000000000 |
| | | | CAKE-PERP | | | 0.0000000000000000 |
| | | | CELO-PERP | | | 0.0000000000000000 |
| | | | CEL-PERP | | | 0.0000000000000000 |
| | | | CHR-PERP | | | 0.0000000000000000 |
| | | | CHZ-PERP | | | 0.0000000000000000 |
| | | | CLV-PERP | | | 0.0000000000000000 |
| | | | COMP-PERP | | | 0.0000000000000000 |
| | | | CREAM-PERP | | | 0.0000000000000000 |
| | | | CRV-PERP | | | 0.0000000000000000 |
| | | | CVC-PERP | | | 0.0000000000000000 |
| | | | CVX-PERP | | | 0.0000000000000000 |
| | | | DASH-PERP | | | 0.0000000000000000 |
| | | | DOGE-PERP | | | 0.0000000000000000 |
| | | | DOT-PERP | | | 0.0000000000000000 |
| | | | DYDX-PERP | | | 0.0000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | ENJ-PERP | | | | 0.00000000000000 |
| | | | EOS-0930 | | | | 0.00000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000 |
| | | | ETC-PERP | | | | 0.00000000000000 |
| | | | ETH-0930 | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | -0.00000000000001 |
| | | | FIL-PERP | | | | 0.00000000000000 |
| | | | FLM-PERP | | | | 0.00000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 0.00000006438778 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000 |
| | | | HNT-PERP | | | | 0.00000000000000 |
| | | | HOT-PERP | | | | 0.00000000000000 |
| | | | HT-PERP | | | | 0.00000000000000 |
| | | | ICP-PERP | | | | 0.00000000000000 |
| | | | ICX-PERP | | | | 0.00000000000000 |
| | | | IMX-PERP | | | | 0.00000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000000 |
| | | | KBTT-PERP | | | | 0.00000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000 |
| | | | KSM-PERP | | | | 0.00000000000000 |
| | | | LDO-PERP | | | | 0.00000000000000 |
| | | | LINA-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | | 0.00000000000011 |
| | | | LRC-PERP | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | -0.00000047730281 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | MASK-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MKR-PERP | | | | 0.00000000000000 |
| | | | MNGO-PERP | | | | 0.00000000000000 |
| | | | MTL-PERP | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000000 |
| | | | NEO-PERP | | | | 0.00000000000000 |
| | | | OKB-1230 | | | | 0.00000000000000 |
| | | | OKB-PERP | | | | 0.00000000000000 |
| | | | ONE-PERP | | | | 0.00000000000000 |
| | | | ONT-PERP | | | | 0.00000000000000 |
| | | | PAXG-PERP | | | | 0.00000000000000 |
| | | | POLIS-PERP | | | | 0.00000000000000 |
| | | | PROM-PERP | | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | | 0.00000000000000 |
| | | | RAMP-PERP | | | | 0.00000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000 |
| | | | REEF-PERP | | | | 0.00000000000000 |
| | | | REN-PERP | | | | 0.00000000000000 |
| | | | ROSE-PERP | | | | 0.00000000000000 |
| | | | RSR-PERP | | | | 0.00000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000000 |
| | | | RVN-PERP | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SCRT-PERP | | | | 0.00000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SLV-20210924 | | | | 0.00000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SPELL-PERP | | | | 0.00000000000000 |
| | | | SPY-20210924 | | | | 0.00000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | SRN-PERP | | | | 0.00000000000000 |
| | | | STMX-PERP | | | | 0.00000000000000 |
| | | | STORJ-PERP | | | | 0.00000000000000 |
| | | | STX-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | SXP-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | 0.00000000000000 |
| | | | TLM-PERP | | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | TRYB-PERP | | | | 0.00000000000000 |
| | | | TSLA-20210625 | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 466.86971943527530 |
| | | | USDT | | | | 0.00000000008476175 |
| | | | USTC-PERP | | | | 0.00000000000000 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | WAVES-0930 | | | | 0.00000000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000 |
| | | | XAUT-PERP | | | | 0.00000000000000 |
| | | | XLM-PERP | | | | 0.00000000000000 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000 |
| | | | YFII-PERP | | | | 0.00000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000 |
| | | | ZIL-PERP | | | | 0.00000000000000 |
| | | | ZRX-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52620 | Name on file | FTX Trading Ltd. | ADA-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | | -0.11490000000000 |
| | | | BTTPRE-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | -0.00000000000001 |
| | | | TRX | | | | 0.00000400000000 |
| | | | USD | | | | 2,091.45217382385700 |
| | | | USDT | | | | 372.51318248412883 |
| | | | XRP-PERP | | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20492 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000000006144 |
| | | | LUNC | | | 0.00000000823480 |
| | | | SOL | | | 0.00699999280000 |
| | | | TRX | | | 0.99760229000000 |
| | | | USD | | | 1,191.01729092745970 |
| | | | USDT | | | 0.00000000938530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 10301 | Name on file | FTX Trading Ltd. | BF_POINT | Undetermined* | West Realm Shires Services Inc. | 200.00000000000000 |
| | | | CUSDT | | | 4.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | GRT | | | 108.51175516000000 |
| | | | KSHIB | | | 1,988.16445698000000 |
| | | | MATIC | | | 52.90161501000000 |
| | | | SHIB | | | 3,083,657.43280332000000 |
| | | | USD | | | 0.25040445437874 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 19094 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 22,750,873.60839579000000 |
| | | | USD | | | 0.00000000714918 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33530 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 7.20000000000000 |
| | | | AVAX | | | 0.00000000001830000 |
| | | | BNB | | | 0.00000000005645294 |
| | | | ETH | | | 0.00000000002973544 |
| | | | EUR | | | 0.00000000001189408 |
| | | | FTT | | | 0.00000000005058163 |
| | | | GENE | | | 0.00000001640440 |
| | | | MATIC | | | -0.00000000005730447 |
| | | | NFT (32395269241331309/FTX EU - WE ARE HERE! #2063) | | | 1.00000000000000 |
| | | | NFT (548767008865639332/FTX EU - WE ARE HERE! #3312) | | | 1.00000000000000 |
| | | | NFT (562024271933895480/FTX EU - WE ARE HERE! #2373) | | | 1.00000000000000 |
| | | | SOL | | | 10.18340316727633 |
| | | | TRX | | | 0.00000000927635 |
| | | | USD | | | 0.00000009285985 |
| | | | USDT | | | 0.00000050733872 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26990 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00955434000000 |
| | | | ETH | | | 0.12346517000000 |
| | | | ETHW | | | 0.12346517000000 |
| | | | USD | | | 0.00073708689176 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29154 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 7.00000000000000 |
| | | | AVAX | | | 24.99713213000000 |
| | | | BAO | | | 100.00000000000000 |
| | | | BNB | | | 1.78253712000000 |
| | | | DENT | | | 3.00000000000000 |
| | | | FTT | | | 14.12117889000000 |
| | | | KIN | | | 14.00000000000000 |
| | | | SOL | | | 2.50392835000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | UBXT | | | 3.00000000000000 |
| | | | USD | | | 378.15215208766640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 64187 | Name on file | FTX Trading Ltd. | CQT | Undetermined* | FTX Trading Ltd. | 1,440.53059499000000 |
| | | | USD | | | 0.38515982150000 |
| | | | USDT | | | 0.00000004273007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 66052 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 3.00000000000000 |
| | | | DOGE | | | 1,371.62651439000000 |
| | | | ETH | | | 0.03575213000000 |
| | | | ETHW | | | 0.03530939000000 |
| | | | USD | | | 112.07420825042970 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94048 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.22675737000000 |
| | | | NFT (388546204814422368/SHAQ'S FUN HOUSE PRESENTED BY FTX #53) | | | 1.00000000000000 |
| | | | USD | | | 5.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14938 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AMPL | | | 0.00000000008462214 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | BULL | | | 0.05267089890000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 3.81478305758414 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SAND | | | 56.877000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | USD | | | -340.921327486812860 |
| | | | USDT | | | 0.264421259092555 |
| | | | XRP | | | 1,326.383808329410000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69614 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.009352287265600 |
| | | | ETHW | | | 0.009302244522671 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29586 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.161937400000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | TRX | | | 0.835529270000000 |
| | | | USD | | | 1.552347574249996 |
| | | | USDT | | | 1.583537490000000 |
| | | | XRP | | | 0.646286130000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 42871 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000100000000000 |
| | | | LUNA2 | | | 3.221797925000000 |
| | | | LUNA2_LOCKED | | | 7.517528491000000 |
| | | | LUNC | | | 701,553.281276000000000 |
| | | | NFT (3705978458033687162/FTX EU - WE ARE HERE! #49716) | | | 1.000000000000000 |
| | | | NFT (4731311958110982367/FTX EU - WE ARE HERE! #48682) | | | 1.000000000000000 |
| | | | NFT (5163321083885714787/FTX EU - WE ARE HERE! #49597) | | | 1.000000000000000 |
| | | | NFT (5294869128492612667/FTX AU - WE ARE HERE! #67478) | | | 1.000000000000000 |
| | | | PRISM | | | 50,041.210000000000000 |
| | | | SLND | | | 200.471500000000000 |
| | | | TRX | | | 0.746903000000000 |
| | | | USD | | | 0.000181067300000 |
| | | | XRP | | | 0.865000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 95032 | Name on file | FTX Trading Ltd. | GMT | Undetermined* | FTX Trading Ltd. | 245.477352380000000 |
| | | | SOL | | | 2.673980360000000 |
| | | | TRX | | | 0.315277000000000 |
| | | | USD | | | 1.107222097000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93592 | Name on file | FTX Trading Ltd. | POLIS | Undetermined* | FTX Trading Ltd. | 32.097156800000000 |
| | | | SHIB | | | 12,897,167.489814000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 66144 | Name on file | FTX Trading Ltd. | IMX | Undetermined* | FTX Trading Ltd. | 26.694927000000000 |
| | | | NFT (3157640479003942242/FTX EU - WE ARE HERE! #143906) | | | 1.000000000000000 |
| | | | NFT (4232438543002615437/FTX EU - WE ARE HERE! #143115) | | | 1.000000000000000 |
| | | | NFT (4634760967864043667/FTX EU - WE ARE HERE! #143995) | | | 1.000000000000000 |
| | | | POLIS | | | 161.969220000000000 |
| | | | REEF | | | 1,269.758700000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 18.285530807919760 |
| | | | USDT | | | 0.000000014458058 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22804 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.035393274000000 |
| | | | ETH | | | 1.895647550000000 |
| | | | ETHW | | | 1.895647550000000 |
| | | | USD | | | 2.524877275000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94778 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 1,109.100000000000000 |
| | | | SRM | | | 10.055663080000000 |
| | | | SRM_LOCKED | | | 168.024336920000000 |
| | | | USDT | | | 3.268547170000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28986 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | ETH | | | 2.389639470000000 |
| | | | FTT | | | 0.002292290000000 |
| | | | NFT (3983663045113622555/AUSTIN TICKET STUB #382) | | | 1.000000000000000 |
| | | | NFT (5074091616294703167/FTX CRYPTO CUP 2022 KEY #927) | | | 1.000000000000000 |
| | | | NFT (5582635139692232977/JAPAN TICKET STUB #172) | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | TRX | | | 1.000778000000000 |
| | | | USD | | | 30.158921557889418 |
| | | | USDT | | | 262.900480861850100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 64696 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.354040000000000 |
| | | | ETHW | | | 0.159040000000000 |
| | | | USD | | | 3,469.767595723540000 |
| | | | USDT | | | 2.336947747805100 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 66248 | Name on file | FTX Trading Ltd. | GRTBULL | Undetermined* | FTX Trading Ltd. | 209.665167600000000 |
| | | | TRX | | | 0.022184000000000 |
| | | | USD | | | 0.277088761250000 |
| | | | XRP | | | 0.203051000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 78316 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 872,919.800000000000000 |
| | | | LINK | | | 0.100000000000000 |
| | | | MANA | | | 0.981600000000000 |
| | | | RUNE | | | 97.600000000000000 |
| | | | SAND | | | 35.946000000000000 |
| | | | USD | | | 0.557512333204000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29390 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000027720000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 3,409.966366095791700 |
| | | | USDT | | | 0.002000032587975 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95140 | Name on file | FTX Trading Ltd. | ADA-1230 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AMC | | | 0.093400000000000 |
| | | | AMC-0930 | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000008075086 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ASD | | | 0.000000004592157 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000010000014 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000002223767186 |
| | | | CEL | | | 0.000000003762091 |
| | | | CEL-0624 | | | 0.000000000000000 |
| | | | CEL-0930 | | | 0.000000000000000 |
| | | | CEL-1230 | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | EDEN-0624 | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | ETH | | | -0.000330052616116 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000999858634083 |
| | | | FTT | | | 179.982360000000000 |
| | | | FTT-PERP | | | -150.000000000000000 |
| | | | GST-0930 | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 500.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000021 |
| | | | USD | | | 339.134470089592044 |
| | | | USDT | | | 0.000000002472217 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22514 | Name on file | FTX Trading Ltd. | AVAX-0930 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-1230 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-0930 | | | 0.000000000000001 |
| | | | AXS-PERP | | | 0.000000000000001 |
| | | | BAL-0930 | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BCH-0930 | | | 0.000000000000000 |
| | | | BCH-1230 | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-0930 | | | 0.000000000000000 |
| | | | BNB-1230 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-0930 | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | DEFI-0930 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | GMT-0930 | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | USD | | | -2,653.278917417500000 |
| | | | USDT-0930 | | | 0.000000000000000 |
| | | | USDT-PERP | | | 4,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82240 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.079798580890000 |
| | | | BULL | | | 0.000001000000000 |
| | | | ETH | | | 0.000956808250000 |
| | | | ETHBEAR | | | 3.000000000000000 |
| | | | ETHW | | | 0.000956808250000 |
| | | | FTT | | | 25.091007000000000 |
| | | | OKB | | | 0.000950000000000 |
| | | | SOL | | | 0.000900000000000 |
| | | | USD | | | 809.409584973576000 |
| | | | USDT | | | 0.056476721735000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27511 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 3.135417570000000 |
| | | | ETHW | | | 3.134100710000000 |
| | | | USDT | | | 0.000026800000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77454 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 0.00261550000000 |
| | | | ETH | | | 0.00019036500000 |
| | | | ETHW | | | 0.00019036500000 |
| | | | FTT | | | 1,564.70129150000000 |
| | | | PSY | | | 15,294.10294000000000 |
| | | | SRM | | | 30.41440641000000 |
| | | | SRM_LOCKED | | | 353.52559359000000 |
| | | | USD | | | 38.37705909771340 |
| | | | USDT | | | 0.00000000010000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34062 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 8.31710800000000 |
| | | | USD | | | 0.83493048000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 87925 | Name on file | FTX Trading Ltd. | AMD | Undetermined* | FTX Trading Ltd. | 0.00990785000000 |
| | | | AMZN | | | 0.00048027000000 |
| | | | AMZNPRE | | | 0.00000003700000 |
| | | | BNB | | | 0.10000000000000 |
| | | | CRO | | | 8.84000000000000 |
| | | | FTT | | | 9.79835080000000 |
| | | | GOOGL | | | 0.00081570000000 |
| | | | NVDA | | | 0.00243540000000 |
| | | | SPY | | | 0.00090785000000 |
| | | | USD | | | 838.84831587159540 |
| | | | USDT | | | 0.00000000905789 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71875 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000009940000 |
| | | | ETH | | | 0.08273672880581 7 |
| | | | ETHW | | | 0.08273672880581 7 |
| | | | USD | | | 4.24781916650000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27222 | Name on file | FTX Trading Ltd. | ADABEAR | Undetermined* | FTX Trading Ltd. | 58,034,001.01073591400000 0 |
| | | | BRZ-PERP | | | 0.00000000000000 |
| | | | KIN | | | 1,482,265.74896100230000 0 |
| | | | SHIB | | | 0.00000000206112 0 |
| | | | USD | | | 0.10003501293250 6 |
| | | | USDT | | | 0.00000008952401 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31987 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 294.10516877350000 0 |
| | | | ATLAS | | | 4,943.13959555728400 00 |
| | | | ATOM | | | 29.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000000437500 0 |
| | | | ETH | | | 0.07863512910109 9 |
| | | | ETHW | | | 0.19863512910109 9 |
| | | | FTT | | | 10.00033667000000 0 |
| | | | POLIS | | | 295.51697438000000 0 |
| | | | SHIB | | | 1,400,000.00000000000000 0 |
| | | | SOL | | | 0.13135780879326 1 |
| | | | USD | | | 0.22388149197588 2 |
| | | | USDT | | | 0.00000005966985 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28239 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.42724433000000 0 |
| | | | ETH | | | 0.14445570000000 0 |
| | | | ETHW | | | 0.00000000115749 8 |
| | | | FTT | | | 11.01833272067776 0 |
| | | | SOL | | | 0.00000000492000 |
| | | | SRM | | | 255.99774641639368 0 |
| | | | SRM_LOCKED | | | 4.65376945000000 00 |
| | | | USD | | | 11.05414656904514 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32923 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | FTX Trading Ltd. | 5.50276233600000 0 |
| | | | LUNA2_LOCKED | | | 12.38475244000000 00 |
| | | | LUNC | | | 1,198,829.15150884000000 0 |
| | | | SHIB | | | 10,512,130.56046093000000 0 |
| | | | USD | | | 0.00497626648440 77 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30068 | Name on file | FTX Trading Ltd. | BTC-MOVE-20191029 | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-MOVE-20191031 | | | 0.00000000000000 |
| | | | BTC-MOVE-20191109 | | | 0.00000000000000 |
| | | | BTC-MOVE-20191110 | | | 0.00000000000000 |
| | | | BTC-MOVE-20191111 | | | 0.00000000000000 |
| | | | BTC-MOVE-20191112 | | | 0.00000000000000 |
| | | | BTC-MOVE-20191113 | | | 0.00000000000000 |
| | | | BTC-MOVE-20191115 | | | 0.00000000000000 |
| | | | BTC-MOVE-20191117 | | | 0.00000000000000 |
| | | | USD | | | 171.73317222843500 0 |
| | | | USDT | | | 0.00000000903735 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 88134 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.00006300000000 |
| | | | USDT | | | 865.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93027 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | BTC | | | 0.000000060000000 |
| | | | CUSDT | | | 4.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.027873870000000 |
| | | | ETHW | | | 0.027531870000000 |
| | | | SHIB | | | 1,516,773.085515370000000 |
| | | | SOL | | | 0.924397730000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 722.188272946448500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully undetermined claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90671 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 0.000031329589915 |
| | | | ETH | | | 0.843950180932453 |
| | | | ETHW | | | 0.843950180932453 |
| | | | SUSHI | | | 105.732660890508200 |
| | | | USD | | | -17.249553236282505 |
| | | | USDT | | | 1,283.683595590893200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14998 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 5,051.967401990000000 |
| | | | USDT | | | 1.432997000243016 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9727 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 6.719061040000000 |
| | | | BRZ | | | 4.286449390000000 |
| | | | CUSDT | | | 6.000000000000000 |
| | | | DAI | | | 11.016233600000000 |
| | | | DOGE | | | 166.728432090000000 |
| | | | EUR | | | 1.807189870000000 |
| | | | GRT | | | 1.161051850000000 |
| | | | LINK | | | 0.896036260000000 |
| | | | MATIC | | | 4.054994030000000 |
| | | | PAXG | | | 0.011724880000000 |
| | | | SGD | | | 1.316223030000000 |
| | | | SUSHI | | | 2.349956400000000 |
| | | | TRX | | | 15.247120430000000 |
| | | | UNI | | | 2.302569760000000 |
| | | | USD | | | 0.002295773639244 |
| | | | USDT | | | 0.994678780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 53273 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | Undetermined* | | 0.093681800000000 |
| | | | SECO | | | 1.002404630000000 |
| | | | USDT | | | 0.000000001492352 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 57947 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 0.008480000000000 |
| | | | USDT | | | 947.606980063800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11246 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.016551490000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.000006260000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | LINK | | | 0.000297570000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.002228030112894 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94579 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.022589270000000 |
| | | | ETH | | | 0.166527030000000 |
| | | | ETHW | | | 0.166527030000000 |
| | | | SHIB | | | 9,952,229.299363050000000 |
| | | | SOL | | | 7.862760650000000 |
| | | | USD | | | 0.010033200683334 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33187 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 569.661650000000000 |
| | | | USDT | | | 299.156000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 78521 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 6,665,777.896280490000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000000000445 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94328 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 5,429.683498890000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000008870231 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89340 | Name on file | FTX Trading Ltd. | AXS | Undetermined* | FTX Trading Ltd. | 1.905037200000000 |
| | | | FTM | | | 0.000000007950420 |
| | | | NFT (297001049086799421/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (32444878564134635/FTX EU - WE ARE HERE! #2398) | | | |
| | | | NFT (360957337819968895/FTX EU - WE ARE HERE! #1810) | 1.000000000000000 | | |
| | | | NFT (408365999874174279/RAYDIUM ALPHA TESTER INVITATION) | 1.000000000000000 | | |
| | | | NFT (458433430825705055/RAYDIUM ALPHA TESTER INVITATION) | 1.000000000000000 | | |
| | | | NFT (487346255171231850/RAYDIUM ALPHA TESTER INVITATION) | 1.000000000000000 | | |
| | | | NFT (494472885436823062/RAYDIUM ALPHA TESTER INVITATION) | 1.000000000000000 | | |
| | | | NFT (498274272220389954/FTX EU - WE ARE HERE! #2745) | 1.000000000000000 | | |
| | | | NFT (501334187511405954/RAYDIUM ALPHA TESTER INVITATION) | 1.000000000000000 | | |
| | | | NFT (518285910652647363/RAYDIUM ALPHA TESTER INVITATION | 1.000000000000000 | | |
| | | | SOL | 1.043792000000000 | | |
| | | | TRX | 53.714363004602170 | | |
| | | | USD | 2.720090604960865 | | |
| | | | USDT | 0.000000007730043 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27333 | Name on file | FTX Trading Ltd. | COPE | Undetermined* | FTX Trading Ltd. | 2,707.458400000000 |
| | | | DOGE | | | 10,807.838000000000 |
| | | | SRM | | | 658.891800000000 |
| | | | TONCOIN | | | 310.926420000000 |
| | | | TRX | | | 0.000020000000000 |
| | | | USD | | | 0.086700820000000 |
| | | | USDT | | | 3.308387600071932 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9610 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.000000007021011 |
| | | | AURY | | | 3.750067040000000 |
| | | | AVAX | | | 1.431801130000000 |
| | | | BNB | | | 0.000000008912708 |
| | | | BTC | | | 0.042576330000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOT | | | 4.459300520000000 |
| | | | ETH | | | 0.000003192253032 |
| | | | ETHW | | | 0.000000005000000 |
| | | | EUR | | | 1.911936697387264 |
| | | | NFT (37114473195918410/THE HILL BY FTX #43607) | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 0.318859070000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.000010200038866 |
| | | | USDT | | | 0.000011270117353 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93830 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.802011370000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SOL | | | 6.504218530000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 0.000009489873993 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21231 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.000000009070197 |
| | | | DOGE | | | 1.000000000000000 |
| | | | EUR | | | 56.691936704712970 |
| | | | SHIB | | | 5.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79328 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 10.000000000000000 |
| | | | GRT | | | 3.000000000000000 |
| | | | NFT (484855345664430002/ENTRANCE VOUCHER #2098) | | | 1.000000000000000 |
| | | | SHIB | | | 9.000000000000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | USD | | | 440.027070870456100 |
| | | | USDT | | | 1.000000003767106 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33510 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.014012987000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.242950165300000 |
| | | | LUNA2_LOCKED | | | 0.566883719100000 |
| | | | LUNC | | | 52,902.910000000000000 |
| | | | SOL | | | 0.000000002709612 |
| | | | TRX | | | 1,040.982907000000000 |
| | | | USD | | | 0.000000008287074 |
| | | | USDT | | | 0.011466662706448 |
| | | | XRP | | | 43.991640000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27615 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.000000004000000 |
| | | | BTC | | | 0.003028320000000 |
| | | | DYDX | | | 2.449919910000000 |
| | | | ETH | | | 0.047203190000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | ETHW | | | 0.047203190000000 |
| | | | FTT | | | 2.215369209000000 |
| | | | RUNE | | | 2.911380604000000 |
| | | | SNX | | | 1.583725607000000 |
| | | | SOL | | | 1.529313370000000 |
| | | | SRM | | | 25.352792480000000 |
| | | | USD | | | 0.000020682035648 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34618 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 23.000000000000000 |
| | | | BAO | | | 72.000000000000000 |
| | | | BTC | | | 0.009415820000000 |
| | | | DENT | | | 12.000000000000000 |
| | | | ETH | | | 0.028000000000000 |
| | | | KIN | | | 91.000000000000000 |
| | | | NFT (30042597786034 7288/AUSTIN TICKET STUB #1263) | | | 1.000000000000000 |
| | | | NFT (30244610357091 5271/FRANCE TICKET STUB #1442) | | | 1.000000000000000 |
| | | | NFT (31111124757763 1355/JAPAN TICKET STUB #1060) | | | 1.000000000000000 |
| | | | NFT (31462781495948 4622/HUNGARY TICKET STUB #948) | | | 1.000000000000000 |
| | | | NFT (33137636034547 8289/FTX EU - WE ARE HERE! #140904) | | | 1.000000000000000 |
| | | | NFT (34373708959538 6970/NETHERLANDS TICKET STUB #1021) | | | 1.000000000000000 |
| | | | NFT (34916843594864 7348/FTX AU - WE ARE HERE! #49648) | | | 1.000000000000000 |
| | | | NFT (39139524101331 9145/MONZA TICKET STUB #1184) | | | 1.000000000000000 |
| | | | NFT (39624049263974 2862/MONACO TICKET STUB #878) | | | 1.000000000000000 |
| | | | NFT (40056178139318 6261/THE HILL BY FTX #3407) | | | 1.000000000000000 |
| | | | NFT (41994370208465 5439/BELGIUM TICKET STUB #895) | | | 1.000000000000000 |
| | | | NFT (43423325713968 5365/FTX CRYPTO CUP 2022 KEY #1486) | | | 1.000000000000000 |
| | | | NFT (44063716911114 5734/FTX EU - WE ARE HERE! #140029) | | | 1.000000000000000 |
| | | | NFT (44566029054300 1190/FTX AU - WE ARE HERE! #49654) | | | 1.000000000000000 |
| | | | NFT (45204800959290 7393/FTX EU - WE ARE HERE! #141038) | | | 1.000000000000000 |
| | | | NFT (50705582857266 6429/SINGAPORE TICKET STUB #992) | | | 1.000000000000000 |
| | | | NFT (54733393703038 8763/MEXICO TICKET STUB #1514) | | | 1.000000000000000 |
| | | | RSR | | | 6.000000000000000 |
| | | | SAND | | | 0.060680800000000 |
| | | | TRX | | | 18.396297140000000 |
| | | | UBXT | | | 24.000000000000000 |
| | | | USD | | | 0.000000005961160 |
| | | | USDT | | | 0.000000009333941 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84206 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 17.913315705000000 |
| | | | AKRO | | | 2.000000000000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | ENS | | | 1.655125903200000 |
| | | | ETH | | | 0.072493790000000 |
| | | | FTT | | | 1.330019820000000 |
| | | | GBP | | | 0.000011547630557 |
| | | | KIN | | | 2.000000000000000 |
| | | | MANA | | | 0.017680200000000 |
| | | | SOL | | | 0.517407560000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 104.544391959440520 |
| | | | XRP | | | 2,167.723002060000000 |
| | | | ZRX | | | 47.316021120000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15755 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 3,007.105007840000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000000003376162 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78555 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 82.991108016092800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52582 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000142 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-20200925 | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000005115 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-20201225 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000005684 |
| | | | AVAX | | | 0.027534290000000 |
| | | | AVAX-PERP | | | 0.000000000004285 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000019 |
| | | | BAO-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNB | 0.000000000007500000 | | |
| | | | BNB-PERP | -0.000000000000454 | | |
| | | | BTC | 0.000000019773419 | | |
| | | | BTC-PERP | 0.000000000000000 | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | |
| | | | CAKE-PERP | 0.000000000000000 | | |
| | | | CEL-PERP | 0.000000000000000 | | |
| | | | CHZ-PERP | 0.000000000000000 | | |
| | | | COMP-PERP | 0.000000000000000 | | |
| | | | CREAM-PERP | 0.000000000000000 | | |
| | | | DOGE-PERP | 0.000000000000000 | | |
| | | | DOT-PERP | 0.000000000005343 | | |
| | | | DYDX-PERP | -0.000000000018715 | | |
| | | | EGLD-PERP | 0.000000000000663 | | |
| | | | ETC-PERP | 0.000000000000000 | | |
| | | | ETH | 0.000000029176762 | | |
| | | | ETH-PERP | 0.000000000000081 | | |
| | | | ETHW | 0.101465181908155 | | |
| | | | EUR | 0.508318018755199 | | |
| | | | FLM-PERP | -0.000000000116415 | | |
| | | | FTM-PERP | 0.000000000000000 | | |
| | | | FTT | 1,000.074472057209530 | | |
| | | | FTT-PERP | 0.000000000006139 | | |
| | | | GRT-PERP | 0.000000000000000 | | |
| | | | KAVA-PERP | 0.000000000000000 | | |
| | | | KIN | 305,590.000000000000000 | | |
| | | | KIN-PERP | 0.000000000000000 | | |
| | | | LINK-20200925 | -0.000000000000227 | | |
| | | | LINK-PERP | 0.000000000000000 | | |
| | | | LTC | 0.557835480000000 | | |
| | | | LTC-PERP | 0.000000000000000 | | |
| | | | LUNA2 | 0.675595202400000 | | |
| | | | LUNA2_LOCKED | 1.576388806000000 | | |
| | | | LUNC | 147,112.277713765800000 | | |
| | | | LUNC-PERP | 0.000000000001008 | | |
| | | | MANA-PERP | 0.000000000000000 | | |
| | | | MATIC | 0.146200000000000 | | |
| | | | MATIC-PERP | 0.000000000000000 | | |
| | | | MTA-PERP | 0.000000000000000 | | |
| | | | NEAR-PERP | 0.000000000000000 | | |
| | | | NEO-PERP | 0.000000000000000 | | |
| | | | OMG-PERP | 0.000000000000000 | | |
| | | | OP-PERP | 0.000000000000000 | | |
| | | | PERP-PERP | 0.000000000000000 | | |
| | | | PSY | 5,000.000000000000000 | | |
| | | | RAY-PERP | 0.000000000000000 | | |
| | | | RSR-PERP | 0.000000000000000 | | |
| | | | RUNE | 0.030626110000000 | | |
| | | | RUNE-20200925 | -0.000000000000909 | | |
| | | | RUNE-PERP | -0.000000000081030 | | |
| | | | SNX-PERP | -0.000000000000341 | | |
| | | | SOL | 0.000599215000000 | | |
| | | | SOL-20200925 | 0.000000000000000 | | |
| | | | SOL-PERP | 0.000000000000028 | | |
| | | | SRM | 5.496802560000000 | | |
| | | | SRM_LOCKED | 2,381.489717540000000 | | |
| | | | SRM-PERP | 0.000000000000000 | | |
| | | | STEP-PERP | 0.000000000000000 | | |
| | | | SUSHI | 0.021890000000000 | | |
| | | | SUSHI-20210326 | 0.000000000000000 | | |
| | | | SUSHI-PERP | 0.000000000000000 | | |
| | | | SXP-20200925 | 0.000000000005456 | | |
| | | | SXP-PERP | 0.000000000001818 | | |
| | | | THETA-PERP | 0.000000000000000 | | |
| | | | TOMO-PERP | 0.000000000000000 | | |
| | | | TRX | 0.296575000000000 | | |
| | | | TRX-PERP | 0.000000000000000 | | |
| | | | UNI | 0.000000000500000 | | |
| | | | UNI-PERP | 0.000000000000454 | | |
| | | | USD | 1.040595051239319 | | |
| | | | USDT | 0.000000059715673 | | |
| | | | WAVES-PERP | 0.000000000000000 | | |
| | | | XLM-PERP | 0.000000000000000 | | |
| | | | XRP-PERP | 0.000000000000000 | | |
| | | | ZRX-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27870 | Name on file | FTX Trading Ltd. | CRO | Undetermined* | FTX Trading Ltd. | 1,860.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 77.100000000000000 |
| | | | USD | | | 7.490160605505902 |
| | | | USDT | | | 0.000000000428437 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33560 | Name on file | FTX Trading Ltd. | GALA | Undetermined* | FTX Trading Ltd. | 919.825200000000000 |
| | | | SAND | | | 17.996580000000000 |
| | | | SHIB | | | 1,999,620.000000000000000 |
| | | | USD | | | 3.419259991927700 |
| | | | XRP | | | 95.981760000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94958 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 39.195607620000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29453 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.101501430100000 |
| | | | NEAR | | | 10.275400000000000 |
| | | | USD | | | 284.933692369750700 |
| | | | USDT | | | 0.000000007581242 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30349 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 92.000000000000000 |
| | | | BTC | | | 0.041382500000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 1,573.986659510000000 |
| | | | ETH | | | 1.002884830000000 |
| | | | ETHW | | | 1.002884830000000 |
| | | | EUR | | | 0.000000001495076 |
| | | | FTT | | | 2.448544520000000 |
| | | | LTC | | | 3.021735360000000 |
| | | | SOL | | | 6.370816510000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 17.124852950000000 |
| | | | USD | | | -98.352723874890400 |
| | | | USDT | | | 100.821107326296510 |
| | | | XRP | | | 220.860650660000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.

| 78018 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.019532655000000 |
| | | | ETH | | | 0.442866380000000 |
| | | | ETHW | | | 0.442684580000000 |
| | | | LTC | | | 0.001965290000000 |
| | | | SOL | | | 46.550493190000000 |
| | | | USD | | | 618.833374700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.

| 14801 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | FTX Trading Ltd. | 2,764.150000000000000 |
| | | | BTC | | | 0.000000008622833 |
| | | | TRX | | | 0.000458000000000 |
| | | | USDT | | | 0.001510965659952 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.

| 17629 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.005060600000000 |
| | | | USD | | | 0.000029285495712 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79712 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | FTX Trading Ltd. | 2,410.102595360000000 |
| | | | TRX | | | 0.000470000000000 |
| | | | USDT | | | 0.000000004042413 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 6252 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 2,553.692436880000000 |
| | | | DOGE | | | 4,481.713488150000000 |
| | | | USD | | | 0.000000006347418 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 17917 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.004292750000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 1.463701130000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UNI | | | 8.393628850000000 |
| | | | USD | | | 0.004659957968800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87968 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.018469638000000 |
| | | | ETH | | | 0.015967690000000 |
| | | | ETHW | | | 0.357146960000000 |
| | | | GOG | | | 220.924950000000000 |
| | | | SHIB | | | 3,598,594.000000000000000 |
| | | | SUSHI | | | 71.952690000000000 |
| | | | USD | | | 0.021022436430144 |
| | | | USDT | | | 0.000000004379241 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.

| 27310 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000270000000 |
| | | | USD | | | 1,015.601315841422000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23933 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 1.445219664699912 |
| | | | ADA-0325 | | | 0.000000000000000 |
| | | | BTC | | | 0.000000007360166 |
| | | | FTT | | | 0.000000006300000 |
| | | | HNT | | | 1.000000000000000 |
| | | | LINK | | | 0.000000000191000 |
| | | | SPELL | | | 0.000000001808000 |
| | | | USD | | | 0.000000083326613 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.

| 23387 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 41.953442278866234 |
| | | | BAO | | | 402.784147915877950 |
| | | | KIN | | | 3.000000000000000 |
| | | | SAND | | | 0.000000004967342 |
| | | | SUN | | | 854.490698897727200 |
| | | | UBXT | | | 276.801715288917900 |
| | | | USD | | | 0.000091928573766 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52699 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | FTX Trading Ltd. | 0.15172574400000 |
| | | | LUNA2_LOCKED | | | 0.35401934020000 |
| | | | LUNC | | | 32,037.91000000000000 |
| | | | USDT | | | 0.00000018049266660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83359 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00683936000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 6995 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 10.04916135000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83764 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.07999078500000 |
| | | | ATLAS | | | 69.98709900000000 |
| | | | BAND | | | 6.10000000000000 |
| | | | BTC | | | 0.00019963140000 |
| | | | COPE | | | 3.99963140000000 |
| | | | DYDX | | | 0.99981570000000 |
| | | | FTT | | | 3.59990671000000 |
| | | | MATIC | | | 10.00000000000000 |
| | | | MER | | | 30.99428670000000 |
| | | | MNGO | | | 29.99447100000000 |
| | | | SOL | | | 3.58568444100000 |
| | | | SRM | | | 3.99994471000000 |
| | | | SUSHI | | | 0.99981570000000 |
| | | | UNI | | | 0.49990785000000 |
| | | | USD | | | 0.11271739539750 |
| | | | USDT | | | 0.00000003676162 |
| | | | XRP | | | 1.99981570000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31493 | Name on file | FTX Trading Ltd. | PEOPLE | Undetermined* | FTX Trading Ltd. | 26,970.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000009200000 |
| | | | USD | | | 0.54334676580000 |
| | | | USDT | | | 0.70511715400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31517 | Name on file | FTX Trading Ltd. | SAND | Undetermined* | FTX Trading Ltd. | 670.00000000000000 |
| | | | USD | | | 4.92717227500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28235 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 22.53000000000000 |
| | | | FTT | | | 0.09580000000000 |
| | | | LUNA2 | | | 0.00000001000000 |
| | | | LUNA2_LOCKED | | | 21.46771998000000 |
| | | | USD | | | 0.00613424025000 |
| | | | USDT | | | 1.16986308498314120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20815 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 354.33179068000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | USD | | | 0.00000001213054 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82289 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 3.00000000000000 |
| | | | CUSDT | | | 4.00000000000000 |
| | | | DOGE | | | 4,852.29847448000000 |
| | | | USD | | | 0.00000002709331 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29730 | Name on file | FTX Trading Ltd. | SRM | Undetermined* | FTX Trading Ltd. | 1.00199287000000 |
| | | | TRX | | | 0.00003800000000 |
| | | | USD | | | 0.00000000000000 |
| | | | USDT | | | 1,368.53716995000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 62395 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BULL | | | 0.00003011706000 |
| | | | ETHBULL | | | 0.00004015372000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.40200000000000 |
| | | | FTT | | | 25.09538908000000 |
| | | | USD | | | 0.16729753023986 |
| | | | USDT | | | 2,607.20008991039700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32092 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.45526856000000 |
| | | | BTC | | | 0.04060564800000 |
| | | | ETH | | | 0.59804869000000 |
| | | | ETHW | | | 0.59804869000000 |
| | | | FTT | | | 2.19156377000000 |
| | | | SHIB | | | 3,710,575.13914656000000 |
| | | | USD | | | 0.00000094234443321 |
| | | | USDT | | | 0.00000157197826269 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14756 | Name on file | FTX Trading Ltd. | AGLD | Undetermined* | FTX Trading Ltd. | 13.37633338000000 |
| | | | AKRO | | | 457.06866985000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALCX | | | 0.150178810000000 |
| | | | ALEPH | | | 29.848253760000000 |
| | | | ALICE | | | 0.000257310000000 |
| | | | ALPHA | | | 18.640406800000000 |
| | | | AMPL | | | 2.237442026649904 |
| | | | ASD | | | 21.741416930000000 |
| | | | ATLAS | | | 31.231235920000000 |
| | | | AUDIO | | | 2.715710660000000 |
| | | | AURY | | | 0.323763950000000 |
| | | | AXS | | | 0.000115530000000 |
| | | | BADGER | | | 0.499494610000000 |
| | | | BAND | | | 1.743698560000000 |
| | | | BAO | | | 45,981.006699020000000 |
| | | | BICO | | | 7.909962820000000 |
| | | | BIT | | | 4.629012500000000 |
| | | | BNB | | | 0.049354400000000 |
| | | | BOBA | | | 3.341712210000000 |
| | | | BRZ | | | 0.003368100000000 |
| | | | BTC | | | 0.042193590000000 |
| | | | C98 | | | 3.771906620000000 |
| | | | CEL | | | 4.699373120000000 |
| | | | CITY | | | 0.459028160000000 |
| | | | CONV | | | 1,154.804276860000000 |
| | | | COPE | | | 30.337346130000000 |
| | | | CQT | | | 0.001062200000000 |
| | | | CREAM | | | 0.284683910000000 |
| | | | DAWN | | | 3.594242250000000 |
| | | | DENT | | | 2,411.049671370000000 |
| | | | DMG | | | 422.966972710000000 |
| | | | DYDX | | | 1.458617960000000 |
| | | | EDEN | | | 41.052819150000000 |
| | | | EMB | | | 47.250741980000000 |
| | | | ENS | | | 0.360419310000000 |
| | | | EUR | | | 0.000000005457428 |
| | | | FIDA | | | 3.520966270000000 |
| | | | FRONT | | | 11.448377630000000 |
| | | | FTT | | | 0.321704160000000 |
| | | | GALA | | | 0.063192520000000 |
| | | | GALFAN | | | 1.680542530000000 |
| | | | GENE | | | 0.238495560000000 |
| | | | GODS | | | 4.842877150000000 |
| | | | GRT | | | 18.407697370000000 |
| | | | GT | | | 2.749777960000000 |
| | | | HMT | | | 17.582100660000000 |
| | | | HNT | | | 0.709978610000000 |
| | | | HOLY | | | 0.553949390000000 |
| | | | HT | | | 1.817691330000000 |
| | | | HUM | | | 0.009752610000000 |
| | | | IMX | | | 2.289449560000000 |
| | | | INTER | | | 0.697790310000000 |
| | | | JET | | | 25.071248090000000 |
| | | | JST | | | 148.985319050000000 |
| | | | KIN | | | 52,653.335313800000000 |
| | | | KSHIB | | | 475.681458160000000 |
| | | | LEO | | | 0.000039830000000 |
| | | | LINA | | | 372.288056740000000 |
| | | | LRC | | | 0.000019490000000 |
| | | | LTC | | | 0.228613380000000 |
| | | | LUA | | | 168.574672890000000 |
| | | | MAPS | | | 25.828336740000000 |
| | | | MATH | | | 24.191030460000000 |
| | | | MCB | | | 0.250231450000000 |
| | | | MEDIA | | | 0.259897330000000 |
| | | | MER | | | 55.019807010000000 |
| | | | MNGO | | | 78.502484890000000 |
| | | | MOB | | | 0.466562760000000 |
| | | | MSOL | | | 0.000056180000000 |
| | | | MTA | | | 0.000009800000000 |
| | | | MTL | | | 4.600981640000000 |
| | | | OKB | | | 0.310207370000000 |
| | | | ORBS | | | 50.114235340000000 |
| | | | OXY | | | 23.731187860000000 |
| | | | PERP | | | 1.912032720000000 |
| | | | POLIS | | | 0.000122660000000 |
| | | | PORT | | | 0.001009450000000 |
| | | | PRISM | | | 125.153023500000000 |
| | | | PROM | | | 1.275519220000000 |
| | | | PSG | | | 1.615200930000000 |
| | | | PTU | | | 3.062828230000000 |
| | | | PUNDIX | | | 4.173010070000000 |
| | | | QI | | | 39.619886630000000 |
| | | | RAMP | | | 16.287753220000000 |
| | | | RAY | | | 0.003299090000000 |
| | | | REAL | | | 1.146962740000000 |
| | | | REEF | | | 655.840332170000000 |
| | | | ROOK | | | 0.083158000000000 |
| | | | RSR | | | 118.925910680000000 |
| | | | RUNE | | | 2.184171180000000 |
| | | | SAND | | | 2.813759360000000 |
| | | | SECO | | | 0.555747370000000 |
| | | | SHIB | | | 154.999403580000000 |
| | | | SKL | | | 67.510190600000000 |
| | | | SLND | | | 3.393388430000000 |
| | | | SLP | | | 0.003312850000000 |
| | | | SLRS | | | 18.149743410000000 |
| | | | SNY | | | 19.689018350000000 |
| | | | SPELL | | | 907.830096930000000 |
| | | | SRM | | | 5.416626560000000 |
| | | | STARS | | | 2.589633310000000 |
| | | | STEP | | | 46.325086710000000 |
| | | | STMX | | | 398.011656590000000 |
| | | | STORJ | | | 6.031308630000000 |
| | | | STSOL | | | 0.000017490000000 |
| | | | SUN | | | 385.873608360000000 |
| | | | SUSHI | | | 3.716256660000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SXP | | | 4.84048909000000000 |
| | | | TLM | | | 65.328115190000000 |
| | | | TONCOIN | | | 2.34346953000000000 |
| | | | TRU | | | 99.28666350000000000 |
| | | | TRX | | | 31.850072230000000 |
| | | | TRYB | | | 211.06220251000000000 |
| | | | TULIP | | | 0.55366981000000000 |
| | | | UBXT | | | 312.77781964000000000 |
| | | | USD | | | 0.00000000613681 |
| | | | USDT | | | 0.26009550816136117 |
| | | | VGX | | | 6.38830392000000000 |
| | | | WAVES | | | 0.00000497000000000 |
| | | | WRX | | | 11.36246500000000000 |
| | | | XRP | | | 35.04075752000000000 |
| | | | YFII | | | 0.00619677000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69541 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.07870050000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | USD | | | 0.00000004441611 |
| | | | USDT | | | 0.00012011418285 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 95086 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 987.72077913000000000 |
| | | | CUSDT | | | 1.00000000000000000 |
| | | | DOGE | | | 5,879.12953699000000000 |
| | | | ETH | | | 2.46177273000000000 |
| | | | ETHW | | | 2.46073878000000000 |
| | | | KSHIB | | | 14,151.34820244000000000 |
| | | | SHIB | | | 3.00000000000000000 |
| | | | TRX | | | 2.00000000000000000 |
| | | | USD | | | 876.68829543560230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 62024 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.19692216000000000 |
| | | | ETHW | | | 0.19692216000000000 |
| | | | EUR | | | 0.00000123184661 |
| | | | FTM | | | 0.00000008060000 |
| | | | LINK | | | 8.30459277000000000 |
| | | | USD | | | 0.00002183417318 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31860 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.03569849522000000 |
| | | | DOGE | | | 17,448.99220000000000 |
| | | | ETH | | | 0.00092920000000000 |
| | | | ETHW | | | 0.00092920000000000 |
| | | | SLP | | | 375,050.00000000000000 |
| | | | USD | | | 0.00157540330000000 |
| | | | USDT | | | 216.53551271885000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15662 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.08524676000000000 |
| | | | DOGE | | | 1.00000000000000000 |
| | | | GRT | | | 1.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 0.01544873907662 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11954 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BF_POINT | | | 100.00000000000000000 |
| | | | CAD | | | 0.00000000097455589 |
| | | | ETH | | | 0.03032930000000000 |
| | | | ETHW | | | 0.00293883000000000 |
| | | | SHIB | | | 2,678,114.45125924000000000 |
| | | | UBXT | | | 1.00000000000000000 |
| | | | USD | | | 0.00000737136357 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28604 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 0.00040000000000000 |
| | | | SOL | | | 0.00500000000000000 |
| | | | TRX | | | 0.00188500000000000 |
| | | | USD | | | 0.00000000483697 |
| | | | USDT | | | 224.98140243325000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16349 | Name on file | FTX Trading Ltd. | GST | Undetermined* | FTX Trading Ltd. | 545.79000000000000000 |
| | | | TRX | | | 0.00077700000000000 |
| | | | USDT | | | 169.61465244927510000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71482 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 246.85702923032954 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00732700000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 25.00000000000000000 |
| | | | TRX | | | 0.00000000000000000 |
| | | | USD | | | -104.72809737973051 |
| | | | USDT | | | 0.00000000960261 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32206 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ADA-PERP | | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | | 0.00000000000000000 |
| | | | ALPHA-PERP | | | | 0.00000000000000000 |
| | | | ALT-PERP | | | | 0.00000000000000000 |
| | | | AR-PERP | | | | -0.00000000000005 |
| | | | ATOM-PERP | | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000023 |
| | | | AXS-PERP | | | | 0.00000000000000000 |
| | | | BADGER-PERP | | | | 0.00000000000000000 |
| | | | BAL-PERP | | | | 0.00000000000000000 |
| | | | BAO-PERP | | | | 0.00000000000000000 |
| | | | BCH-PERP | | | | -0.00000000000014 |
| | | | BNB-PERP | | | | 0.00000000000000000 |
| | | | BSV-PERP | | | | 0.00000000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | | 0.00000000000000000 |
| | | | CHR-PERP | | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000000 |
| | | | COMP | | | | 3.00000000400000000 |
| | | | CRO-PERP | | | | 0.00000000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000007 |
| | | | DYDX-PERP | | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | | 0.00000000000000003 |
| | | | ENJ-PERP | | | | 0.00000000000000000 |
| | | | ENS-PERP | | | | 0.00000000000000000 |
| | | | ETC-PERP | | | | 0.00000000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000001 |
| | | | FLOW-PERP | | | | 0.00000000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000000 |
| | | | FTT-PERP | | | | 0.00000000000000063 |
| | | | GALA-PERP | | | | 0.00000000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | | 0.00000000000000000 |
| | | | HOT-PERP | | | | 0.00000000000000000 |
| | | | HUM-PERP | | | | 0.00000000000000000 |
| | | | ICP-PERP | | | | 0.00000000000000028 |
| | | | IOTA-PERP | | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000000 |
| | | | KSM-PERP | | | | 0.00000000000000000 |
| | | | LINA-PERP | | | | 0.00000000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000003 |
| | | | MANA-PERP | | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000000 |
| | | | MKR-PERP | | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | | -0.00000000000000046 |
| | | | NEO-PERP | | | | 0.00000000000000000 |
| | | | OMG-PERP | | | | 0.00000000000000000 |
| | | | ONE-PERP | | | | 0.00000000000000000 |
| | | | ONT-PERP | | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | | 0.00000000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000000 |
| | | | REEF-PERP | | | | 0.00000000000000000 |
| | | | REN-PERP | | | | 0.00000000000000000 |
| | | | RUNE | | | | 0.00106700000000000 |
| | | | RUNE-PERP | | | | 0.00000000000000000 |
| | | | RVN-PERP | | | | 0.00000000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000000 |
| | | | STMX-PERP | | | | 0.00000000000000000 |
| | | | STX-PERP | | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000000 |
| | | | THETA-PERP | | | | 0.00000000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000085 |
| | | | USD | | | | 1,558.79240630641740 |
| | | | USDT | | | | 0.00000000185654558 |
| | | | VET-PERP | | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000000 |
| | | | XEM-PERP | | | | 0.00000000000000000 |
| | | | XLM-PERP | | | | 0.00000000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94665 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00115734000000000 |
| | | | CUSDT | | | 2,351.30883058000000000 |
| | | | DOGE | | | 3.00000000000000000 |
| | | | ETH | | | 0.02634107000000000 |
| | | | ETHW | | | 0.02634107000000000 |
| | | | TRX | | | 1,318.82531421000000000 |
| | | | USD | | | 8.77522835323242 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29817 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.00000000021750000 |
| | | | AKRO | | | 18.00000000000000000 |
| | | | AUDIO | | | 1.00000000000000000 |
| | | | BAO | | | 35.00000000000000000 |
| | | | BAT | | | 1.00000000000000000 |
| | | | BNB | | | 0.00000000499383853 |
| | | | BTC | | | 0.05128113937341000 |
| | | | CHZ | | | 1.00000000000000000 |
| | | | DENT | | | 13.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | | | | -0.00000000200000 |
| | | | ETHW | | | | 0.02808519525808 |
| | | | FRONT | | | | 1.00000000000000 |
| | | | FTM | | | | 0.00000000742400 |
| | | | GRT | | | | 1.00000000000000 |
| | | | HOLY | | | | 1.00000000000000 |
| | | | KIN | | | | 40.00000000000000 |
| | | | RSR | | | | 8.00000000000000 |
| | | | SXP | | | | 2.00000000000000 |
| | | | TRX | | | | 2.00018700000000 |
| | | | UBXT | | | | 16.00000000000000 |
| | | | USDT | | | | 2,834.08885443951070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76234 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.00024705760763S |
| | | | ETH | | | | 0.00269605199331 |
| | | | ETHW | | | | 0.00269605199331 |
| | | | USD | | | | -14.90525793874611 |
| | | | USDT | | | | 3,961.04574134088700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82155 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | | West Realm Shires Services Inc. | 4,651.76101066000000 |
| | | | SHIB | | | | 1,713,862.18676089000000 |
| | | | TRX | | | | 1.00000000000000 |
| | | | USD | | | | 0.00009133147997S2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 13221 | Name on file | FTX Trading Ltd. | ETHBEAR | Undetermined* | | FTX Trading Ltd. | 5,696,209.50000000000000 |
| | | | ETHBULL | | | | 0.05970000000000 |
| | | | MATICBULL | | | | 22.38510400000000 |
| | | | THETABULL | | | | 20.18000000000000 |
| | | | TRX | | | | 0.00006300000000 |
| | | | USD | | | | 0.01851072475000 |
| | | | USDT | | | | 0.00000000S107132 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84705 | Name on file | FTX Trading Ltd. | RSR | Undetermined* | | FTX Trading Ltd. | 2,236.52000000000000 |
| | | | RUNE | | | | 368.83144471542886O |
| | | | USD | | | | 0.00000002350409 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76960 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 8,148.64340000000000 |
| | | | BNB | | | | 1.85989500000000 |
| | | | BTC | | | | 0.01609709395000 |
| | | | FTT | | | | 48.69440450000000 |
| | | | GODS | | | | 199.97117415000000 |
| | | | IMX | | | | 131.97617400000000 |
| | | | MATIC | | | | 2,519.88628500000000 |
| | | | RAMP | | | | 1,499.72925000000000 |
| | | | RUNE | | | | 75.60000000000000 |
| | | | SOL | | | | 41.30254354500000 |
| | | | USD | | | | 0.53770717S495000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 51704 | Name on file | FTX Trading Ltd. | CRO | Undetermined* | | FTX Trading Ltd. | 2,614.93562232000000 |
| | | | USD | | | | 0.00000000755545S4 |
| | | | USDT | | | | 0.00000000790030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94015 | Name on file | FTX EU Ltd. | | | | FTX Trading Ltd. | |
| | | | BTC | Undetermined* | | | 0.00000000004158136 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | ETH-PERP | | | | -0.00000000000002 |
| | | | EUR | | | | 0.00000000003873632 |
| | | | FTT | | | | 25.00000000000000 |
| | | | USD | | | | 936.12490962S187000 |
| | | | USDT | | | | 0.00000001648208 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 50815 | Name on file | FTX Trading Ltd. | BOBA | Undetermined* | | FTX Trading Ltd. | 623.47444000000000 |
| | | | ETH | | | | 0.00031551000000 |
| | | | ETHW | | | | 0.00031551296926I |
| | | | FIDA | | | | 0.00269000000000 |
| | | | FTT | | | | 0.97093161000000 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | HXRO | | | | 24.98337500000000 |
| | | | MAPS | | | | 0.74065000000000 |
| | | | OXY | | | | 0.76991000000000 |
| | | | RAY-PERP | | | | 51.00000000000000 |
| | | | SOL | | | | 0.04538450000000 |
| | | | SRM | | | | 0.76031500000000 |
| | | | TRX | | | | 0.44660600000000 |
| | | | UNI | | | | 0.02285700000000 |
| | | | USD | | | | -4.37771756495211S |
| | | | USDT | | | | 0.00000001428062 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29125 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | | FTX Trading Ltd. | 2.04100000000000 |
| | | | FTT | | | | 0.27194834947201 |
| | | | GENE | | | | 0.02076000000000 |
| | | | GOG | | | | 0.24180000000000 |
| | | | IMX | | | | 0.02749000000000 |
| | | | SUSHI | | | | 0.05240000000000 |
| | | | USD | | | | 3,583.09137123416580O |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | | | 0.00000000002698241 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15003 | Name on file | FTX Trading Ltd. | MATIC | | West Realm Shires Services Inc. | 128.901375340000000 |
| | | | USD | Undetermined* | | 0.000000004831896 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33203 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | 0.000000008801137 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000002000000 |
| | | | DAI | | | 0.000000005869700 |
| | | | DOGE | | | 0.000000004563655 |
| | | | DOGEBULL | | | 0.000399728200000 |
| | | | ETH | | | 0.000000002327485 |
| | | | FTT | | | 0.000000009951939 |
| | | | HT | | | 0.000000001106400 |
| | | | LUNA2 | | | 0.000000002900000 |
| | | | LUNA2_LOCKED | | | 0.572344063500000 |
| | | | LUNC | | | 0.000000000262000 |
| | | | MATIC | | | 0.000000002725682 |
| | | | NFT (31373714528570880 8/FTX EU - WE ARE HERE! #8051) | | | 1.000000000000000 |
| | | | NFT (35174456388252503 2/FTX CRYPTO CUP 2022 KEY #5647) | | | 1.000000000000000 |
| | | | NFT (51148897190069944 3/FTX EU - WE ARE HERE! #8314) | | | 1.000000000000000 |
| | | | NFT (53117330210597452 1/FTX EU - WE ARE HERE! #8375) | | | 1.000000000000000 |
| | | | NFT (53720100662208509 4/THE HILL BY FTX #25098) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000010775510 |
| | | | SUSHIBEAR | | | 1,498,950.000000000000000 |
| | | | TRX | | | 0.000000009700616 |
| | | | USD | | | 1,079.520938597138600 |
| | | | USDT | | | 0.000000011646368 |
| | | | XLM-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70932 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.030289350500750 |
| | | | USD | | | 60.107455221465910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9479 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 4.000000000000000 |
| | | | CHZ | | | 3,622.795931710000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | DOGE | | | 4,562.836799710000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | NFT (32157601035112377 0/FTX EU - WE ARE HERE! #47645) | | | 1.000000000000000 |
| | | | NFT (45100719970854496 4/FTX EU - WE ARE HERE! #47695) | | | 1.000000000000000 |
| | | | NFT (45670907749069733 6/FTX EU - WE ARE HERE! #47546) | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 20.249085009155810 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93649 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 452.737082650000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 4,413.477933040000000 |
| | | | KSHIB | | | 2,085.484145840000000 |
| | | | NFT (55750200524065415 1/MEOW) | | | 1.000000000000000 |
| | | | TRX | | | 3,343.841321390000000 |
| | | | USD | | | 80.409475718259860 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30060 | Name on file | FTX Trading Ltd. | 1INCH-0325 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-0624 | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BICO | | | 0.000485000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-0930 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000002 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claim** |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BOBA-PERP | | | 0.00000000000000000 |
| | | | BSV-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000000009442797 |
| | | | BTC-0325 | | | 0.00000000000000000 |
| | | | BTC-0624 | | | 0.00000000000000000 |
| | | | BTC-0930 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CELO-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | 0.00000000000000000 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | CLV-PERP | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | CVC-PERP | | | 0.00000000000000000 |
| | | | CVX-PERP | | | 0.00000000000000000 |
| | | | DASH-PERP | | | 0.00000000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DFL | | | 15,360.00000000000000000 |
| | | | DODO-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | 0.00000000000001113 |
| | | | EGLD-PERP | | | 0.00000000000000002 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000006402307 |
| | | | ETH | | | 0.00000006402307 |
| | | | ETH-0624 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FLM-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 0.07378474545354 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | GST-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | ICX-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KNC-PERP | | | 0.00000000000000000 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | LDO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-0325 | | | 0.00000000000000000 |
| | | | LINK-0624 | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-0624 | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000001 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | NEO-PERP | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | ONT-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | PAXG-PERP | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | RVN-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SC-PERP | | | 0.00000000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00700000073556250 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 0.000000000000000 |
| | | | STG-PERP | | | | 0.000000000000000 |
| | | | STMX-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | STX-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000056 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | TOMO-PERP | | | | -0.000000000000113 |
| | | | TRX | | | | 0.000038000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 169.999828784284600 |
| | | | USDT | | | | 0.006491614810978 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XAUT-PERP | | | | 0.000000000000000 |
| | | | XEM-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29591 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | | 0.000000009602000 |
| | | | BRZ | | | | 2.000000000000000 |
| | | | DOGE | | | | 540.326332370000000 |
| | | | ETH | | | | 0.220120240722688 |
| | | | ETHW | | | | 11.080205720722688 |
| | | | GRT | | | | 0.000000006078000 |
| | | | MATIC | | | | 0.000408700566840 |
| | | | SHIB | | | | 10,471,987.106198130000000 |
| | | | SOL | | | | 1.968374920000000 |
| | | | SUSHI | | | | 9.447309300000000 |
| | | | TRX | | | | 8.000000000000000 |
| | | | UNI | | | | 1.905074810000000 |
| | | | USD | | | | 0.000000158336164 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8017 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | | 0.000000008066048 |
| | | | AKRO | | | | 0.000000000371000 |
| | | | DOT | | | | 22.657000434845200 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | ETCBULL | | | | 0.000000005000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | GRT | | | | 0.875262546000000 |
| | | | LINKBULL | | | | 0.000000004420000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 0.069376200000000 |
| | | | LTCBULL | | | | 0.000000006069440 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | SUSHIBULL | | | | 0.000000007799350 |
| | | | TRXBULL | | | | 0.000000008073317 |
| | | | USD | | | | 134.874413143305200 |
| | | | USDT | | | | 0.006388462796179 |
| | | | WRX | | | | 0.967600000000000 |
| | | | XLMBULL | | | | 0.000000004430176 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70723 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | | 0.009930230000000 |
| | | | BNB | | | | 0.016099988800000 |
| | | | BTC | | | | 0.000000004515000 |
| | | | ETH | | | | 0.000351100000000 |
| | | | ETHW | | | | 0.000106311991615 |
| | | | FTT | | | | 0.000000002943944 |
| | | | KIN | | | | 3.000000000000000 |
| | | | TRX | | | | 0.000777000000000 |
| | | | USD | | | | 0.000000009280177 |
| | | | USDT | | | | 48.353567856523390 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 88498 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | | 0.000199800000000 |
| | | | ETH | | | | 0.096641660000000 |
| | | | ETHW | | | | 0.095609120000000 |
| | | | PAXG | | | | 0.020051360000000 |
| | | | SOL | | | | 7.695976010000000 |
| | | | USD | | | | 22.085566806000000 |
| | | | USDT | | | | 0.100155720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32252 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | | 2.000000000000000 |
| | | | BTC | | | | 0.000000000800000 |
| | | | CHF | | | | 0.000223208900990 |
| | | | NEAR | | | | 42.732604997270460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21260 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | | 3.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BAO | | | 2.00000000000000 |
| | | | BNB | | | 3.07435011000000 |
| | | | CRO | | | 0.01204186000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | DOGE | | | 4,397.37065888000000 |
| | | | GAL | | | 12.72136196000000 |
| | | | GMT | | | 0.00000000068069 |
| | | | GRT | | | 1.00000000000000 |
| | | | KIN | | | 2.00000000000000 |
| | | | LUNA2 | | | 0.01040525106000 |
| | | | LUNA2_LOCKED | | | 0.02427891915000 |
| | | | LUNC | | | 2,267.06928609000000 |
| | | | NFT (45535353808119372S/NFT) | | | 1.00000000000000 |
| | | | SOL | | | 27.32250745000000 |
| | | | USD | | | 2,750.69191319745640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94221 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 39.38725100000000 |
| | | | LUNA2 | | | 0.00000003954967 |
| | | | LUNA2_LOCKED | | | 0.00000009227159 |
| | | | LUNC | | | 0.00861100000000 |
| | | | PEOPLE | | | 12,506.72060000000000 |
| | | | SHIB | | | 17,900,000.00000000000000 |
| | | | UNI | | | 114.99715000000000 |
| | | | USD | | | 972.66549793488970 |
| | | | USDT | | | 0.00000000005366206 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 92828 | Name on file | West Realm Shires Services Inc. | ETHW | Undetermined* | West Realm Shires Services Inc. | 0.40427135000000 |
| | | | USD | | | 511.45244667027360 |
| | | | USDT | | | 0.00067500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33104 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | AUD | | | 0.00726145646418 |
| | | | BTC | | | 0.00501459000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | DOT | | | 9.63228595000000 |
| | | | ETH | | | 0.07237582000000 |
| | | | ETHW | | | 0.07147608000000 |
| | | | FTM | | | 158.81218635000000 |
| | | | KIN | | | 2.00000000000000 |
| | | | XRP | | | 240.51739053000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82954 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE | | | 0.99978000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BRZ | | | 500.00000000000000 |
| | | | BTC | | | 0.01265932000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL | | | 0.00000000148236 |
| | | | CEL-PERP | | | 30.50000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOT | | | 0.90000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.07504210000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.06804270000000 |
| | | | FTT | | | 0.30000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | KNC | | | 3.09938000000000 |
| | | | LINK | | | 3.79980000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.20479076390000 |
| | | | LUNA2_LOCKED | | | 0.47784515170000 |
| | | | LUNC | | | 20,000.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 28.94779698282675 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | POLIS | | | 9.80000000000000 |
| | | | RUNE | | | 0.99980000000000 |
| | | | SAND | | | 2.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.61998000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | SUSHI | | | 0.00000000500000 |
| | | | USD | | | 626.05467350554000 |
| | | | USDT | | | 1.17087131294257 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | WAVES | | | 2.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31036 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 1.72642548000000 |
| | | | BRZ | | | 4.00000000000000 |
| | | | BTC | | | 0.01219452000000 |
| | | | CUSDT | | | 30.00000000000000 |
| | | | DOGE | | | 9.18252064000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | ETH | | | 0.102199000000000 |
| | | | ETHW | | | 0.101150490000000 |
| | | | SHIB | | | 28.000000000000000 |
| | | | SOL | | | 10.114815310000000 |
| | | | TRX | | | 13.062065300000000 |
| | | | USD | | | 0.006520023173888 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20832 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 5.000000000000000 |
| | | | DOGE | | | 0.012975820000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | USD | | | 105.656776344417180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77934 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.000000007396463 |
| | | | BAO | | | 3.000000000000000 |
| | | | BTC | | | 0.030023354169095 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | | | 0.000000002983036 |
| | | | FTT | | | 174.108927529494170 |
| | | | HOLY | | | 0.000018350000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | MATH | | | 1.000000000000000 |
| | | | MATIC | | | 1.000018260000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.000119061044306 |
| | | | YFI | | | 0.000000430000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76409 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 1.323518612600000 |
| | | | USDT | | | 800.253908000000000 |
| | | | XRP | | | 728.854200000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19732 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.016555500000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | CUSDT | | | 1.228484520000000 |
| | | | DOGE | | | 0.008522140000000 |
| | | | ETH | | | 0.077732980000000 |
| | | | ETHW | | | 0.076768540000000 |
| | | | TRX | | | 12,793.284443010000000 |
| | | | USD | | | 0.666949293074722 |
| | | | USDT | | | 2.208363440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82716 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.145902910000000 |
| | | | ETHW | | | 0.145902910000000 |
| | | | USD | | | 1.697000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 90298 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17448 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 3.000000000000000 |
| | | | BNB | | | 0.138546250000000 |
| | | | BTC | | | 0.005800260000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 295.853238960000000 |
| | | | ETH | | | 0.095482640000000 |
| | | | ETHW | | | 0.094446150000000 |
| | | | FTT | | | 1.962860540000000 |
| | | | KIN | | | 6.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | UBXT | | | 6.000000000000000 |
| | | | USDT | | | 0.003275558929937 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94391 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000650538000000 |
| | | | BTC-PERP | | | -0.000400000000000 |
| | | | COMPBULL | | | 0.039186000000000 |
| | | | DOGEBULL | | | 0.004476830000000 |
| | | | DRGNBULL | | | 0.005002000000000 |
| | | | FTT | | | 0.003431414984997 |
| | | | KSHIB | | | 879.848000000000000 |
| | | | MATICBEAR2021 | | | 40.780000000000000 |
| | | | MATICBULL | | | 0.467795000000000 |
| | | | SUSHIBULL | | | 400.000000000000000 |
| | | | THETABEAR | | | 70,000,000.000000000000000 |
| | | | USD | | | 8.614682751377623 |
| | | | USDT | | | 1,582.531062141899600 |
| | | | VETBULL | | | 0.094360000000000 |
| | | | XRPBULL | | | 86.400000000000000 |
| | | | ZECBULL | | | 0.400000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28140 | Name on file | FTX Trading Ltd. | AURY | Undetermined* | FTX Trading Ltd. | 0.000000008862762 |
| | | | ETH | | | 0.865362370000000 |
| | | | FTT | | | 16.541173484774834 |
| | | | USD | | | 0.000000001909788 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | USDT | | | 0.00000225228616 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 86374 | Name on file | FTX Trading Ltd. | CEL | Undetermined* | FTX Trading Ltd. | 2,780.04970000000 0000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80900 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.45176464000000 0000 |
| | | | ETHW | | | 0.44957246000000 0000 |
| | | | SOL | | | 4.13055987000000 0000 |
| | | | WBTC | | | 0.01627156944000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 10870 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00310640000000 0000 |
| | | | USD | | | 0.00004305693310 06 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30205 | Name on file | FTX Trading Ltd. | BOBA | Undetermined* | FTX Trading Ltd. | 0.04319033000000 0000 |
| | | | BTC | | | 0.00630388274682 0 |
| | | | DOGE | | | 0.83478366000000 0000 |
| | | | EUR | | | 0.46339770151420 48 |
| | | | FTM | | | 3.00000000000000 0000 |
| | | | FTT | | | 0.17151095000000 0000 |
| | | | LTC | | | 0.00037467000000 0000 |
| | | | LUNA2 | | | 0.00029212117090 00 |
| | | | LUNA2_LOCKED | | | 0.00068161606550 0 |
| | | | LUNC | | | 63.6100000000000 00000 |
| | | | OMG | | | 17.8473903357249 20 |
| | | | TRX | | | 0.00000100000000 0000 |
| | | | USD | | | 0.00433514799900 0 |
| | | | USDT | | | 0.00361419189144 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 47596 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.00113485127522 26 |
| | | | USDT | | | 188.23729886786 69010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28039 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 0.00000000049325 6 |
| | | | BEAR | | | 0.00000000027400 0 |
| | | | BNB | | | 0.00000000099988 70 |
| | | | BTC | | | 0.00000000018045 50 |
| | | | BULL | | | 0.00000003900000 00 |
| | | | DOGE | | | 0.40920000000000 0000 |
| | | | ETH | | | 0.00000001270540 0 |
| | | | EUR | | | 0.00000000694612 1 |
| | | | FTM | | | 0.00000000289403 2 |
| | | | FTT | | | 0.08756000448580 1 |
| | | | GBP | | | 0.00000000099067 0 |
| | | | LUNA2 | | | 0.00443046699500 0 |
| | | | LUNA2_LOCKED | | | 0.01033775632000 0 |
| | | | MATIC | | | 0.00000000360000 0 |
| | | | RUNE-PERP | | | 0.00000000000000 0000 |
| | | | SUN | | | 0.00072080000000 00 |
| | | | TRX | | | 0.00005000434000 0 |
| | | | USD | | | 182.74442619394 26670 |
| | | | USDT | | | 0.00000000955454 22 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31360 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.01009798000000 0000 |
| | | | ETH | | | 0.07098580000000 0000 |
| | | | USD | | | 200.29762348000 00000 |
| | | | USDT | | | 0.00000000616299 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31524 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 0000 |
| | | | ADA-PERP | | | 0.00000000000000 0000 |
| | | | ALCK-PERP | | | 0.00000000000000 0000 |
| | | | ALGO-PERP | | | 0.00000000000000 0000 |
| | | | ALPHA-PERP | | | 0.00000000000000 0000 |
| | | | AMPL-PERP | | | 0.00000000000000 0000 |
| | | | ANC-PERP | | | 0.00000000000000 0000 |
| | | | APE-PERP | | | 0.00000000000000 0014 |
| | | | APT-PERP | | | 0.00000000000000 0000 |
| | | | AR-PERP | | | 0.00000000000000 0024 |
| | | | ASD-PERP | | | 0.00000000000001 818 |
| | | | ATOM-PERP | | | 0.00000000000000 0042 |
| | | | AUDIO-PERP | | | 0.00000000000000 0000 |
| | | | AVAX-PERP | | | -0.0000000000000 0007 |
| | | | BADGER-PERP | | | 0.00000000000000 0000 |
| | | | BAND-PERP | | | 0.00000000000000 0000 |
| | | | BAT-PERP | | | 0.00000000000000 0000 |
| | | | BCH-PERP | | | 0.00000000000000 0000 |
| | | | BIT-PERP | | | 0.00000000000000 0000 |
| | | | BNB-PERP | | | 0.00000000000000 0000 |
| | | | BOBA-PERP | | | 0.00000000000000 0000 |
| | | | BRZ-PERP | | | 0.00000000000000 0000 |
| | | | BTC | | | 0.00002378338229 9 |
| | | | BTC-PERP | | | 0.00000000000000 0000 |
| | | | BTT-PERP | | | 0.00000000000000 0000 |
| | | | C98-PERP | | | 0.00000000000000 0000 |
| | | | CELO-PERP | | | 0.00000000000000 0000 |
| | | | CEL-PERP | | | 0.00000000000001 051 |
| | | | CHR-PERP | | | 0.00000000000000 0000 |
| | | | CHZ-PERP | | | 0.00000000000000 0000 |
| | | | CLV-PERP | | | 0.00000000000000 0000 |
| | | | COMP | | | 0.00000000004000 00 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CREAM-PERP | | | 0.00000000000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | CVC-PERP | | | 0.00000000000000000 |
| | | | CVX-PERP | | | 0.00000000000000000 |
| | | | DASH-PERP | | | 0.00000000000000000 |
| | | | DAWN-PERP | | | 0.00000000000000000 |
| | | | DODO-PERP | | | 0.00000000000000000 |
| | | | DOGE | | | 0.00000000021228200 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | -0.00000000000000085 |
| | | | EDEN-PERP | | | 0.00000000003637000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | -0.00000000000000007 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | -0.00000000000000001 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | -0.00000000000000028 |
| | | | FLM-PERP | | | -0.00000000000000909 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FLUX-PERP | | | 0.00000000000000000 |
| | | | FTM | | | 2.19521160659083000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 50.06528832760965000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | FTXDXY-PERP | | | 0.01000000000000000 |
| | | | FXS-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | GST-PERP | | | -0.00000000000000909 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | -0.00000000000000014 |
| | | | HOLY-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | INJ-PERP | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | -0.00000000000000142 |
| | | | KNC-PERP | | | 0.00000000000000014 |
| | | | KSM-PERP | | | 0.00000000000000001 |
| | | | KSOS-PERP | | | 0.00000000000000000 |
| | | | LDO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | -0.00000000000000056 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.12145843530000000 |
| | | | LUNA2_LOCKED | | | 0.28340301570000000 |
| | | | LUNC | | | 26,447.83000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.00000000000000000 |
| | | | MVDA10-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | -0.00000000000000142 |
| | | | NFT (3588722940965211189/THE HILL BY FTX #38617) | | | 1.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | OXY-PERP | | | 0.00000000000000113 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000000 |
| | | | PROM-PERP | | | 0.00000000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000568 |
| | | | QTUM-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000113 |
| | | | RON-PERP | | | 0.00000000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE | | | 0.00000000303036100 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | RVN-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SNX | | | 0.00000000402478000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | -0.00000000000000038 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | STG-PERP | | | 0.00000000000000000 |
| | | | STMX-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | TLM-PERP | | | 0.00000000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000000 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | TRYB-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 248.729705946699060 | | |
| | | | VET-PERP | 0.000000000000000 | | |
| | | | WAVES-PERP | 0.000000000000000 | | |
| | | | XEM-PERP | 0.000000000000000 | | |
| | | | XMR-PERP | 0.000000000000000 | | |
| | | | XRP-PERP | 0.000000000000000 | | |
| | | | XTZ-PERP | 0.000000000000000 | | |
| | | | YFI-PERP | 0.000000000000000 | | |
| | | | YFII-PERP | 0.000000000000000 | | |
| | | | ZIL-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21795 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23986 | Name on file | West Realm Shires Services Inc. | FTM | Undetermined* | FTX Trading Ltd. | 0.101400640000000 |
| | | | MANA | | | 0.426712988720730 |
| | | | PORT | | | 1,124.317226980000000 |
| | | | RUNE | | | 0.000000006000000 |
| | | | SLP | | | 210,652.714222746580000 |
| | | | STORJ | | | 320.200000000000000 |
| | | | USD | | | 0.000000012628824 |
| | | | USDT | | | 0.000000008107833 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23108 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 5.299620000000000 |
| | | | NFT (36412295663047327)/FTX EU - WE ARE HERE! #102266) | | | 1.000000000000000 |
| | | | NFT (381805508811450097/FTX EU - WE ARE HERE! #102699) | | | 1.000000000000000 |
| | | | NFT (420618410568287670/FTX X VBS DIAMOND #335) | | | 1.000000000000000 |
| | | | NFT (478949825342735853/FTX EU - WE ARE HERE! #102455) | | | 1.000000000000000 |
| | | | USD | | | 0.000000009867356 |
| | | | USDT | | | 13.321926029594193 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30522 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.014274022501324 |
| | | | FTT | | | 0.047294271567702 |
| | | | KIN | | | 6,329.967183750000000 |
| | | | STORJ | | | 0.092830730000000 |
| | | | TRX | | | 0.000005000000000 |
| | | | USD | | | 53.228281684383030 |
| | | | USDT | | | 0.000000020686727 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82681 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 1,802.591826120000000 |
| | | | USD | | | 0.000000001550708 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83487 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 5.000000000000000 |
| | | | DOGE | | | 754.970947630000000 |
| | | | LINK | | | 13.793348230000000 |
| | | | TRX | | | 9,171.858316740000000 |
| | | | USD | | | 0.001712234390270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51598 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BTC-MOVE-0402 | | | 0.000000000000000 |
| | | | BTC-MOVE-0407 | | | 0.000000000000000 |
| | | | BTC-MOVE-0423 | | | 0.000000000000000 |
| | | | BTC-MOVE-0425 | | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | | | 0.000000000000000 |
| | | | BTC-MOVE-0523 | | | 0.000000000000000 |
| | | | BTC-MOVE-0604 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | | | 2,761.596547490257000 |
| | | | USDT | | | 10.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77373 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000033818184165 |
| | | | ETHW | | | 0.000033818184165 |
| | | | FTT | | | 0.986700000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | LUNA2 | | | 0.0006119678006000 |
| | | | LUNA2_LOCKED | | | 0.0014279248680000 |
| | | | USD | | | 411.1131439599710000 |
| | | | USDT | | | 0.0000000090000000 |
| | | | USTC | | | 0.0866270000000000 |
| | | | XRP | | | 0.9870680000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84427 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 2.6299759500000000 |
| | | | BCH | | | 0.0000000006000000 |
| | | | BRZ | | | 2.0000000000000000 |
| | | | BTC | | | 0.0000118900000000 |
| | | | CUSDT | | | 0.0004671700000000 |
| | | | DOGE | | | 31,715.8639292233670000 |
| | | | GRT | | | 1.0533661500000000 |
| | | | KSHIB | | | 19,002.9881500000000000 |
| | | | LINK | | | 2.1700863400000000 |
| | | | LTC | | | 2.3510898000000000 |
| | | | SHIB | | | 13,403,274.5660975300000000 |
| | | | SOL | | | 19.9297660000000000 |
| | | | SUSHI | | | 1.7595777000000000 |
| | | | TRX | | | 3,733.4848581300000000 |
| | | | UNI | | | 2.1700863400000000 |
| | | | USD | | | 0.7951970121196070 |
| | | | USDT | | | 0.0000000006169223 |
| | | | YFI | | | 0.0425164800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80447 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.0044885378000000 |
| | | | DOGE | | | 2.0000000000000000 |
| | | | USD | | | 23.8152705601783050 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82878 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 3.0000000000000000 |
| | | | DOGE | | | 703.1134900000000000 |
| | | | SHIB | | | 7,451,819.4487223600000000 |
| | | | TRX | | | 2.0000000000000000 |
| | | | USD | | | 0.0000000006356993 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15771 | Name on file | West Realm Shires Services Inc. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.0000000000000000 |
| | | | SHIB | | | 1,288,161.7931212100000000 |
| | | | USD | | | 0.0000000000000467 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28744 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | -0.5128079821118670 |
| | | | CUSDT | | | 0.0000000066995680 |
| | | | FTT | | | 0.0000000003773420 |
| | | | POLIS | | | 154.3751600000000000 |
| | | | USD | | | 4.2989493872685780 |
| | | | USDT | | | 0.0000000002699208 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27824 | Name on file | FTX Trading Ltd. | ANC-PERP | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BOBA | | | 1,501.3212821900000000 |
| | | | BOBA-PERP | | | 0.0000000000000909 |
| | | | DOGE-PERP | | | 0.0000000000000000 |
| | | | ETCBULL | | | 1,015.0000000000000000 |
| | | | GALA-PERP | | | 0.0000000000000000 |
| | | | LUNA2-PERP | | | 0.0000000000000000 |
| | | | MNGO-PERP | | | 0.0000000000000000 |
| | | | RVN-PERP | | | 0.0000000000000000 |
| | | | SUSHI-PERP | | | 0.0000000000000000 |
| | | | TRX | | | 0.9800140000000000 |
| | | | USD | | | 245.9807906384180600 |
| | | | USDT | | | 0.0000000002699208 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70008 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.0141000000000000 |
| | | | ETH | | | 0.1040000000000000 |
| | | | ETHW | | | 0.1040000000000000 |
| | | | MATIC | | | 160.0000000000000000 |
| | | | SOL | | | 16.6186000000000000 |
| | | | USD | | | 5.8889943000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28365 | Name on file | FTX Trading Ltd. | WRX | Undetermined* | FTX Trading Ltd. | 5,281.8262680900000000 |
| | | | XRP | | | 0.0479848473380170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 38302 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.0681341097303710 |
| | | | BTC | | | 0.0002520651869910 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | ETH | | | 0.0081014169938870 |
| | | | ETHW | | | 0.0080721704581370 |
| | | | FTT | | | 0.0000001000000000 |
| | | | SOL | | | 0.0700000000000000 |
| | | | USD | | | 20.4386069761390400 |
| | | | USDT | | | 0.0000001584454210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27872 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.0000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BAO | | | 2.00000000000000000 |
| | | | BRZ | | | 0.00000000226789400 |
| | | | BTC | | | 0.00684919000000000 |
| | | | CHZ | | | 0.00000000392738200 |
| | | | DENT | | | 1.00000000000000000 |
| | | | KIN | | | 2.00000000000000000 |
| | | | TRX | | | 2,217.46987946421186000 |
| | | | USD | | | 0.05672053863413300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84715 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 167.00000000000000000 |
| | | | ATLAS | | | 201.09328820000000000 |
| | | | BNB | | | 0.07131542000000000 |
| | | | BRZ | | | 24,597.00000000001000 |
| | | | CRO | | | 200.29120790388800000 |
| | | | DOT | | | 12.00000000000000000 |
| | | | FTT | | | 2.00480955000000000 |
| | | | LINK | | | 2.00365125900000000 |
| | | | LUNA2 | | | 2.04500814900000000 |
| | | | LUNA2_LOCKED | | | 4.77168568100000000 |
| | | | LUNC | | | 511,622.59886653000000000 |
| | | | MATIC | | | 199.98598613000000000 |
| | | | SOL | | | 2.03523064411311200 |
| | | | USD | | | -80.46760076784992000 |
| | | | USDT | | | 0.00000000070116645 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15421 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000010000000000 |
| | | | CRO | | | 348.25001850000000000 |
| | | | ETH | | | 0.00000010000000000 |
| | | | POLIS | | | 710.27998937000000000 |
| | | | USD | | | 0.58482628336343459 |
| | | | USDT | | | 0.00000018519615 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25154 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 800.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28651 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.02936356500000000 |
| | | | ETH | | | 0.20623359000000000 |
| | | | ETHW | | | 0.20601927000000000 |
| | | | EUR | | | 303.24497467000000000 |
| | | | FTT | | | 3.30097031000000000 |
| | | | USD | | | 0.17056579500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70572 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 31.16857593000000000 |
| | | | BRZ | | | 135.41125668000000000 |
| | | | CUSDT | | | 1,187.40353570000000000 |
| | | | DOGE | | | 36.90504171000000000 |
| | | | KSHIB | | | 296.82169267000000000 |
| | | | MATIC | | | 15.46043141000000000 |
| | | | SHIB | | | 304,723.20975114000000000 |
| | | | SOL | | | 0.18593664000000000 |
| | | | SUSHI | | | 3.35737075000000000 |
| | | | TRX | | | 103.38603839000000000 |
| | | | USD | | | 0.05000052914086700 |
| | | | USDT | | | 9.94009976000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45102 | Name on file | FTX Trading Ltd. | TONCOIN | Undetermined* | FTX Trading Ltd. | 499.60775500000000000 |
| | | | USD | | | 0.75220295205454150 |
| | | | USDT | | | 0.00000000005371311 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44654 | Name on file | West Realm Shires Services Inc. | BAT | Undetermined* | West Realm Shires Services Inc. | 4.62210223000000000 |
| | | | CUSDT | | | 15.00000000000000000 |
| | | | DOGE | | | 5.00000000000000000 |
| | | | ETHW | | | 2.01855120000000000 |
| | | | SHIB | | | 29,359,884.27656821000000000 |
| | | | SOL | | | 9.22718488000000000 |
| | | | TRX | | | 28.02884379000000000 |
| | | | USD | | | 0.12278964371 5208 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34246 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 997.17613000000000000 |
| | | | SOL | | | 5.86514060000000000 |
| | | | SRM | | | 26.95497000000000000 |
| | | | USD | | | 614.68116398328000000 |
| | | | USDT | | | 0.00000014592150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52910 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.00000000986156180 |
| | | | ETH | | | 0.00000000692405 |
| | | | ETHW | | | 0.00000001800000 |
| | | | TRX | | | 0.00000000850000 |
| | | | USD | | | 1,299.32147326847640000 |
| | | | USDT | | | 0.00000001556246400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70950 | Name on file | FTX Trading Ltd. | AR-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATLAS | | | 0.00000007999463 |
| | | | AURY | | | 0.91321750000000000 |
| | | | BTC | | | 0.00000002477560 |

*"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CHZ | | | 8.946376789724221 |
| | | | CRO | | | 0.000000009520499 |
| | | | CRV | | | 0.920610000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.081535000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.486514028584276 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | IMX | | | 0.020000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.004645557838000 |
| | | | LUNA2_LOCKED | | | 0.010839634960000 |
| | | | LUNC | | | 1,011.580000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 1.756415000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 0.000000001793050 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.462096674601946 |
| | | | REEF | | | 0.000000003953478 |
| | | | RSR | | | 0.000000007391980 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SAND | | | 0.717734257162807 |
| | | | SHIB | | | 0.000000010000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 228.239474234519070 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 2.863024141099438 |
| | | | SRM_LOCKED | | | 14.642153150000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STG | | | 0.564990000000000 |
| | | | SUSHI | | | 0.401580000000000 |
| | | | SXP | | | 0.000000005636496 |
| | | | USD | | | 10.987450591336787 |
| | | | XRP | | | 0.023780000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79000 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | 6.366960110000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28499 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.001160980000000 |
| | | | SOL | | | 0.000000007000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | USD | | | 992.225573770309800 |
| | | | USDT | | | 0.000000028751578 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82246 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | | | -0.000000010000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 40,193,487.600000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.077898695538314 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93093 | Name on file | FTX Trading Ltd. | ADA-20211231 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.083510837154206 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 100.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.375797309815080 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.374273164772100 |
| | | | FTM | | | 0.000000003163072 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | LINK-20211231 | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000050079600 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.389000411202051 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82653 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000000500000 |
| | | | DOGE | | | -0.000000010000000 |
| | | | SOL | | | -0.000000000831313 |
| | | | UNI | | | 0.000000006333825 |
| | | | USD | | | 1,216.868724559521500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21115 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC | | | 0.000099776523865 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | FTM-PERP | | | 0.0000000000000000 |
| | | | GME | | | 0.020409230000000 |
| | | | GMEPRE | | | -0.000000020225376 5 |
| | | | LUNC-PERP | | | 0.0000000000000000 |
| | | | SAND-PERP | | | 0.0000000000000000 |
| | | | SOL | | | 0.000000009179692 |
| | | | SOL-PERP | | | 0.0000000000000000 |
| | | | STEP-PERP | | | 0.0000000000000000 |
| | | | USD | | | -0.889571852218266 |
| | | | USDT | | | 470.850000000000000 |
| | | | USTC-PERP | | | 0.0000000000000000 |
| | | | XLM-PERP | | | 0.0000000000000000 |
| | | | XRP-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82398 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ALPHA-PERP | | | 0.0000000000000000 |
| | | | BNB-PERP | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | BTTPRE-PERP | | | 0.0000000000000000 |
| | | | CHZ-PERP | | | 0.0000000000000000 |
| | | | COPE | | | 42.974260000000000 |
| | | | ENJ-PERP | | | 0.0000000000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | FTT | | | 0.775648680210068 |
| | | | FTT-PERP | | | 0.0000000000000000 |
| | | | KIN-PERP | | | 0.0000000000000000 |
| | | | LTC-PERP | | | 0.0000000000000000 |
| | | | RAY | | | 13.991180000000000 |
| | | | RSR-PERP | | | 0.0000000000000000 |
| | | | SOL | | | 6.495905000000000 |
| | | | TRX-PERP | | | 0.0000000000000000 |
| | | | USD | | | 3.980695323518350 |
| | | | USDT | | | 0.000000007882966 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94667 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 4,483.492222866706000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28188 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 709.088385420000000 |
| | | | BTC | | | 0.000021600000000 |
| | | | BULL | | | 63.605603203831240 |
| | | | EOS-PERP | | | 0.0000000000000000 |
| | | | TRX | | | 354.670311830000000 |
| | | | USD | | | 0.010770818804138 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34628 | Name on file | FTX Trading Ltd. | BOBA | Undetermined* | FTX Trading Ltd. | 376.928370000000000 |
| | | | TRX | | | 0.322719000000000 |
| | | | USD | | | 0.507685773129920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31552 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 0.081309910000000 |
| | | | SOL-PERP | | | 0.0000000000000000 |
| | | | USD | | | 0.000000009609769 |
| | | | USDT | | | 100.462628500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34493 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000194000000000 |
| | | | TRX | | | 0.000152000000000 |
| | | | USDT | | | 1,127.951994680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71241 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 0.363262245000000 |
| | | | XRP | | | 6,617.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29378 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ALT-PERP | | | 0.0000000000000000 |
| | | | BTC | | | 0.000000007906500 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | COMP | | | 1.998600000000000 |
| | | | DEFI-PERP | | | 0.0000000000000000 |
| | | | DOT-PERP | | | 0.0000000000000000 |
| | | | ETH | | | 0.610002500000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | ETHW | | | 0.610002500000000 |
| | | | FTT | | | 0.086276548301741 |
| | | | LINA | | | 14,146.530000000000000 |
| | | | SHIT-PERP | | | 0.0000000000000000 |
| | | | SOL | | | 7.140000000000000 |
| | | | SRM | | | 159.000000000000000 |
| | | | SUSHI | | | 33.979000000000000 |
| | | | TRX | | | 972.100003000000000 |
| | | | UNISWAP-PERP | | | 0.0000000000000000 |
| | | | USD | | | 39.894841038110854 |
| | | | USDT | | | 119.443997345974850 |
| | | | YFI | | | 0.000000003577640 |
| | | | YFI-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49053 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.012630050000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | USD | | | 0.000144819396628 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33115 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 19,350.000000000000000 |
| | | | BTC | | | 0.000022267584835 |
| | | | DOT | | | 18.800000000000000 |
| | | | FTT | | | 1.800000000000000 |
| | | | USD | | | 0.611342674190474 |
| | | | USDT | | | 24.013273008012950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 37625 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.004559280000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 72381 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 14.997150000000000 |
| | | | BEAR | | | 14,997.150000000000000 |
| | | | BNBBULL | | | 1.008329680000000 |
| | | | BTC | | | 0.000000008401900 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 1.000762310000000 |
| | | | DOGE | | | 250.851230000000000 |
| | | | DOGEBULL | | | 2,000.227001000000000 |
| | | | ETHBEAR | | | 12,453,334.959858050000000 |
| | | | ETHBULL | | | 62.217132953050000 |
| | | | FTT | | | 2.062888855486231 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.033775811240000 |
| | | | LUNA2_LOCKED | | | 0.078810226220000 |
| | | | SHIB | | | 999,943.000000000000000 |
| | | | USD | | | 0.090195805180000 |
| | | | USDT | | | 4.450549595433924 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70389 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL | | | 0.000000000314345 |
| | | | ASDBEAR | | | 97,416.000000000000000 |
| | | | BNBBULL | | | 0.000000002000000 |
| | | | BTC | | | 0.000000002000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000009600000 |
| | | | BVOL | | | 0.000000004000000 |
| | | | COMP | | | 0.000000004000000 |
| | | | ETHBULL | | | 0.000000002000000 |
| | | | FTT | | | 0.000012998058771 |
| | | | LUNC-PERP | | | 0.000000000000001 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | TRX | | | 1,295.844914297343800 |
| | | | USD | | | 0.000002348725757 |
| | | | USDT | | | 0.000000000489771 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17304 | Name on file | FTX Trading Ltd. | AAPL | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | AMZN | | | 0.620000000000000 |
| | | | BTC | | | 0.005600000000000 |
| | | | FB | | | 0.270000000000000 |
| | | | PFE | | | 1.000000000000000 |
| | | | USD | | | 11.769097685500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16578 | Name on file | FTX Trading Ltd. | AXS | Undetermined* | FTX Trading Ltd. | -0.030881922027705 |
| | | | DOT | | | -0.018254156560659 |
| | | | ETH | | | 2.203096264491510 |
| | | | ETHW | | | 2.198223394548090 |
| | | | FTM | | | 201.221147191586060 |
| | | | FTT | | | 149.899221000000000 |
| | | | MANA | | | 172.990416400000000 |
| | | | RAY | | | 432.308127650000000 |
| | | | RUNE | | | 76.212138433672040 |
| | | | SAND | | | 50.000000000000000 |
| | | | SHIB | | | 15,800,000.000000000000000 |
| | | | SOL | | | 5.284546750000000 |
| | | | USD | | | 9.199538103440000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27938 | Name on file | FTX Trading Ltd. | AGLD-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000003157232 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BICO | | | 0.000000009228870 |
| | | | BNB | | | 0.000000003252535 |
| | | | BRZ | | | 0.000000005178969 |
| | | | BTC | | | 0.000000001072575 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000007969180 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.000000001522780 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005195657 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000009811133 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000004496963 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | Tickers | Ticker Quantity | Modified Claim | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | Debtor | | | | Debtor | |
| | | | | RUNE-PERP | | | 0.00000000000000 |
| | | | | SAND-PERP | | | 0.00000000000000 |
| | | | | SOL | | | 0.00000000000000 |
| | | | | SOL-PERP | | | 0.00000000000000 |
| | | | | SPELL-PERP | | | 0.00000000000000 |
| | | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | | USD | | | 0.00000000002002822 |
| | | | | USDT | | | 330.10947901379564 0 |
| | | | | WAVES-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32872 | Name on file | FTX Trading Ltd. | | SOL | Undetermined* | FTX Trading Ltd. | 2.03708661000000000 |
| | | | | USD | | | 40.78000026880318 5 |
| | | | | USDT | | | 0.00000002816182 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32623 | Name on file | FTX Trading Ltd. | | ETH | Undetermined* | FTX Trading Ltd. | 0.28266230600001880 |
| | | | | ETHW | | | 0.281232984612990 |
| | | | | OMG | | | 61.58710089416787 0 |
| | | | | SOL | | | 11.86924983670638 0 |
| | | | | TRX | | | 0.00000100000000 |
| | | | | USD | | | 1.75952537268106 9 |
| | | | | USDT | | | 0.00000002504999 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34774 | Name on file | FTX Trading Ltd. | | ADABULL | Undetermined* | FTX Trading Ltd. | 0.00000000900000000 |
| | | | | ALPHA | | | 0.00000000145163 1 |
| | | | | DOGEBULL | | | 0.00056413683550 0 |
| | | | | ETHBULL | | | 0.00000000950000 0 |
| | | | | FTT | | | 25.09523100000000 0 |
| | | | | LINKBULL | | | 0.00609884500000 0 |
| | | | | SUSHIBULL | | | 4,618.77749100000000 0 |
| | | | | SXP | | | 0.00000000500000 0 |
| | | | | SXPBULL | | | 63.33600199100000 0 |
| | | | | UNI | | | 0.00000000250000 0 |
| | | | | USD | | | 0.04853550061994 4 |
| | | | | USDT | | | 0.00000000133586 2 |
| | | | | XRP | | | 0.00000000706973 2 |
| | | | | XRPBULL | | | 216.36845530000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27199 | Name on file | FTX Trading Ltd. | | BNB | Undetermined* | FTX Trading Ltd. | 0.07000000000000000 |
| | | | | BTC | | | 0.00230000000000 0 |
| | | | | BTC-PERP | | | 0.00000000000000 0 |
| | | | | CEL-PERP | | | 0.00000000000000 0 |
| | | | | ETHW | | | 0.21690349000000 0 |
| | | | | FTT | | | 22.61917370682680 0 |
| | | | | FTT-PERP | | | 0.00000000000000 0 |
| | | | | GALA | | | 1.86624110000000 0 |
| | | | | SOL | | | 0.00999000000000 0 |
| | | | | USD | | | 504.98728075975190 0 |
| | | | | USDT | | | 0.00000001702333 4 |
| | | | | XRP | | | 426.98720900000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82730 | Name on file | FTX Trading Ltd. | | BAT | Undetermined* | West Realm Shires Services Inc. | 65.75067546000000000 |
| | | | | CUSDT | | | 1,295.39518829000000 0 |
| | | | | DOGE | | | 36.26105546000000 0 |
| | | | | TRX | | | 389.10611015000000 0 |
| | | | | USD | | | 0.00000000895351 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94824 | Name on file | West Realm Shires Services Inc. | | USD | Undetermined* | West Realm Shires Services Inc. | 3,377.86903937142800 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79240 | Name on file | FTX Trading Ltd. | | SOL | Undetermined* | West Realm Shires Services Inc. | 30.11037900000000000 |
| | | | | USD | | | 0.50131909750000 0 |
| | | | | USDT | | | 0.00000000881566 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83334 | Name on file | FTX Trading Ltd. | | APE | Undetermined* | FTX Trading Ltd. | 1.00494083500000000 |
| | | | | BRZ | | | 0.01000000000000 0 |
| | | | | BTC | | | 0.02884700000000 0 |
| | | | | DOGE | | | 110.86609650000000 0 |
| | | | | DOT | | | 4.72715850000000 0 |
| | | | | ETH | | | 0.16435650000000 0 |
| | | | | LUNA2 | | | 0.10174663030000 0 |
| | | | | LUNA2_LOCKED | | | 0.23740804000000 0 |
| | | | | LUNC | | | 4,500.26119320000000 0 |
| | | | | MATIC | | | 33.68466000000000 0 |
| | | | | USD | | | 0.24838551015000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28482 | Name on file | FTX Trading Ltd. | | ETHW | Undetermined* | FTX Trading Ltd. | 43.95122812000000000 |
| | | | | LTC | | | 0.00009260000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32664 | Name on file | FTX Trading Ltd. | | APT | Undetermined* | FTX Trading Ltd. | 0.51187100000000000 |
| | | | | BNB | | | 8.73849330000000 0 |
| | | | | BTC | | | 0.00022760000000 0 |
| | | | | CHZ | | | 9.70360000000000 0 |
| | | | | FTT | | | 0.05588200000000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | LUNA2 | | | 0.00705133266500000 |
| | | | LUNA2_LOCKED | | | 0.01645310955000000 |
| | | | LUNC | | | 3.00000000000000000 |
| | | | MATIC | | | 0.33120000000000000 |
| | | | NEAR | | | 0.02343300000000000 |
| | | | RUNE | | | 0.09711200000000000 |
| | | | SOL | | | 0.00401550000000000 |
| | | | TRX | | | 0.99848100000000000 |
| | | | USD | | | 0.03950973814386000 |
| | | | USDT | | | 5.14202572032500000 |
| | | | USTC | | | 0.99620000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50042 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 1.56368375136828020 |
| | | | XPLA | | | 10,334.71949196000000 |
| | | | XRP | | | 0.13148700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27101 | Name on file | FTX Trading Ltd. | PAXG | Undetermined* | FTX Trading Ltd. | 0.08431712000000000 |
| | | | USD | | | 0.16767772000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31492 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 649.87674942000000 |
| | | | ALTBEAR | | | 1,713.40000000000000 |
| | | | BEAR | | | 383.20000000000000 |
| | | | BNB | | | 0.00000000100000000 |
| | | | BNBBULL | | | 0.00744904000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BULL | | | 2.79267364000000000 |
| | | | DOGEBULL | | | 3.09056320000000000 |
| | | | ETHBULL | | | 16.61995028000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | LTCBULL | | | 991.85080000000000 |
| | | | MATIC | | | 132.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00184306000000000 |
| | | | USD | | | 0.05021851402362 5 |
| | | | USDT | | | 0.45986408200000000 |
| | | | VETBULL | | | 0.00186008000000000 |
| | | | XRPBULL | | | 334.55313287000000 |
| | | | ZECBULL | | | 0.01560000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26818 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 183.98880000000000 |
| | | | GOG | | | 1,072.96800000000000 |
| | | | USD | | | 0.00047158719510 2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32682 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 36.59113543000000000 |
| | | | BRZ | | | 5.07952967000000000 |
| | | | BTC | | | 0.00392315000000000 |
| | | | CUSDT | | | 21.00000000000000000 |
| | | | DOGE | | | 6,194.52247788000000 |
| | | | ETH | | | 0.40033021000000000 |
| | | | ETHW | | | 0.40016202000000000 |
| | | | GRT | | | 188.07439720000000 |
| | | | LTC | | | 0.53748081000000000 |
| | | | MATIC | | | 126.35569787000000 |
| | | | SHIB | | | 7,543,949.44317791000000 |
| | | | SOL | | | 17.87132943000000000 |
| | | | SUSHI | | | 5.51937448000000000 |
| | | | TRX | | | 923.21085066000000 |
| | | | UNI | | | 2.93293736000000000 |
| | | | USD | | | 7.21028563761 2787 |
| | | | USDT | | | 1.10999515000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20914 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1,001.27651558000000 |
| | | | USD | | | 1,964.09343549114870 0 |
| | | | USDT | | | 0.00000011987004 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72813 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00956317355010 8 |
| | | | ETH | | | 0.00000000068622 54 |
| | | | GALA | | | 0.00000000134920 |
| | | | LINK | | | 0.00000000923040 |
| | | | SAND | | | 0.00000009822016 |
| | | | USD | | | 0.00013487789427 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83297 | Name on file | FTX Trading Ltd. | ATOM-PERP | Undetermined* | FTX Trading Ltd. | -8.68000000000000000 |
| | | | AVAX-PERP | | | 6.30000000000000000 |
| | | | BNB-PERP | | | -0.40000000000000000 |
| | | | BTC-PERP | | | 0.00600000000000000 |
| | | | ETH-PERP | | | -0.08000000000000000 |
| | | | EUR | | | 2,616.23204895724530 0 |
| | | | GMT-PERP | | | -182.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | -172.00000000000000 |
| | | | MATIC-PERP | | | -164.00000000000000 |
| | | | SOL-PERP | | | 3.85000000000000000 |
| | | | USD | | | 423.00279513700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 83925 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.049113707185400 |
| | | | ETH | | | 0.621000000000000 |
| | | | ETHW | | | 0.621000000000000 |
| | | | LUNA2 | | | 0.043654227740000 |
| | | | LUNA2_LOCKED | | | 0.010185986470000 |
| | | | LUNC | | | 950.580000000000000 |
| | | | USD | | | 1.260406390574060 |
| | | | USDT | | | 0.000000000800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70540 | Name on file | FTX Trading Ltd. | AUDIO | Undetermined* | FTX Trading Ltd. | 10,233.176688120000000 |
|---|---|---|---|---|---|---|
| | | | FRONT | | | 1,391.872057330000000 |
| | | | HNT | | | 285.302794140000000 |
| | | | USDT | | | 0.000000151406016 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31392 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.070500000000000 |
|---|---|---|---|---|---|---|
| | | | USD | | | 246.182297608940000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94497 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.018298960000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.019824660000000 |
| | | | ETHW | | | 0.019824600000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | SOL | | | 0.667042420000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.010822498593937 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 17289 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.000046150000000 |
|---|---|---|---|---|---|---|
| | | | AGLD | | | 0.000008450000000 |
| | | | AKRO | | | 0.000008540000000 |
| | | | ALPHA | | | 0.008085420000000 |
| | | | AMPL | | | 0.000003668240094 |
| | | | ASD | | | 0.004504100000000 |
| | | | AUDIO | | | 0.000041350000000 |
| | | | AXS | | | 0.000030610000000 |
| | | | BADGER | | | 0.000009840000000 |
| | | | BAO | | | 14.000031440000000 |
| | | | BAT | | | 0.000307900000000 |
| | | | BRZ | | | 0.000046170000000 |
| | | | CHZ | | | 2.002668510000000 |
| | | | COMP | | | 0.000110780000000 |
| | | | CRO | | | 0.000010630000000 |
| | | | DENT | | | 28,607.742453610000000 |
| | | | DOGE | | | 1.000093250000000 |
| | | | EMB | | | 0.000086760000000 |
| | | | ETH | | | 0.000004360000000 |
| | | | ETHW | | | 0.000004360000000 |
| | | | FIDA | | | 0.000020530000000 |
| | | | FRONT | | | 0.000072600000000 |
| | | | FTM | | | 0.000022970000000 |
| | | | GRT | | | 0.000014870000000 |
| | | | HOLY | | | 0.000051200000000 |
| | | | HXRO | | | 1.000292240000000 |
| | | | JST | | | 0.000009800000000 |
| | | | KIN | | | 3,599.989388790000000 |
| | | | LUA | | | 0.000090540000000 |
| | | | MATH | | | 0.000070750000000 |
| | | | MATIC | | | 0.000151440000000 |
| | | | MTL | | | 0.000001530000000 |
| | | | OXY | | | 0.000027710000000 |
| | | | PERP | | | 0.000001120000000 |
| | | | RAMP | | | 0.000056050000000 |
| | | | REEF | | | 0.000032080000000 |
| | | | RSR | | | 0.006170730000000 |
| | | | RUNE | | | 0.000074970000000 |
| | | | SAND | | | 0.000083210000000 |
| | | | SECO | | | 0.000027900000000 |
| | | | SHIB | | | 27.949253310000000 |
| | | | SKL | | | 0.000375950000000 |
| | | | SRM | | | 0.000039230000000 |
| | | | STEP | | | 3,454.896769200000000 |
| | | | STORJ | | | 0.000029970000000 |
| | | | SUSHI | | | 0.000005100000000 |
| | | | SXP | | | 0.000008280000000 |
| | | | TOMO | | | 0.000219200000000 |
| | | | TRU | | | 0.000006620000000 |
| | | | TRX | | | 5.000049660000000 |
| | | | TRYB | | | 0.000017060000000 |
| | | | UBXT | | | 7.000071400000000 |
| | | | USD | | | 0.106950291523870 |
| | | | USDT | | | 0.000010759808417 |
| | | | XRP | | | 0.000043400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31763 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 155.000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (3263703019425587228/FTX EU - WE ARE HERE! #76946) | | | 1.000000000000000 |
| | | | NFT (3754644046130268338/FTX CRYPTO CUP 2022 KEY #275) | | | 1.000000000000000 |
| | | | NFT (3905014764181089668/FTX EU - WE ARE HERE! #184145) | | | 1.000000000000000 |
| | | | NFT (4257093643845333453/FTX AU - WE ARE HERE! #2670) | | | 1.000000000000000 |
| | | | NFT (4271325319885218SS/HUNGARY TICKET STUB #1632) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | NFT (482544151242633180)/FTX EU - WE ARE HERE! #183655) | | | 1.000000000000000 |
| | | | NFT (517825535801384291/THE HILL BY FTX #5467) | | | 1.000000000000000 |
| | | | NFT (534658672720772194/FTX AU - WE ARE HERE! #23513) | | | 1.000000000000000 |
| | | | NFT (548988368070968084/MONTREAL TICKET STUB #738) | | | 1.000000000000000 |
| | | | NFT (560030871927012439/FTX AU - WE ARE HERE! #2666) | | | 1.000000000000000 |
| | | | USD | | | 678.518721191250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27549 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.000000008394534 |
| | | | BAT | | | 1.000000000000000 |
| | | | BTC | | | 0.009336700000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 1.196393048646278 |
| | | | ETHW | | | 0.000000008646278 |
| | | | GRT | | | 146.082716405209960 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 0.592397188989613 |
| | | | USD | | | 599.756233489022200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26853 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000007 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000028 |
| | | | AVAX-PERP | | | -0.000000000000046 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.003000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000071 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000010 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LEND-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.415201970800000 |
| | | | LUNA2_LOCKED | | | 0.968804598500000 |
| | | | LUNC-PERP | | | -0.000000000000003 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000085 |
| | | | SOL | | | 0.003656000000000 |
| | | | SOL-PERP | | | 0.000000000000031 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000909 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.865961000000000 |
| | | | UNI-PERP | | | 0.000000000000113 |
| | | | USD | | | 315.206252921221330 |
| | | | USDT | | | 0.139638414681330 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000007275 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30002 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.123568260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27616 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | FTX Trading Ltd. | 5.240232939000000 |
| | | | LUNA2_LOCKED | | | 12.227210190000000 |
| | | | LUNC | | | 1,141,071.755166000000000 |
| | | | USD | | | 0.006652869500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32262 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.000000004546840 |
| | | | AAPL | | | 0.520871000159910 |
| | | | AMC | | | 1.009437230000000 |
| | | | BNB | | | 0.000000004000000 |
| | | | BTC | | | 0.016769619254980 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | ETH | | | 0.152312218766020 |
| | | | ETHW | | | 0.008842505976930 |
| | | | FTT | | | 0.000000011850609 |
| | | | NFLX | | | 0.070000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (38117913181747631z/MONTREAL TICKET STUB #812) | 1.00000000000000 | | |
| | | | SAND-PERP | 0.00000000000000 | | |
| | | | SOL | 0.00000000300000 | | |
| | | | SQ | 0.25769352700814o | | |
| | | | TSLA | 0.00000000100000 | | |
| | | | TSLAPRE | -0.00000000100000 | | |
| | | | TWTR | 0.00000000241640o | | |
| | | | UNI | 0.00000000171656zo | | |
| | | | USD | 215.70276200182684o | | |
| | | | USDT | 108.44233833582767o | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61588 | Name on file | FTX Trading Ltd. | BAO | 3.00000000000000 | FTX Trading Ltd. | |
| | | | BAT | 1.01501853000000 | | |
| | | | BNB | 0.00000000194818 | | |
| | | | BTC | 0.00000000131705 | | |
| | | | CRO | 0.01568890689896 | | |
| | | | DENT | 4.00000000000000 | | |
| | | | FRONT | 1.00650499000000 | | |
| | | | FTM | 0.00513412670821 | | |
| | | | FTT | 0.00004873000000 | | |
| | | | GALA | 0.05834580941501 | | |
| | | | KIN | 5.00000000000000 | | |
| | | | MATIC | 0.00477299032168 | | |
| | | | SAND | 0.02254405484545 | | |
| | | | SGD | 712.37498972235020 | | |
| | | | SOL | 0.00052954954803 | | |
| | | | SXP | 3.24061820000000 | | |
| | | | TRX | 4.00000000000000 | | |
| | | | UBXT | 3.00000000000000 | | |
| | | | USDT | 0.00009692361295 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15671 | Name on file | FTX Trading Ltd. | AVAX | 0.15276124000000 | West Realm Shires Services Inc. | |
| | | | BF_POINT | 300.00000000000000 | | |
| | | | BRZ | 1.00000000000000 | | |
| | | | BTC | 0.01679678000000 | | |
| | | | ETH | 0.45263241000000 | | |
| | | | ETHW | 0.45244244180415s | | |
| | | | NFT (33833906586952042s/BARCELONA TICKET STUB #1677) | 1.00000000000000 | | |
| | | | NFT (44670438609482041o/SAUDI ARABIA TICKET STUB #1118) | 1.00000000000000 | | |
| | | | NFT (48061978653769964s/ENTRANCE VOUCHER #611) | 1.00000000000000 | | |
| | | | NFT (510943596986667424/FTX - OFF THE GRID MIAMI #1509) | 1.00000000000000 | | |
| | | | PAXG | 0.02505861000000 | | |
| | | | SHIB | 16.00000000000000 | | |
| | | | SOL | 0.35983095000000 | | |
| | | | TRX | 4.00000000000000 | | |
| | | | USD | 1,098.25426520225410o | | |
| | | | YFI | 0.00204340000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25814 | Name on file | FTX Trading Ltd. | SOL | 2.15029835000000 | West Realm Shires Services Inc. | |
| | | | TRX | 1.00000000000000 | | |
| | | | USD | 0.01000250285144s | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86187 | Name on file | FTX Trading Ltd. | BTC | 0.00007378074530o | FTX Trading Ltd. | |
| | | | ETH | 0.22800000000000 | | |
| | | | USD | 0.16168323990000o | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76036 | Name on file | FTX Trading Ltd. | CRO | 665.28773095717990o | FTX Trading Ltd. | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33655 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.00000000000000 | FTX Trading Ltd. | |
| | | | BTC-PERP | 0.00000000000000 | | |
| | | | CAKE-PERP | -0.00000000000015 | | |
| | | | CHZ-PERP | 0.00000000000000 | | |
| | | | DOGE-PERP | 0.00000000000000 | | |
| | | | DOT-PERP | 0.00000000000000 | | |
| | | | ETH-PERP | 0.00000000000000 | | |
| | | | MATIC-PERP | 0.00000000000000 | | |
| | | | SHIB-PERP | 0.00000000000000 | | |
| | | | SOL-PERP | 0.00000000000000 | | |
| | | | SRM-PERP | 0.00000000000000 | | |
| | | | TONCOIN | 28.97300000000000 | | |
| | | | USD | 0.10610563025990o | | |
| | | | USDT | 0.00000000847355s | | |
| | | | USDT-PERP | 0.00000000000000 | | |
| | | | XLM-PERP | 0.00000000000000 | | |
| | | | XRP-PERP | 0.00000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84259 | Name on file | FTX Trading Ltd. | BTC | 0.03574370000000o | West Realm Shires Services Inc. | |
| | | | MATIC | 132.48467174000000o | | |
| | | | USD | 0.00059763458573s | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30887 | Name on file | FTX Trading Ltd. | NFLX | Undetermined* | FTX Trading Ltd. | 0.70970000000000 |
| | | | TSLA | | | 1.00000000000000 |
| | | | TWTR | | | -0.00000000003861119 |
| | | | USD | | | 0.08630834385380 |
| | | | XRP | | | 95.98080000000000 |
| | | | ZM | | | 2.83000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80660 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.50000000000000 |
| | | | ETHW | | | 0.50000000000000 |
| | | | SAND | | | 300.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB | | | 1,300,000.00000000000000 |
| | | | SOL | | | 17.00000000000000 |
| | | | USD | | | 0.61363904500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34269 | Name on file | FTX Trading Ltd. | NFT (31223531569709240)/FRANCE TICKET STUB #25) | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (31438020088480371 0)/BARCELONA TICKET STUB #1423) | | | 1.00000000000000 |
| | | | NFT (32921754652167548 7)/AUSTRIA TICKET STUB #20) | | | 1.00000000000000 |
| | | | NFT (34654409811708797 5)/MIAMI TICKET STUB #983) | | | 1.00000000000000 |
| | | | NFT (43840256259576767 6)/THE HILL BY FTX #534) | | | 1.00000000000000 |
| | | | NFT (48297908130558294 5)/HUNGARY TICKET STUB #222) | | | 1.00000000000000 |
| | | | NFT (48710178878280842 9)/FTX CRYPTO CUP 2022 KEY #38) | | | 1.00000000000000 |
| | | | NFT (51356648060450237 1)/MONTREAL TICKET STUB #34) | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27166 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 2.71475088000000 |
| | | | ENJ | | | 192.12083423000000 |
| | | | ETH | | | 0.17440427000000 |
| | | | ETHW | | | 0.17414669000000 |
| | | | FTM | | | 185.85602429000000 |
| | | | GALA | | | 542.95018185000000 |
| | | | LUNA2 | | | 0.07590883215000 |
| | | | LUNA2_LOCKED | | | 0.17712060840000 |
| | | | LUNC | | | 17,097.37303527000000 |
| | | | RNDR | | | 53.88760307000000 |
| | | | SAND | | | 73.08944752000000 |
| | | | SOL | | | 5.11804056000000 |
| | | | USD | | | 0.000001737299844 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60065 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.09965800000000 |
| | | | APE-0930 | | | 0.00000000000000 |
| | | | ATOM | | | 0.09794800000000 |
| | | | DOT | | | 0.09796700000000 |
| | | | ETH | | | 0.00096865000000 |
| | | | ETHW | | | 0.04296865000000 |
| | | | FTT | | | 0.03911498600970 |
| | | | GARI | | | 0.15662737000000 |
| | | | KNC | | | 0.09872700000000 |
| | | | LUNA2 | | | 0.08158385366000 |
| | | | LUNA2_LOCKED | | | 0.19036232520000 |
| | | | LUNC | | | 17,765.05590000000000 |
| | | | MATIC | | | 0.99620000000000 |
| | | | NFT (28857684691018570 6)/FTX EU - WE ARE HERE! #176768) | | | 1.00000000000000 |
| | | | NFT (38055831028521295 2)/FTX EU - WE ARE HERE! #176669) | | | 1.00000000000000 |
| | | | NFT (40152154846059400 1/FTX EU - WE ARE HERE! #176208) | | | 1.00000000000000 |
| | | | SOL | | | 0.00981000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | TOMO | | | 0.08411600000000 |
| | | | TRX | | | 0.60000100000000 |
| | | | UNI | | | 0.04734000000000 |
| | | | USD | | | 9.59580169847947 |
| | | | USDT | | | 159.09572410575893 0 |
| | | | XRP | | | 0.99734000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43219 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | FTX Trading Ltd. | 19,841,269.84126984000000 |
| | | | USD | | | 0.00000000242140 7 |
| | | | XRP | | | 100.51893907000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69707 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 844.42000000000000 |
| | | | BTC | | | 0.00000007563501 |
| | | | BULL | | | 3.24771480910000 0 |
| | | | USD | | | 0.03337993590751 94 |
| | | | USDT | | | 1.40971800083750 6 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 11025 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.002646860000000 |
| | | | BTC | | | 0.011042980000000 |
| | | | ETH | | | 0.029902970000000 |
| | | | ETHW | | | 0.029902970000000 |
| | | | LTC | | | 0.069986000000000 |
| | | | LUNA2 | | | 0.000229572981 20 |
| | | | LUNA2_LOCKED | | | 0.000053567028950 |
| | | | LUNC | | | 4.999000000000000 |
| | | | SOL | | | 2.798466720000000 |
| | | | USD | | | 0.000000001423814 |
| | | | USDT | | | 11.392359473044095 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19093 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000008592402661 |
| | | | DAI | | | 0.000000002810765 |
| | | | DOGE | | | 0.000000009882697 |
| | | | USD | | | 0.007458787815517 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21068 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.017298000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 12934 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.001296280000000 |
| | | | USD | | | 0.000155830036495 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63820 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.000000005978076 |
| | | | AUDIO | | | 67.345949857867800 |
| | | | ETH | | | 0.000000005530615 |
| | | | EUR | | | 0.000000053358840 |
| | | | SRM | | | 16.230932980000000 |
| | | | USD | | | 0.000002111056218 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28668 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.062283560000000 |
| | | | USD | | | 0.000007613803122 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 73730 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | FTX Trading Ltd. | 42,361,213.300000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 88410 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADABULL | | | 0.976384660965320 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGOBULL | | | 121,211,967.127780540000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALTBULL | | | 0.979766320000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE | | | 0.500812200000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ASDBULL | | | 3.931940671317205 |
| | | | ATLAS | | | 0.000000003920676 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOMBULL | | | 565.698188105435200 |
| | | | AUDIO-PERP | | | -0.000000000000028 |
| | | | AVAX-0325 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BALBULL | | | 1,446.868535896650000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO | | | 0.000000008291478 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000000001171260 |
| | | | BCHBULL | | | 3.411971090000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BICO | | | 1.205300720000000 |
| | | | BIT | | | 1.108162410000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNBBULL | | | 0.000000009720046 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA | | | 1.714333010000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BSVBULL | | | 11,955,614.982688759000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000002369502 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTT | | | 1,002,915.416873775300000 |
| | | | BTT-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000003749425 |
| | | | BULLSHIT | | | 1.013657040000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-0930 | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CGC-0325 | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 0.000000002522844 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CHZ-O930 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMPBULL | | | 9,479.996364700000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CONV | | | 1,003.969984160000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CQT | | | 0.000000000094296 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CTX | | | 0.000000000394711 |
| | | | DASH-PERP | | | -0.000000000000001 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DEFIBULL | | | 10.206932819822146 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG | | | 0.000000008309557 |
| | | | DMGBULL | | | 109,945,850.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000003568640 |
| | | | DOGEBULL | | | 8.770821368562899 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DRGNBULL | | | 34.656368599389980 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | EMB | | | 0.000000000863577 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS | | | 0.000000002939800 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOSBULL | | | 1,952,945.732595440000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETCBULL | | | 20.068533832000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000009229623 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETHBULL | | | 2.107464220848795 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 2.937641128370193 |
| | | | EXCHBULL | | | 0.000000004303571 |
| | | | FIDA | | | 0.000034005960000 |
| | | | FIDA_LOCKED | | | 0.012991500000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FLUX-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000010000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA | | | 0.000000001911812 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GARI | | | 0.000000008640000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRTBULL | | | 8.820555981824080 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-0930 | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HBB | | | 1.002756840000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | INDI | | | 11.342677563750000 |
| | | | IOST-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | IP3 | | | 0.957779310000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | JPY-PERP | | | 0.000000000000000 |
| | | | JST | | | 0.000000000937972 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN | | | 0.000000005464771 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000 |
| | | | KNCBULL | | | 932.575377363259000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINKBULL | | | 10,136.600425758248000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS | | | 10.061883640000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTCBULL | | | 10.008700813267927 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.050262262670400 |
| | | | LUNA2_LOCKED | | | 0.011727862310000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC | | | 0.000000010000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATICBULL | | | 8.132981392431390 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MB5 | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 10.149563970000000 |
| | | | MOB-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MTA | | | 0.000000002208000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | MYC | | | 1.767862030000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKBBULL | | | 1.005266890000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PEOPLE | | | 0.000000002160000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | PROM | | | 0.000000005210844 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 0.000000008918014 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.000000004448418 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SOS | | | 101,758,851.177424650000000 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SPELL | | | 1,027.913563903751000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.000000001140755 |
| | | | STEP-PERP | | | 0.000000000000001 |
| | | | STG | | | 1.022770890000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHIBULL | | | 10,520,770.447912684000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXPBULL | | | 1,080,654.117408971500000 |
| | | | THETABULL | | | 1,713.692038589837700 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMOBULL | | | 56,903.758659682960000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU | | | 0.000000007631411 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | -0.000000003574964 |
| | | | TRXBULL | | | 16.938117588675485 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNISWAPBULL | | | 11.000000000000000 |
| | | | USD | | | -8.532190427216301 |
| | | | USDT | | | 0.000000023979761 |
| | | | VETBULL | | | 33.286387290565656 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | WAXL | | | 0.997005670000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLMBULL | | | 40.072092678572000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XPLA | | | 1.001610260000000 |
| | | | XRPBULL | | | 6,550.980224273385000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZBULL | | | 12.022287479485000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZECBULL | | | 1.814960096172409 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 81094 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 4.619955400000000 |
| | | | TONCOIN | | | 1,002.184887730000000 |
| | | | USD | | | 0.041642642700000 |
| | | | USDT | | | 0.000000006912991 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21324 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.003900000000000 |
| | | | ETH | | | 0.071928000000000 |
| | | | ETHW | | | 0.071928000000000 |
| | | | USD | | | 3.443409200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15658 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 915.231728221729700 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claims | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31968 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.03449377275000 |
| | | | DOGE | | | 761.87726000000000 |
| | | | ETH | | | 0.46195126500000 |
| | | | ETHW | | | 0.46195126500000 |
| | | | FTT | | | 38.09411095000000 |
| | | | USD | | | 5.96321824988760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6997 | Name on file | FTX Trading Ltd. | AUDIO | Undetermined* | FTX Trading Ltd. | 553.61220000000000 |
| | | | BNB | | | 0.00979000000000 |
| | | | BOBA | | | 75.00000000000000 |
| | | | BTC | | | 0.05086251783400 |
| | | | ETH | | | 0.00096951359532 |
| | | | ETHW | | | 0.00096950919691 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | HXRO | | | 864.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 8.14416199100000 |
| | | | LUNA2_LOCKED | | | 19.00304465000000 |
| | | | MATIC | | | 999.80000000000000 |
| | | | MOB | | | 0.12155000000000 |
| | | | RUNE | | | 0.02647000000000 |
| | | | USD | | | 0.00000001699900 |
| | | | USTC | | | 1,152.84549301000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72429 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 6,411.41613306000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | BAT | | | 1.00000000000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | FTT | | | 21.93749994000000 |
| | | | NFT (47346193679821360/FTX  APE$) | | | 1.00000000000000 |
| | | | POLIS | | | 54.52075858000000 |
| | | | SOL | | | 143.52402795000000 |
| | | | TOMO | | | 2.14830528000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | TSLA | | | 4.63396071000000 |
| | | | USD | | | 0.00000120585496 |
| | | | USDT | | | 0.00000047837387 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94933 | Name on file | FTX Trading Ltd. | BCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BIT-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00001507000000 |
| | | | ETH-20200327 | | | 0.00000000000000 |
| | | | ETHW | | | 0.00001506843502 |
| | | | FTT | | | 155.04919276000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000300000000 |
| | | | USD | | | 1,141.81524862157360 |
| | | | USDT | | | 0.00000008056460 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21323 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 19,349.98001642000000 |
| | | | ETH | | | 0.11652981000000 |
| | | | ETHW | | | 0.11539996000000 |
| | | | SHIB | | | 4,995,076.54743531000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27553 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.12973793128900 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CRO | | | 3.89360982000000 |
| | | | ETH | | | 0.00000000808709060 |
| | | | FTT | | | 506.05634783032014 |
| | | | NFT (29107072499658278 6)/JAPAN TICKET STUB #128) | | | 1.00000000000000 |
| | | | NFT (32107292335468005/FTX AU - WE ARE HERE! #26891) | | | 1.00000000000000 |
| | | | NFT (33285560105005042/THE HILL BY FTX #1781) | | | 1.00000000000000 |
| | | | NFT (34449110233577869 2/SINGAPORE TICKET STUB #67) | | | 1.00000000000000 |
| | | | NFT (36653476015270749 1/FRANCE TICKET STUB #85) | | | 1.00000000000000 |
| | | | NFT (40001116105412846 1/BAKU TICKET STUB #1427) | | | 1.00000000000000 |
| | | | NFT (42480189252240210 4/FTX EU - WE ARE HERE! #171010) | | | 1.00000000000000 |
| | | | NFT (45319899520205588 8/MEXICO TICKET STUB #415) | | | 1.00000000000000 |
| | | | NFT (46837347404885009 0/AUSTIN TICKET STUB #76) | | | 1.00000000000000 |
| | | | NFT (47549011426155999 4/HUNGARY TICKET STUB #263) | | | 1.00000000000000 |
| | | | NFT (47829794026117518 9/FTX EU - WE ARE HERE! #171030) | | | 1.00000000000000 |
| | | | NFT (48441103694121007 8/AUSTRIA TICKET STUB #80) | | | 1.00000000000000 |
| | | | NFT (49907272752853610 7/FTX CRYPTO CUP 2022 KEY #208) | | | 1.00000000000000 |
| | | | NFT (52126644075175815 9)/MONTREAL TICKET STUB #256) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | NFT (538316309055793917/FTX EU - WE ARE HERE! #170929) | | | 1.000000000000000000 |
| | | | NFT (567664525907336359/BELGIUM TICKET STUB #353) | | | 1.000000000000000000 |
| | | | NFT (572140320293355314/NETHERLANDS TICKET STUB #226) | | | 1.000000000000000000 |
| | | | SOL | | | 0.000000006267900 |
| | | | USD | | | 0.089592216169627 |
| | | | USDT | | | 0.000000015475587 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53012 | Name on file | FTX Trading Ltd. | NFT (320939034044026245/THE 2974 COLLECTION #1977) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000000 |
| | | | NFT (515496190936865677/BIRTHDAY CAKE #1977) | | | 1.000000000000000000 |
| | | | USD | | | 153.703069800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 47127 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000000 |
| | | | USD | | | 99.749194194250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80604 | Name on file | FTX Trading Ltd. | BLT | Undetermined* | FTX Trading Ltd. | 383.543188800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11656 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.016555500000000000 |
| | | | BTC | | | 0.000000100000000 |
| | | | CUSDT | | | 15.000000000000000 |
| | | | DOGE | | | 4,634.064495130000000 |
| | | | GRT | | | 2.085864760000000 |
| | | | SHIB | | | 15,791,222.356497750000000 |
| | | | TRX | | | 6.088096250000000 |
| | | | USD | | | 29.988955021013590 |
| | | | USDT | | | 2.220700060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26345 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 18.215749750000000 |
| | | | ETH | | | 0.014872450000000 |
| | | | ETHW | | | 0.014872446917737 |
| | | | EUR | | | 0.419899435000000 |
| | | | FTT | | | 33.927376570000000 |
| | | | FTT-PERP | | | 0.000000000000000000 |
| | | | USD | | | 0.004087363454789 |
| | | | XRP | | | 3,166.749651000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71252 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | West Realm Shires Services Inc. | 0.006801860000000 |
| | | | USD | | | 188.650902414997150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93249 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000378200000000 |
| | | | ETH | | | 0.031818000000000 |
| | | | ETHW | | | 0.031818000000000 |
| | | | SOL | | | 0.049470000000000 |
| | | | USD | | | 0.805142190000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90787 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 2,620.655527000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27138 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000044163526000 |
| | | | ETH | | | 0.167000000000000 |
| | | | ETHW | | | 0.005000000000000 |
| | | | TRX | | | 0.000840000000000 |
| | | | USD | | | 0.260423206000000 |
| | | | USDT | | | 0.544154619100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31216 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 4.000000000000000000 |
| | | | BAO | | | 2.000000000000000000 |
| | | | GMT | | | 0.000446560000000 |
| | | | KIN | | | 1.000000000000000000 |
| | | | SOL | | | 12.107420390000000 |
| | | | SXP | | | 1.000000000000000000 |
| | | | TRX | | | 1.000000000000000000 |
| | | | UBXT | | | 2.000000000000000000 |
| | | | USD | | | 181.246838112792940 |
| | | | USDT | | | 0.000000008319002 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94652 | Name on file | FTX Trading Ltd. | AAPL | Undetermined* | FTX Trading Ltd. | 0.499882000000000 |
| | | | AMD | | | 1.469706000000000 |
| | | | AMZN | | | 0.809826000000000 |
| | | | BABA | | | 0.229931000000000 |
| | | | BCH | | | 0.029994000000000 |
| | | | BTC | | | 0.012683243161780 |
| | | | BTC-PERP | | | 0.000000000000000000 |
| | | | DOGE | | | 261.938600000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | | | | 0.116945800000000 |
| | | | ETHW | | | | 0.061954800000000 |
| | | | FB | | | | 0.469916000000000 |
| | | | FTT | | | | 1.099680000000000 |
| | | | GOOGL | | | | 0.805774800000000 |
| | | | LTC | | | | 0.009902000000000 |
| | | | NFLX | | | | 0.129974000000000 |
| | | | NVDA | | | | 0.607343500000000 |
| | | | PYPL | | | | 0.289900000000000 |
| | | | SOL | | | | 0.009942000000000 |
| | | | SPY | | | | 0.240951800000000 |
| | | | TRX | | | | 0.000003000000000 |
| | | | TSLA | | | | 0.529912000000000 |
| | | | UNI | | | | 1.099780000000000 |
| | | | USD | | | | 200.646092641127600 |
| | | | USDT | | | | 38.721969280000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 29681 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | | FTX Trading Ltd. | 12.000000000000000 |
| | | | BAO | | | | 26.000000000000000 |
| | | | BAT | | | | 2.003567860000000 |
| | | | BIT | | | | 0.026460410000000 |
| | | | CRO | | | | 10,708.480755617884000 |
| | | | DENT | | | | 7.000000000000000 |
| | | | FRONT | | | | 1.000000000000000 |
| | | | GRT | | | | 2.000000000000000 |
| | | | KIN | | | | 25.000000000000000 |
| | | | LUNA2 | | | | 0.000012887000000 |
| | | | LUNA2_LOCKED | | | | 3.223202050000000 |
| | | | LUNC | | | | 2.805260360000000 |
| | | | MANA | | | | 0.003833660000000 |
| | | | MATH | | | | 4.001909160000000 |
| | | | MATIC | | | | 0.033347540000000 |
| | | | NFT (291449190711246068/FTX AU - WE ARE HERE! #3787) | | | | 1.000000000000000 |
| | | | NFT (361205006072050234/FTX EU - WE ARE HERE! #122636) | | | | 1.000000000000000 |
| | | | NFT (376574377664574701/FTX EU - WE ARE HERE! #122518) | | | | 1.000000000000000 |
| | | | NFT (393729130044080541/FTX CRYPTO CUP 2022 KEY #21511) | | | | 1.000000000000000 |
| | | | NFT (399560427801981770/FTX AU - WE ARE HERE! #3826) | | | | 1.000000000000000 |
| | | | NFT (433634511339099954/NETHERLANDS TICKET STUB #1631) | | | | 1.000000000000000 |
| | | | NFT (435072549802928022/THE HILL BY FTX #5621) | | | | 1.000000000000000 |
| | | | NFT (494489515082632055/SINGAPORE TICKET STUB #1577) | | | | 1.000000000000000 |
| | | | NFT (568903533997072244/JAPAN TICKET STUB #575) | | | | 1.000000000000000 |
| | | | RSR | | | | 8.000000000000000 |
| | | | SXP | | | | 2.065194410000000 |
| | | | TRU | | | | 1.000000000000000 |
| | | | TRX | | | | 8.000967000000000 |
| | | | UBXT | | | | 14.000000000000000 |
| | | | USD | | | | 0.000000049306374 |
| | | | USDT | | | | 0.000000009157955 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 72507 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-0930 | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | -0.000000000000001 |
| | | | ALCX-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | ALT-PERP | | | | 0.000000000000000 |
| | | | ANC-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000060 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | AR-PERP | | | | 0.000000000000000 |
| | | | ASD-PERP | | | | -0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000006 |
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | -0.000000000000003 |
| | | | AXS-PERP | | | | 0.000000000000003 |
| | | | BADGER-PERP | | | | 0.000000000000000 |
| | | | BAL-PERP | | | | 0.000000000000003 |
| | | | BAND-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BIT-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CELO-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | -0.000000000000028 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | CVX-PERP | | | | -0.000000000000007 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claim** |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOGE-PERP | | | 0.000000000000000000 |
| | | | DOT-PERP | | | -0.000000000000008 |
| | | | DYDX-PERP | | | 0.000000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000000 |
| | | | ENS-PERP | | | -0.000000000000001 |
| | | | EOS-PERP | | | -0.000000000000028 |
| | | | ETC-PERP | | | 0.000000000000007 |
| | | | ETH-PERP | | | 0.000000000000000000 |
| | | | ETHW-PERP | | | -0.000000000000003 |
| | | | EXCH-PERP | | | 0.000000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000000 |
| | | | FIL-PERP | | | -0.000000000000003 |
| | | | FLM-PERP | | | 0.000000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000000 |
| | | | GST-PERP | | | -0.00000000012960 |
| | | | HNT-PERP | | | 0.000000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000000 |
| | | | HT-PERP | | | -0.000000000000050 |
| | | | ICP-PERP | | | 0.000000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000000 |
| | | | INJ-PERP | | | 0.000000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000000 |
| | | | KNC-PERP | | | -0.000000000000003 |
| | | | KSHIB-PERP | | | 0.000000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000000 |
| | | | KSOS-PERP | | | 0.000000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000000 |
| | | | LINK-PERP | | | -0.000000000000049 |
| | | | LOOKS-PERP | | | 0.000000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000000 |
| | | | LTC-PERP | | | -0.000000000000003 |
| | | | LUNA2-PERP | | | 0.000000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000000 |
| | | | MVDA10-PERP | | | 0.000000000000000000 |
| | | | MVDA25-PERP | | | 0.000000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000010 |
| | | | NEO-PERP | | | 0.000000000000000000 |
| | | | OKB-PERP | | | -0.000000000000028 |
| | | | OMG-PERP | | | 0.000000000000042 |
| | | | ONE-PERP | | | 0.000000000000000000 |
| | | | OP-PERP | | | 0.000000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000000 |
| | | | PUNDIX-PERP | | | -0.000000000000028 |
| | | | RAY-PERP | | | 0.000000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000000 |
| | | | REN-PERP | | | 0.000000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000056 |
| | | | RON-PERP | | | 0.000000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000227 |
| | | | RVN-PERP | | | 0.000000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000000 |
| | | | SC-PERP | | | 0.000000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000000 |
| | | | SNX-PERP | | | -0.000000000000007 |
| | | | SOL-PERP | | | 0.000000000000002 |
| | | | SPELL-PERP | | | 0.000000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000000 |
| | | | STG-PERP | | | 0.000000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000000 |
| | | | THETA-PERP | | | -0.000000000000056 |
| | | | TONCOIN-PERP | | | 0.000000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000000 |
| | | | TRX | | | 0.00017700000000 |
| | | | TRX-PERP | | | 0.000000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000000 |
| | | | USD | | | 1,016.6487108149020200 |
| | | | USDT | | | 0.000000007997596 |
| | | | USTC-PERP | | | 0.000000000000000000 |
| | | | VET-PERP | | | 0.000000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000056 |
| | | | YFII-PERP | | | 0.000000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27766 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE | | | 36.327125960000000 |
| | | | BAO | | | 4.000000000000000 |
| | | | KIN | | | 4.000000000000000 |
| | | | NFT (36583054109006927/FTX EU - WE ARE HERE! #139062) | | | 1.000000000000000 |
| | | | NFT (454867556004259729/FTX AU - WE ARE HERE! #11965) | | | 1.000000000000000 |
| | | | NFT (482859296898677683/THE HILL BY FTX #2670) | | | 1.000000000000000 |
| | | | NFT (487075722522144013/FTX EU - WE ARE HERE! #138449) | | | 1.000000000000000 |
| | | | NFT (528548733951282531/FTX AU - WE ARE HERE! #25953) | | | 1.000000000000000 |
| | | | NFT (533932864875623920/FTX CRYPTO CUP 2022 KEY #1703) | | | 1.000000000000000 |
| | | | NFT (554289744910585262/FTX EU - WE ARE HERE! #138843) | | | 1.000000000000000 |
| | | | NFT (563771434355040004/FTX AU - WE ARE HERE! #11955) | | | 1.000000000000000 |
| | | | RSR | | | 3.000000000000000 |
| | | | USD | | | 820.803260884620400 |
| | | | USDT | | | 0.000000010559196 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47091 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000004798500 |
| | | | FTT | | | 0.664761728322478 |
| | | | GAL | | | 330.300000000000000 |
| | | | USD | | | 0.000000950000000 |
| | | | USDT | | | 0.000000002500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71393 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-0624 | | | 0.000000000000000 |
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | AAVE-20210924 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000001147 |
| | | | ADA-0325 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | -0.000000000001080 |
| | | | ALCX-PERP | | | -0.000000000000013 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | -0.000000000000387 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000142 |
| | | | AR-PERP | | | 0.000000000000049 |
| | | | ASD-PERP | | | -0.000000000002728 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000024 |
| | | | AUDIO-PERP | | | 0.000000000000721 |
| | | | AVAX-PERP | | | 0.000000000003734 |
| | | | AXS-PERP | | | -0.000000000005458 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | -0.000000000000348 |
| | | | BAND-PERP | | | -0.000000000000161 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000004 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | -0.000000000000535 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BRZ | | | 0.004100198718018 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000011902252 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q4 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000063 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | -0.000000000001107 |
| | | | CELO-PERP | | | -0.000000000000227 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-20210326 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000028 |
| | | | COMP-PERP | | | -0.000000000000059 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000003 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CUSDT-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000019 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000006730 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000005881 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000000489 |
| | | | EDEN-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EGLD-PERP | | | 0.00000000000000003 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000020 |
| | | | EOS-20210625 | | | 0.00000000000000000 |
| | | | EOSBULL | | | 0.00000009000000000 |
| | | | EOS-PERP | | | -0.00000000000119131 |
| | | | ETC-PERP | | | -0.00000000000000284 |
| | | | ETH | | | 0.03700000300000000 |
| | | | ETH-0624 | | | 0.00000000000000000 |
| | | | ETH-20210924 | | | 0.00000000000000000 |
| | | | ETH-20211231 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | -0.00000000000005088 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FIL-20210924 | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000001721 |
| | | | FLM-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000088 |
| | | | FTM | | | 68.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 0.00002400047825000 |
| | | | FTT-PERP | | | 0.00000000000003419 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-0325 | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000099 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000000000 |
| | | | HUM-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | -0.00000000000000790 |
| | | | ICX-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | IOST-PERP | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KNC-PERP | | | -0.00000000000000881 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | LDO-PERP | | | 0.00000000000000000 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | -0.00000000000006841 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | -0.00000000000001231 |
| | | | LUNA2_LOCKED | | | 384.63290070000000000 |
| | | | LUNA2-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | -0.00000000002981747 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MTA-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000004287 |
| | | | NEO-PERP | | | 0.00000000000000014 |
| | | | OKB-PERP | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000002415 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | ONT-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | OXY-PERP | | | -0.00000000000000909 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | 0.00000000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000000 |
| | | | PROM-PERP | | | 0.00000000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | -0.00000000000000852 |
| | | | RAMP-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000000 |
| | | | RON-PERP | | | 0.00000000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | -0.00000000000000056 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SC-PERP | | | 0.00000000000000000 |
| | | | SECO-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | -0.00000000000000307 |
| | | | SOL-20210625 | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000003915 |
| | | | SOS-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | SRN-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | -0.00000000000044366 |
| | | | STMX-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | -0.00000000000000829 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | SUSHI | | | 0.00000000006812744 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | SXP-PERP | | | 0.00000000000003154 |
| | | | THETA-20210625 | | | 0.00000000000000000 |
| | | | THETA-PERP | | | 0.00000000000012555 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000909 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 70.000224000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | -0.000000000001118 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | | | 554.156060082856100 |
| | | | USDT | | | 160.040846535301570 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES | | | 0.000000000500000 |
| | | | WAVES-20210625 | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | -0.000000000000002 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000001620 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000450000 |
| | | | ZEC-PERP | | | 0.000000000000017 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 50270 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | FTX Trading Ltd. | 42,083,241.585959240000000 |
| | | | TRX | | | 0.000019000000000 |
| | | | USDT | | | 1,438.694645540000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 73698 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000005400000000 |
| | | | ETHW | | | 0.000005400000000 |
| | | | FTT | | | 308.640813400000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | MBS | | | 10,059.808210000000000 |
| | | | RUNE | | | 1.000000000000000 |
| | | | SOL | | | 0.002957660000000 |
| | | | TRX | | | 0.000017000000000 |
| | | | USD | | | 91.216464486119950 |
| | | | USDT | | | 0.650528326581131 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52540 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.000000008200000 |
| | | | BTC | | | 0.000090215000000 |
| | | | ETH | | | 0.376407760000000 |
| | | | ETHW | | | 0.004791800000000 |
| | | | JOE | | | 0.000000008005000 |
| | | | MATIC | | | 1.726647922100000 |
| | | | NFT (571302744882362479/FTX AU - WE ARE HERE! #24999) | | | 1.000000000000000 |
| | | | TRX | | | 0.069946000000000 |
| | | | USD | | | 0.000000013465813 |
| | | | USDT | | | 1.147293543550026 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28535 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 7.402878120000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.008013000000000 |
| | | | USD | | | 2,257.381719914555000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30938 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 20,216,915.884973210000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000000000121 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95055 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 4.990000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34527 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | TRX | | | 0.000179000000000 |
| | | | USD | | | 3,498.770506893026000 |
| | | | USDT | | | 0.000001005507789 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34357 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 14,135.750263860000000 |
| | | | SHIB | | | 1,375,378.935317140000000 |
| | | | USD | | | 105.245237110000000 |
| | | | USDT | | | 30.312876070000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16252 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000007340000000 |
| | | | ETH | | | 0.000356160000000 |
| | | | ETHW | | | 0.796356160000000 |
| | | | FTM | | | 0.587295800000000 |
| | | | TRX | | | 37,597.000052000000000 |
| | | | USD | | | 0.243417580185650 |
| | | | USDT | | | 0.001521841500000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71731 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.02999430000000 |
| | | | ETHW | | | 0.02999430000000 |
| | | | MATIC | | | 10.53105163994900 |
| | | | USD | | | 0.68120963165000 |
| | | | USDT | | | 111.80154522000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33642 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 9.00000000000000 |
| | | | BTC | | | 0.00743451000000 |
| | | | DENT | | | 2.00000000000000 |
| | | | ETH | | | 0.34700703000000 |
| | | | ETHW | | | 0.34686121000000 |
| | | | KIN | | | 4.00000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | UBXT | | | 2.00000000000000 |
| | | | USD | | | 1,405.25681943645780 |
| | | | USDT | | | 0.00281956607540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62834 | Name on file | FTX Trading Ltd. | ANC-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAL-0624 | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00042910000000 |
| | | | ETHW | | | 0.00042910000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GMT | | | 396.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 1.61297881900000 |
| | | | LUNA2_LOCKED | | | 3.76361724400000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | SAND | | | 0.87992000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | USD | | | 1,076.04870696498300 |
| | | | USTC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32672 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000002 |
| | | | AUDIO-PERP | | | -0.00000000000007 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000003 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | -0.00000000000028 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | -0.00000000000003 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000042 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | RON-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM-PERP | 0.000000000000000 | | |
| | | | STMX-PERP | 0.000000000000000 | | |
| | | | SUSHI-PERP | 0.000000000000000 | | |
| | | | TRX | 0.000013000000000 | | |
| | | | TRX-PERP | 0.000000000000000 | | |
| | | | UNI-PERP | 0.000000000000000 | | |
| | | | USD | 30.494946971679987 | | |
| | | | USDT | 63.237200002547440 | | |
| | | | VET-PERP | 0.000000000000000 | | |
| | | | XLM-PERP | 0.000000000000000 | | |
| | | | XMR-PERP | 0.000000000000000 | | |
| | | | XRP-PERP | 0.000000000000000 | | |
| | | | XTZ-PERP | -0.000000000000003 | | |
| | | | ZEC-PERP | 0.000000000000000 | | |
| | | | ZIL-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 10299 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | |
| | | | DOGE | 8.000000000000000 | | |
| | | | ETHW | 11.254758600000000 | | |
| | | | GRT | 1.000000000000000 | | |
| | | | NEAR | 120.827931550000000 | | |
| | | | SHIB | 12.000000000000000 | | |
| | | | SUSHI | 120.137318700000000 | | |
| | | | TRX | 6.000000000000000 | | |
| | | | USD | 0.003907200576483 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 49971 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | |
| | | | APT | 64.991009230000000 | | |
| | | | ATOM | 0.095707830000000 | | |
| | | | BAO | 2.000000000000000 | | |
| | | | DENT | 1.000000000000000 | | |
| | | | ETH-PERP | 0.000000000000000 | | |
| | | | KIN | 1.000000000000000 | | |
| | | | NFT (52152182757375237234/THE HILL BY FTX #23352) | 1.000000000000000 | | |
| | | | RSR | 1.000000000000000 | | |
| | | | SOL | 4.947627600000000 | | |
| | | | SOL-PERP | 0.000000000000000 | | |
| | | | TRX | 566.902338900000000 | | |
| | | | UMEE | 9.600000000000000 | | |
| | | | USD | 0.249146826700000 | | |
| | | | USDT | 185.936848210000000 | | |
| | | | XRP | 0.500000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93952 | Name on file | FTX Trading Ltd. | AAVE | 3.749361000000000 | West Realm Shires Services Inc. | |
| | | | BTC | 0.016133094850000 | | |
| | | | LINK | 26.697480000000000 | | |
| | | | MATIC | 158.300000000000000 | | |
| | | | SOL | 3.973880000000000 | | |
| | | | USD | 74.932802132000000 | | |
| | | | USDT | 0.248121480000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30397 | Name on file | FTX Trading Ltd. | ETH | 1.497671520000000 | FTX Trading Ltd. | |
| | | | ETHW | 1.497671520000000 | | |
| | | | TRX | 0.001557000000000 | | |
| | | | USD | 0.158892170776688 | | |
| | | | USDT | 0.000000009654405 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 55685 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | |
| | | | ETHW | 0.000700000000000 | | |
| | | | FTT | 25,135.429736950000000 | | |
| | | | HT-PERP | 0.000000000000000 | | |
| | | | MPLX | 0.755090000000000 | | |
| | | | TRX | 23.305618500000000 | | |
| | | | USD | 0.074204744222500 | | |
| | | | USDT | 0.000454192500000 | | |
| | | | USTC-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 53926 | Name on file | FTX Trading Ltd. | APE | 240.146762000000000 | FTX Trading Ltd. | |
| | | | ETH | 0.099981000000000 | | |
| | | | LUNA2 | 0.021374287520000 | | |
| | | | LUNA2_LOCKED | 0.049873337550000 | | |
| | | | LUNC | 4,654.296108600000000 | | |
| | | | TRX | 0.000777000000000 | | |
| | | | USD | 0.315278838384934 | | |
| | | | USDT | 0.000000002626232 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79428 | Name on file | FTX Trading Ltd. | BTC | 0.008443440000000 | West Realm Shires Services Inc. | |
| | | | CUSDT | 27.000000000000000 | | |
| | | | DOGE | 2.000000000000000 | | |
| | | | ETH | 0.118621290000000 | | |
| | | | ETHW | 0.118621290000000 | | |
| | | | SHIB | 6.000000000000000 | | |
| | | | SOL | 1.261284300000000 | | |
| | | | TRX | 3.000000000000000 | | |
| | | | USD | 0.002610536940747 | | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90912 | Name on file | FTX Trading Ltd. | AUDIO | Undetermined* | FTX Trading Ltd. | 0.441780000000000 |
| | | | NFT (44469354727602095 2/THE HILL BY FTX #3549) | | | 1.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.995060000000000 |
| | | | SUN | | | 0.052500000000000 |
| | | | TRX | | | 0.000963000000000 |
| | | | USD | | | 848.773294689628600 |
| | | | USDT | | | 0.002229047000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82401 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.003000000000000 |
| | | | ETHW | | | 0.003000000000000 |
| | | | FTM | | | 1.000000000000000 |
| | | | STARS | | | 0.000000004180000 |
| | | | USD | | | 0.656686679756375 |
| | | | USDT | | | 0.004019006849905 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80286 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.946855270000000 |
| | | | ETHW | | | 0.946855270000000 |
| | | | USD | | | 0.000000013453538 |
| | | | USDT | | | 0.000014722735180 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64107 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 7,096.178480000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | TRX | | | 162.967400000000000 |
| | | | USD | | | 0.141307320600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29519 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 1.391607000000000 |
| | | | ETHW | | | 1.391607000000000 |
| | | | USD | | | 24.277000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17830 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BTC | | | 0.000000009000000 |
| | | | DOGE | | | 0.008991570000000 |
| | | | ETH | | | 0.000000730000000 |
| | | | ETHW | | | 0.000000730000000 |
| | | | FTT | | | 2.465372810000000 |
| | | | SOL | | | 2.733423710000000 |
| | | | TRX | | | 0.000777000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 1.744168844705795 |
| | | | YFII | | | 0.003432580000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts