## SCHEDULE 1

**Fully Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Thirty-Fourth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| 34026 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | | |
| | | | COMPBULL | Undetermined* | | | 7.01442100000000000 | |
| | | | DOGEBULL | | | | 0.85055396000000000 | |
| | | | OKBBULL | | | | 1.21000000000000000 | |
| | | | TRX | | | | 0.00000300000000000 | |
| | | | USD | | | | 0.00000009259097 | |
| | | | USDT | | | | 0.00000000908241 | |
| | | | VETBULL | | | | 0.00415400000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79559 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | | FTX Trading Ltd. | 0.00000006000000000 | |
| | | | ENJ-PERP | | | | 0.00000004000000000 | |
| | | | ETH | | | | 0.04800000020500000 | |
| | | | ETHW | | | | 0.04800000020500000 | |
| | | | FTT | | | | 0.00000000500000000 | |
| | | | LINK-PERP | | | | 0.00000000800000000 | |
| | | | SOL | | | | 22.93000000800000000 | |
| | | | USD | | | | 4.58841872074345 | |
| | | | USDT | | | | 0.00000012299246 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtor seek to liquidate the asserted claim to match their books and records.

| 28135 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | | FTX Trading Ltd. | 0.00000001000000000 | |
| | | | ETHW | | | | 1.01030000000000000 | |
| | | | FTT | | | | 1.00118288558140500 | |
| | | | SOL | | | | 0.00000006346366 | |
| | | | USD | | | | 0.00000013695368 | |
| | | | USDT | | | | 0.00000004412063 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27067 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 0.00000000000000000 | |
| | | | AGLD-PERP | | | | 0.00000000000000000 | |
| | | | ATOM-PERP | | | | 0.00000000000000000 | |
| | | | AXS-PERP | | | | 0.00000000000000000 | |
| | | | BTC-PERP | | | | 0.00000000000000000 | |
| | | | C98-PERP | | | | 0.00000000000000000 | |
| | | | DYDX-PERP | | | | 0.00000000000000000 | |
| | | | ETH | | | | 0.03862946000000000 | |
| | | | ETH-PERP | | | | 0.00000000000000000 | |
| | | | FTM-PERP | | | | 0.00000000000000000 | |
| | | | ICX-PERP | | | | 0.00000000000000000 | |
| | | | LINK-PERP | | | | 0.00000000000000000 | |
| | | | LTC-PERP | | | | 0.00000000000000000 | |
| | | | OMG-PERP | | | | 0.00000000000000000 | |
| | | | QTUM-PERP | | | | 0.00000000000000000 | |
| | | | SAND-PERP | | | | 0.00000000000000000 | |
| | | | SOL-PERP | | | | 0.00000000000000000 | |
| | | | STEP-PERP | | | | 0.00000000000000014 | |
| | | | STX-PERP | | | | 0.00000000000000000 | |
| | | | TRX | | | | 0.00000001000000000 | |
| | | | USD | | | | 0.00023165799018 | |
| | | | USDT | | | | 0.00000000007748400 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 8099 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | West Realm Shires Services Inc. | 2.00480915113360600 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28924 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 2,710.00000035000000000 | |
| | | | USD | | | | 0.48567063125000000 | |
| | | | USDT | | | | 0.00000036036503124 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 39860 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | | FTX Trading Ltd. | 10,886.59270829132400 | |
| | | | BNB | | | | 0.00000004111954 | |
| | | | ETH | | | | 0.00000007020501 | |
| | | | TOMOBULL | | | | 23,198.57515372666000 | |
| | | | XRPBULL | | | | 2,400.00000004600000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 63991 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.07339431000000000 | |
| | | | TRX | | | | 0.00118300000000000 | |
| | | | USDT | | | | 158.84071857264470 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 45709 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.00000124000000000 | |
| | | | LTC | | | | 0.00000003131362 | |
| | | | LUNA2 | | | | 0.23905353250000000 | |
| | | | LUNA2_LOCKED | | | | 0.55779157580000000 | |
| | | | LUNC | | | | 52,054.41000000000000000 | |
| | | | USD | | | | 0.00000003483074 | |
| | | | USDT | | | | 0.00000000002275220 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28785 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | | FTX Trading Ltd. | 0.00000000000000000 | |
| | | | ATOM-PERP | | | | 0.00000000000000000 | |
| | | | AVAX-PERP | | | | 0.00000000000000000 | |
| | | | BTC-PERP | | | | 0.00000000000000000 | |
| | | | CAKE-PERP | | | | 0.00000000000000000 | |
| | | | CVC-PERP | | | | 0.00000000000000000 | |
| | | | IMX | | | | 0.09924000000000000 | |
| | | | LOOKS-PERP | | | | 0.00000000000000000 | |
| | | | MANA-PERP | | | | 0.00000000000000000 | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | | | 5.341835115362635 |
| | | | USDT | | | 0.000000006503381 |
| | | | XLM-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33231 | Name on file | FTX Trading Ltd. | CHZ | Undetermined* | FTX Trading Ltd. | 9.998100000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | TRX | | | 10.993081000000000 |
| | | | USD | | | 0.128703354500000 |
| | | | USDT | | | 7.700000004176630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59029 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000002652805 |
| | | | BTC | | | 0.000000000208868 |
| | | | DOGE | | | 0.000000008400000 |
| | | | ETH | | | 0.000000006671694 |
| | | | LTC | | | 2.251475092344659 |
| | | | TRX | | | 0.000000008740413 |
| | | | USD | | | 0.000000008600388 |
| | | | USDT | | | 5.720217842442602 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20812 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Inc. | 0.000000006239949 |
| | | | BCH | | | 0.000000009030000 |
| | | | DOGE | | | 493.615648273172400 |
| | | | ETH | | | 0.000000004129828 |
| | | | SOL | | | 0.000000001903053 |
| | | | TRX | | | 0.000000005857051 |
| | | | USD | | | 0.000000012305433 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95181 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Inc. | 10.709534780000000 |
| | | | SHIB | | | 1,367,311.118305470000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000007025010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9561 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 10.544343258000000 |
| | | | FTT | | | 27.790944000000000 |
| | | | GOG | | | 0.537953700000000 |
| | | | LINK | | | 15.000000000000000 |
| | | | LUNA2 | | | 0.065584027190000 |
| | | | LUNA2_LOCKED | | | 0.153029396800000 |
| | | | LUNC | | | 14,281.060000000000000 |
| | | | LUNC-PERP | | | -7.029911512710336 |
| | | | USD | | | 0.000001032320435 |
| | | | USDT | | | 0.000010000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32570 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | Undetermined* | | 0.001280860000000 |
| | | | USD | | | 61.027979127755614 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9874 | Name on file | FTX Trading Ltd. | NFT (521997537800354272/IMOLA | | West Realm Shires Inc. | |
| | | | TICKET STUB #1772) | Undetermined* | | 1.000000000000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 117.609560467048580 |
| | | | USDT | | | 0.000000009964994 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83732 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 401.203913110000000 |
| | | | AUDIO | | | 3.530067840000000 |
| | | | AURY | | | 2.593759850000000 |
| | | | BRZ | | | 0.046133110000000 |
| | | | CHZ | | | 53.786107220000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19712 | Name on file | FTX EU Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 5.000000000000000 |
| | | | BAO | | | 29.000000000000000 |
| | | | CEL | | | 0.000071050000000 |
| | | | CRV | | | 0.000255766116496 |
| | | | DENT | | | 2.000000000000000 |
| | | | DOT | | | 0.000326390000000 |
| | | | GBP | | | 0.000186310867955 |
| | | | GRT | | | 0.002283150000000 |
| | | | IMX | | | 60.750023510000000 |
| | | | KIN | | | 31.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SNX | | | 0.008264200000000 |
| | | | SOL | | | 10.358260580000000 |
| | | | TRX | | | 5.000000000000000 |
| | | | UBXT | | | 5.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | USD | | | 30.055004113020562 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68667 | Name on file | FTX Trading Ltd. | BICO | Undetermined* | FTX Trading Ltd. | 0.00000000371 0437 |
| | | | BIT | | | 10.230896675200256 |
| | | | BNB | | | 0.00000007834402 |
| | | | LUNC | | | 0.00000000081 00000 |
| | | | MATIC | | | 0.00000000763 0930 |
| | | | SOL | | | 0.00000000640 0000 |
| | | | TRX | | | 0.00001 00000000000 |
| | | | TRY | | | 0.00000001 0028686 |
| | | | USD | | | 0.00000003592 4076 |
| | | | USDT | | | 0.00000000806 1999 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71406 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 4,109.2191 00000000000 |
| | | | AUDIO | | | 17.996580000000000 |
| | | | BTC | | | 0.00000006000 0000 |
| | | | EUR | | | 0.00001744520592 |
| | | | USD | | | 0.00000007799892 |
| | | | USDT | | | 0.00000000333 0568 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89511 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000151 1988000 |
| | | | EUR | | | 144.207191940000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52664 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.679115911759200 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 14.256911006964000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAT | | | 12.396702810000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000004000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOT | | | 12.656000000000000 |
| | | | DOT-PERP | | | -0.000000000000005 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000046 |
| | | | ETH | | | 0.102804176287276 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000005906380 |
| | | | GRT | | | 0.928554370000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HT | | | 0.042981990000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.002633370000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 1.000000007000000 |
| | | | LTC-20211231 | | | -0.000000000000001 |
| | | | LTC-PERP | | | -0.000000000000003 |
| | | | MATIC | | | 137.030267500000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | -0.000000000000014 |
| | | | NPXS-PERP | | | 0.000000000000000 |
| | | | ORBS-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 1,049,618.320610680000000 |
| | | | SLP | | | 700.772008660000000 |
| | | | SOL | | | 4.000000007900000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000009 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TONCOIN | | | 198.146566760000000 |
| | | | TRX | | | 0.000411009994440 |
| | | | UNI | | | 0.097846190000000 |
| | | | USD | | | -394.710170511416550 |
| | | | USDT | | | 0.000000005095317 |
| | | | XRP | | | 118.556761250000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9967 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | West Realm Shires Services Inc. | 0.000000000889650 |
| | | | USD | | | 2,858.734952270656300 |
| | | | USDT | | | 0.000000006022800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 44650 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | CAD | | | 0.000000980696265 |
| | | | DAI | | | 523.898933039860700 |
| | | | DENT | | | 2.000000000000000 |
| | | | ETH | | | 0.000000004031989 |
| | | | KIN | | | 3.000000000000000 |
| | | | USD | | | 0.000000007186291 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71952 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.006943540000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000116240643705 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000001390000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DRGNBULL | | | 0.869668076000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000001300000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | -0.000000000000003 |
| | | | THETABULL | | | 0.000000006470000 |
| | | | THETA-PERP | | | -0.000000000000004 |
| | | | TRX | | | 0.000780000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 20.307062316193534 |
| | | | USDT | | | 4.664270013598434 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79216 | Name on file | West Realm Shires Services Inc. | AAVE | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | CONV | | | 5,000.000000000000000 |
| | | | DOT | | | 10.000000000000000 |
| | | | LDO | | | 200.000000000000000 |
| | | | MATIC | | | 100.000000000000000 |
| | | | USD | | | 1.370406673891222 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70200 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000001000000000 |
| | | | USDT | | | 5.873723640000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53129 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADABULL | | | 112.894476121000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | -0.000000000000056 |
| | | | ALCX | | | 0.173227848500000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGOBULL | | | 485,303,400.772677600000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALTBULL | | | 0.978150000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000000528313 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | -0.000000000000227 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOMBULL | | | 5,123.321449690000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000113 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000056 |
| | | | BAL | | | 0.000000002307708 |
| | | | BALBEAR | | | 2,989,170.000000000000000 |
| | | | BALBULL | | | 1,189,240.244599700000000 |
| | | | BAL-PERP | | | -0.000000000000040 |
| | | | BAND | | | 26.254632877573574 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BAND-PERP | | | 0.000000000000021 |
| | | | BAO | | | 909.410035038000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000266200000000 |
| | | | BCHBULL | | | 7,603,009.922000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BEAR | | | 518.788587910000000 |
| | | | BNB | | | 0.000000007361080 |
| | | | BNBBULL | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000001 |
| | | | BNT-PERP | | | 0.000000000000007 |
| | | | BSVBULL | | | 23,041,489.872000000000000 |
| | | | BSV-PERP | | | -0.000000000000001 |
| | | | BTC | | | 0.000013538500835 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000056917000000 |
| | | | BULLSHIT | | | 115.306183500000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000007 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | -0.000000000000028 |
| | | | COMPBULL | | | 251,198.371103750000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DEFI-20210326 | | | 0.000000000000000 |
| | | | DEFIBEAR | | | 97.796000000000000 |
| | | | DEFIBULL | | | 256.794262000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | -0.000000000000014 |
| | | | DOGE | | | 999.810000000000000 |
| | | | DOGEBULL | | | 109.979100000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000010 |
| | | | DRGNBULL | | | 1,335.757560000000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000000010 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-20210625 | | | 0.000000000000000 |
| | | | EOSBULL | | | 56,905,358.370000000000000 |
| | | | EOS-PERP | | | 0.000000000000046 |
| | | | ETCBULL | | | 770.712553000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000004750000 |
| | | | ETHBULL | | | 10.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000021 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.065118137678347 |
| | | | FTT-PERP | | | -0.000000000000014 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GODS | | | 0.087916000000000 |
| | | | GRT | | | 376.955569343850000 |
| | | | GRTBEAR | | | 727.160000000000000 |
| | | | GRTBULL | | | 7,244,546.205350000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HTBULL | | | 59.800000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000113 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNCBULL | | | 113,982.943090000000000 |
| | | | KNC-PERP | | | 0.000000000000067 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000001 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 2.884818568095660 |
| | | | LINKBULL | | | 47,073.707664750000000 |
| | | | LINK-PERP | | | -0.000000000000001 |
| | | | LRC | | | 0.000000004096389 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUA | | | 100.000000000000000 |
| | | | LUNA2 | | | 0.229575277400000 |
| | | | LUNA2_LOCKED | | | 0.535675647300000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATICBEAR2021 | | | 6,338,603.500000000000000 |
| | | | MATICBULL | | | 6,093.903925000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MCB-PERP | | | 0.000000000000028 |
| | | | MIDBULL | | | 10.697967000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MKRBEAR | | | 8,043.000000000000000 |
| | | | MKRBULL | | | 83.946420000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NEAR-PERP | 0.000000000000000 | | |
| | | | NEO-PERP | -0.000000000000010 | | |
| | | | NFT (29542456790167355 6/THE HILL BY FTX #38400) | 1.000000000000000 | | |
| | | | NPXS-PERP | 0.000000000000000 | | |
| | | | OMG | 0.204787607199360 | | |
| | | | OMG-PERP | 0.000000000000042 | | |
| | | | ONT-PERP | 0.000000000000000 | | |
| | | | OXY-PERP | 0.000000000000000 | | |
| | | | PAXG | 0.000000000539983 | | |
| | | | PERP-PERP | 0.000000000000000 | | |
| | | | POLIS-PERP | 0.000000000000000 | | |
| | | | PRIV-20211231 | 0.000000000000000 | | |
| | | | PRIVBULL | 59.098391000000000 | | |
| | | | PRIV-PERP | 0.000000000000000 | | |
| | | | QTUM-PERP | 0.000000000000000 | | |
| | | | RAMP-PERP | 0.000000000000000 | | |
| | | | RAY-PERP | 0.000000000000000 | | |
| | | | REEF-PERP | 0.000000000000000 | | |
| | | | REN-PERP | 0.000000000000000 | | |
| | | | RSR-PERP | 0.000000000000000 | | |
| | | | RUNE-PERP | 0.000000000000028 | | |
| | | | SAND | 0.000000000096684 | | |
| | | | SAND-PERP | 0.000000000000000 | | |
| | | | SC-PERP | 0.000000000000000 | | |
| | | | SHIB-PERP | 0.000000000000000 | | |
| | | | SHIT-PERP | 0.000000000000000 | | |
| | | | SKL-PERP | 0.000000000000000 | | |
| | | | SLP | 4,960.803603730000000 | | |
| | | | SLP-PERP | 0.000000000000000 | | |
| | | | SLV | 0.999240000000000 | | |
| | | | SNX | 46.991758723411290 | | |
| | | | SNX-PERP | -0.000000000000028 | | |
| | | | SOL | 0.000000002583214 | | |
| | | | SOL-PERP | -0.000000000000001 | | |
| | | | SPELL-PERP | 0.000000000000000 | | |
| | | | SRM | 0.023388210000000 | | |
| | | | SRM_LOCKED | 0.094831650000000 | | |
| | | | SRM-PERP | 0.000000000000000 | | |
| | | | SRN-PERP | 0.000000000000000 | | |
| | | | STMX-PERP | 0.000000000000000 | | |
| | | | STORJ-PERP | 0.000000000000113 | | |
| | | | STX-PERP | 0.000000000000000 | | |
| | | | SUSHIBULL | 1,844,535,964.169263400000000 | | |
| | | | SUSHI-PERP | 0.000000000000000 | | |
| | | | SXP | 173.330033625469500 | | |
| | | | SXPBULL | 142,561,353.648665000000000 | | |
| | | | SXP-PERP | 0.000000000000170 | | |
| | | | THETA-20210924 | 0.000000000000000 | | |
| | | | THETABULL | 81.666810000000000 | | |
| | | | THETA-PERP | 0.000000000000014 | | |
| | | | TLM-PERP | 0.000000000000000 | | |
| | | | TOMO | 31.711147447141460 | | |
| | | | TOMOBULL | 99,107,409.088600000000000 | | |
| | | | TOMO-PERP | 0.000000000000511 | | |
| | | | TRU-PERP | 0.000000000000000 | | |
| | | | TRX | 1,108.978764548768400 | | |
| | | | TRXBULL | 103.966800000000000 | | |
| | | | TRX-PERP | 0.000000000000000 | | |
| | | | UNI-PERP | -0.000000000000028 | | |
| | | | UNISWAPBULL | 2.130295167000000 | | |
| | | | USD | -1,014.438019175982000 | | |
| | | | USDT | 0.067099302036266 | | |
| | | | VETBULL | 119,756.902070000000000 | | |
| | | | VET-PERP | 0.000000000000000 | | |
| | | | WAVES-PERP | 0.000000000000000 | | |
| | | | XAUT | 0.000035412000000 | | |
| | | | XAUT-PERP | 0.000000000000000 | | |
| | | | XEM-PERP | 0.000000000000000 | | |
| | | | XLMBULL | 3,017.426580000000000 | | |
| | | | XLM-PERP | 0.000000000000000 | | |
| | | | XMR-PERP | 0.000000000000000 | | |
| | | | XRP | 2,478.550115248469900 | | |
| | | | XRPBULL | 201,000.000000000000000 | | |
| | | | XRP-PERP | 0.000000000000000 | | |
| | | | XTZBULL | 172,267.263000000000000 | | |
| | | | XTZ-PERP | 0.000000000000056 | | |
| | | | YFI | 0.000000004500000 | | |
| | | | YFII-PERP | 0.000000000000000 | | |
| | | | YFI-PERP | 0.000000000000000 | | |
| | | | ZECBULL | 101,980.620000000000000 | | |
| | | | ZEC-PERP | 0.000000000000009 | | |
| | | | ZIL-PERP | 0.000000000000000 | | |
| | | | ZRX-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21922 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.014894656977565 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000005121619 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CEL-PERP | | | -0.000000000000227 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000000009125278 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000001 |
| | | | GAL-PERP | | | -0.000000000000005 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000042 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | IOST-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | -0.000000000000001 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.464730106800000 |
| | | | LUNA2_LOCKED | | | 1.084370249000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000045 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 6,497,680.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000022134418 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.601683645609993 |
| | | | USDT | | | 0.000000013796985 |
| | | | USTC | | | 0.000000004705526 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16287 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | NFT (56077624396682785B/COACHELLA X FTX WEEKEND 2 #28594) | Undetermined* | | 1.000000000000000 |
| | | | USD | | | 200.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79388 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000000010001228 |
| | | | USD | | | 40.866556544699850 |
| | | | USDT | | | 0.000000004401607 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 72444 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000006670000000 |
| | | | DOGE | | | 87.950505000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 78940 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 8.320597700000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | CUSDT | | | 7.417001630000000 |
| | | | DAI | | | 0.830672620000000 |
| | | | DOGE | | | 11,436.172350450000000 |
| | | | EUR | | | 0.280490180000000 |
| | | | GRT | | | 1.873753230000000 |
| | | | MATIC | | | 546.269779150000000 |
| | | | SHIB | | | 3,282,994.090061060000000 |
| | | | SOL | | | 0.074273490000000 |
| | | | SUSHI | | | 0.013402820000000 |
| | | | TRX | | | 3.969467210000000 |
| | | | USD | | | 0.160489206633584 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96293 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | Undetermined* | | 0.000000004261512 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | ATLAS | | | 2,678.185968599831500 |
| | | | BNB | | | 0.000000007792113 |
| | | | CRO | | | 0.000000005800000 |
| | | | DFL | | | 280.455106000000000 |
| | | | DMG | | | 0.000000004194591 |
| | | | FTT | | | 19.492420535142370 |
| | | | KIN | | | 0.000000005239273 |
| | | | LINA | | | 0.000000002520000 |
| | | | LUA | | | 0.000000005418000 |
| | | | RSR | | | 0.000000008301000 |
| | | | SAND | | | 0.000000008097815 |
| | | | SHIB | | | 69,467.149565607020000 |
| | | | SOL | | | 0.000000003968110 |
| | | | USD | | | 0.357704284000164 |
| | | | USDT | | | 0.000000002019418 |
| | | | XRP | | | 0.000000003711171 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32099 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.022877100000000 |
| | | | ETH | | | 0.182817000000000 |
| | | | ETHW | | | 0.182817000000000 |
| | | | USD | | | 5.493000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15691 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | | | 5.496537580000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.562260431200000 |
| | | | LUNC-PERP | | | 160,000.000000000000000 |
| | | | MATIC | | | 0.000000009400000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 232.047519247338780 |
| | | | USDT | | | 0.000000014193100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27752 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,817.903618840000000 |
| | | | BTC | | | 0.139576595390518 |
| | | | ETHW | | | 1.746674590000000 |
| | | | FTT | | | 6.111971780000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | POLIS | | | 59.884763820000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.023672788779500 |
| | | | USDT | | | 40.025678971347830 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83983 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.009743810000000 |
| | | | ETH | | | 0.012642850000000 |
| | | | ETHW | | | 0.012642850000000 |
| | | | SHIB | | | 829,543.582138730000000 |
| | | | USD | | | 0.000749011433237 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21941 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000874460000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.011928850000000 |
| | | | ETHW | | | 0.011778370000000 |
| | | | USD | | | 0.001443640359177 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28874 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ANC | | | 900.978530000000000 |
| | | | ATOM-PERP | | | 0.000000000000007 |
| | | | AUDIO | | | 0.976630000000000 |
| | | | AVAX-PERP | | | -0.000000000000006 |
| | | | BTC | | | 0.000289892000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CITY | | | 118.256433000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 2,237.693444510000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | -0.000000000000014 |
| | | | GODS | | | 0.072735000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000007 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MOB | | | 0.943190000000000 |
| | | | PERP | | | 0.158735000000000 |
| | | | RUNE-PERP | | | 0.000000000000113 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRXHEDGE | | | 0.000110420000000 |
| | | | UNI-PERP | | | 0.000000000000005 |
| | | | USD | | | 0.000000010585679 |
| | | | USDT | | | 189.005544701234380 |
| | | | XRP-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28779 | Name on file | FTX Trading Ltd. | BADGER | Undetermined* | FTX Trading Ltd. | 0.00000000163571 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 0.00000000055783810 |
| | | | DOGE-20210625 | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000001000000 |
| | | | EUR | | | 0.00000000950420 9 |
| | | | KIN | | | 0.00000000695170 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | SHIB | | | 0.00000007505299 |
| | | | SUSHI | | | 0.00000006367497 |
| | | | USD | | | 28.66111963649639 4 |
| | | | USDT | | | 0.00000000536704 9 |
| | | | XTZ-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28218 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.01399720000000 |
| | | | KIN | | | 1.00000000000000 |
| | | | SHIB | | | 16,424,198.60793679000000 |
| | | | USD | | | 76.18765680817056 0 |
| | | | XRP | | | 333.51448609000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76259 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000024 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | USD | | | 34.16627641899830 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34414 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.00000003419847 |
| | | | ALGOBULL | | | 1,712,859.34867929800000 |
| | | | ASD | | | 0.00000000217890 |
| | | | ASDBEAR | | | 9,980.00000000000000 |
| | | | ATLAS | | | 0.00000000855000 |
| | | | ATOMBULL | | | 0.00000007974543 |
| | | | BEAR | | | 0.00000004670737 |
| | | | BULL | | | 0.00000000880000 |
| | | | COMPBULL | | | 0.00000008365030 |
| | | | DOGE | | | 0.00000006422120 |
| | | | DOGEBULL | | | 0.00000006056650 |
| | | | ETCBULL | | | 0.00000003094569 |
| | | | ETHBULL | | | 0.00000008560162 |
| | | | FTT | | | 0.00000007349473 |
| | | | GRTBULL | | | 0.00000009116800 |
| | | | LINKBULL | | | 0.00000009138035 |
| | | | LTC | | | 0.00000006894743 |
| | | | LTCBULL | | | 0.00000000821198 |
| | | | MATICBULL | | | 0.00000003355866 |
| | | | SHIB | | | 0.00000006443635 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SUSHIBULL | | | 0.00000004006910 |
| | | | THETABEAR | | | 2,000,000.00000000000000 |
| | | | USD | | | 0.00000002883596 |
| | | | USDT | | | 0.00000004913056 |
| | | | VETBULL | | | 0.00000000167686 |
| | | | XLMBULL | | | 3,889.20446701094760 0 |
| | | | XRP | | | 24.57106124755316 0 |
| | | | XRPBULL | | | 2,422,406.42180644900000 0 |
| | | | XTZBULL | | | 0.00000000870000 |
| | | | ZECBULL | | | 0.00000000737400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32501 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00008692400000 0 |
| | | | EUR | | | 102.15165576740567 0 |
| | | | USD | | | 2.01333380000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28051 | Name on file | FTX Trading Ltd. | BTT | Undetermined* | FTX Trading Ltd. | 6,329,113.92405063000000 0 |
| | | | GARI | | | 109.90000000000000 |
| | | | SOL | | | 0.00000001783839 |
| | | | TRX | | | 342.53122300000000 |
| | | | USDT | | | 34.61608471570996 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69608 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 0.03275500000000 |
| | | | LUNA2 | | | 0.70644002520000 0 |
| | | | LUNA2_LOCKED | | | 1.64836005900000 0 |
| | | | USD | | | 0.33594018750000 0 |
| | | | USDT | | | 0.11876982000000 0 |
| | | | USTC | | | 100.00000000000000 |
| | | | USTC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18741 | Name on file | FTX Trading Ltd. | KSHIB | Undetermined* | West Realm Shires Services Inc. | 187.46869272000000 00 |
| | | | USD | | | 0.00000000221753 |

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28049 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000010000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CQT | | | 0.99064000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETHBULL | | | 0.03000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EUR | | | 0.00000000000000 |
| | | | FTT | | | 0.09987400000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC | | | 0.00857099677000 |
| | | | LUNA2 | | | 0.00650799677000 |
| | | | LUNA2_LOCKED | | | 0.01518532581000 |
| | | | LUNC | | | 1,417.13000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MCB | | | 0.00971740000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00176700000000 |
| | | | USD | | | 118.19702671817980 |
| | | | USDT | | | 347.11573689712880 |
| | | | XRP | | | 0.81000010000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35580 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00089584000000 |
| | | | USD | | | 0.00034299564710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82300 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.09999200000000 |
| | | | DOGE | | | 1,383.00000000000000 |
| | | | ETH | | | 2.09988000000000 |
| | | | ETHW | | | 2.09988000000000 |
| | | | MATIC | | | 519.89600000000000 |
| | | | USD | | | 1.03139582100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95146 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 0.00000003360000 |
| | | | LINK | | | 27.53969380295960 |
| | | | SOL | | | 50.00306676028449 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86284 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000005164029 |
| | | | BTC | | | 0.000000008494985 |
| | | | BTC-0331 | | | 0.00000000000000 |
| | | | BTC-0930 | | | 0.00000000000000 |
| | | | BTC-1230 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BULL | | | 0.00000000080000 |
| | | | ETH | | | 0.00000012497795 |
| | | | ETH-1230 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00000005841223 |
| | | | FTT | | | 0.00000036320706 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | -0.00000000000002 |
| | | | LUNC | | | 0.00000009653710 |
| | | | NFT (396252865926687475/THE HILL BY FTX #35662) | | | 1.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000006309035 |
| | | | SOL-PERP | | | -0.00000000000020 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 82.38145080367880 |
| | | | SRM_LOCKED | | | 0.84396601000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.459588263501801 |
| | | | USDT | | | 0.000000021567839 |
| | | | XAUT | | | 0.00000003545801 |
| | | | XAUT-0624 | | | 0.00000000000000 |
| | | | XRP | | | 30.58358679281347 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61992 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.06999999004760 |
| | | | ETH | | | 1.365968802348724 |
| | | | ETHW | | | 1.365968802348724 |
| | | | FTT | | | 85.49540339080000 |
| | | | MATIC | | | 892.66734780000000 |
| | | | SHIB | | | 55,173,074.71735550000000 |
| | | | SOL | | | 12.65815440000000 |
| | | | SUSHI | | | 0.00000006400000 |
| | | | THETABULL | | | 0.00000002090000 |
| | | | USD | | | 0.000007379999465 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30612 | Name on file | FTX Trading Ltd. | SAND | Undetermined* | FTX Trading Ltd. | 10.00000000000000 |
| | | | SOL | | | 0.00349949000000 |
| | | | TRX | | | 0.93894100000000 |
| | | | USD | | | 0.221288018125000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | | | 0.00000001812500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30649 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 0.39339600000000 |
| | | | BTC | | | 0.01324491600000 |
| | | | ETH | | | 0.000000009606582 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | POLIS | | | 0.09561100000000 |
| | | | SOL | | | 0.001005190245122 |
| | | | TRX | | | 0.00002100000000 |
| | | | USD | | | 0.000119195070357 |
| | | | USDT | | | 0.000019336077899 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73701 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Inc. | 0.05495000000000 |
| | | | ETHW | | | 0.05495000000000 |
| | | | SOL | | | 0.00763000000000 |
| | | | USD | | | 1.31338820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80839 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | FTT | | | 29.996189402745145 |
| | | | TRX | | | 0.000000003230808 |
| | | | TULIP | | | 0.0000000007025131 |
| | | | USD | | | 4.226910404443346 |
| | | | USDT | | | 0.473142838121156 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52735 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00060000000000 |
| | | | ETH | | | 0.00700000000000 |
| | | | ETHW | | | 0.00700000000000 |
| | | | USD | | | 2.63630000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82218 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 7.00000000000000 |
| | | | NFT (396310222320348399/ENTRANCE VOUCHER #3495) | | | 1.00000000000000 |
| | | | USD | | | 0.000367237890771 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94736 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.00480740000000 |
| | | | ETHW | | | 0.00480740000000 |
| | | | SOL | | | 0.99900000000000 |
| | | | USD | | | 0.0000003585662838 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22016 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SHIB | | | 39,134,198.946229234000000 |
| | | | USD | | | -71.999959998558040 |
| | | | USDT | | | 0.4888033006238894 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80266 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 450,316.557473950000000 |
| | | | SOL | | | 0.80180099000000 |
| | | | USD | | | 0.007357246224245 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89813 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 5,185,024.572438360000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 10.8468240700000437 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51117 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.25000000000000 |
| | | | USD | | | 77.460904883400000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33956 | Name on file | FTX Trading Ltd. | DOGE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | RAY | | | 20.637646090000000 |
| | | | RUNE | | | 280.693427552600000 |
| | | | USD | | | 0.00000070908132 |
| | | | VET-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15594 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 173.171838730000000 |
| | | | USD | | | 0.000000050620682 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90652 | Name on file | West Realm Shires Services Inc. | BAT | Undetermined* | West Realm Shires Services Inc. | 7.14369473000000 |
| | | | BTC | | | 0.00030477000000 |
| | | | CUSDT | | | 3.00000000000000 |
| | | | DOGE | | | 104.153337700000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | GRT | | | 9.525624100000000 |
| | | | LTC | | | 1.161737640000000 |
| | | | TRX | | | 328.560671070000000 |
| | | | USD | | | 0.073712286369234 |
| | | | USDT | | | 11.855150930000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 57957 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1,417.001569490000000 |
| | | | NFT (34053267969157740/BAHRAIN TICKET STUB #243) | | | 1.000000000000000 |
| | | | SHIB | | | 45,534,912.543898070000000 |
| | | | TRX | | | 6.291647390000000 |
| | | | USD | | | 0.000000009693989 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 81206 | Name on file | FTX Trading Ltd. | BNB-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.052154000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 1,073.401672042505900 |
| | | | USDT | | | 0.049117799612112 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP | | | 12.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 26448 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 21.068718400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 71856 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | DEFIBULL | | | 5.873000000000000 |
| | | | DOGE | | | 100.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000003702660 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000053 |
| | | | FTT | | | 36.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000035 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000008 |
| | | | USD | | | 396.224752084272700 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 34631 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 11.267538720000000 |
| | | | AUD | | | 0.000001022048195 |
| | | | BTC | | | 0.000062498410137 |
| | | | ETH | | | 0.121191415883672 |
| | | | ETHW | | | 0.000000005883672 |
| | | | FTM | | | 24.323838040000000 |
| | | | FTT | | | 0.316901520000000 |
| | | | GMT | | | 0.000000000800000 |
| | | | NFT (30109036850586256/SILVERSTONE TICKET STUB #820) | | | 1.000000000000000 |
| | | | NFT (37027250650537644 5/AUSTRIA TICKET STUB #787) | | | 1.000000000000000 |
| | | | NFT (39244019807952502 9/MONTREAL TICKET STUB #1384) | | | 1.000000000000000 |
| | | | NFT (41027790405944834 6/THE HILL BY FTX #30741) | | | 1.000000000000000 |
| | | | NFT (43305371044881121 4/FTX CRYPTO CUP 2022 KEY #375) | | | 1.000000000000000 |
| | | | NFT (54426268013811685 2/BAKU TICKET STUB #2280) | | | 1.000000000000000 |
| | | | PAXG | | | 0.005580770000000 |
| | | | SOL | | | 1.099648610270787 |
| | | | TRYB | | | 174.062040580000000 |
| | | | USD | | | 31.511688042786970 |
| | | | WAVES | | | 1.601021470000000 |
| | | | XAUT | | | 0.005579690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 29782 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 19.996060000000000 |
| | | | LINK | | | 39.992240000000000 |
| | | | USDT | | | 485.039005000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted) | Debtor | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 57722 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.212333692064000 |
| | | | DOGE | | | 0.000000001200000 |
| | | | ETH | | | 0.000000002722387 |
| | | | FTT | | | 0.091345800000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 1.764139133446135 |
| | | | USDT | | | 0.000000006020300 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor seeks to liquidate the asserted claim to match their books and records.

| 89951 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.00112159000000000 |
| | | | ETHW | | | 0.00110791000000000 |
| | | | SOL | | | 0.02143935000000000 |
| | | | USD | | | 0.00003014813977 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52726 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.09630000000000000 |
| | | | BIT | | | 50.00000000000000000 |
| | | | DOGE | | | 0.00000003653710 |
| | | | ETH | | | 0.00000005097360 |
| | | | FTT | | | 0.00000002150620 |
| | | | LTC | | | 0.00117112389145 |
| | | | NFT (340977774024626388/FTX EU - WE ARE HERE! #27063) | | | 1.00000000000000000 |
| | | | NFT (423922071497505456/FTX EU - WE ARE HERE! #27379) | | | 1.00000000000000000 |
| | | | NFT (571349278043400444/FTX EU - WE ARE HERE! #26879) | | | 1.00000000000000000 |
| | | | SLRS | | | 50.00000000000000000 |
| | | | SOL | | | 0.00000000961980 |
| | | | TRX | | | 0.81521903000000000 |
| | | | USD | | | 11.78542321279244 |
| | | | USDT | | | 0.00000001580037 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21379 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | AVAX | | | 0.17956076000000000 |
| | | | BAO | | | 65,478.71079152000000 |
| | | | BF_POINT | | | 200.00000000000000000 |
| | | | DOGE | | | 88.21965813000000000 |
| | | | ETH | | | 0.07912702000000000 |
| | | | ETHW | | | 0.07814628000000000 |
| | | | EUR | | | 0.00000000058751 |
| | | | KIN | | | 10.00000000000000000 |
| | | | MATIC | | | 8.14667906000000000 |
| | | | SOL | | | 1.49343012000000000 |
| | | | UBXT | | | 4.00000000000000000 |
| | | | USD | | | 0.00001713657729 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 87802 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.00052120000000000 |
| | | | ALGOBULL | | | 3,846.42000000000000000 |
| | | | ASDBULL | | | 0.47740000000000000 |
| | | | ATOMBULL | | | 0.43982200000000000 |
| | | | BALBULL | | | 0.78240000000000000 |
| | | | DOGEBULL | | | 0.00877220000000000 |
| | | | DRGNBULL | | | 0.00980000000000000 |
| | | | ETCBULL | | | 0.07000000000000000 |
| | | | ETH | | | 0.00000001559352 5 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | GRTBULL | | | 0.50000000000000000 |
| | | | GST | | | 0.09630000000000000 |
| | | | KNCBULL | | | 0.00087352000000000 |
| | | | LINKBULL | | | 0.09736000000000000 |
| | | | LTCBEAR | | | 90.14000000000000000 |
| | | | LTCBULL | | | 20.39756000000000000 |
| | | | LUNA2 | | | 0.00706020338400 0 |
| | | | LUNA2_LOCKED | | | 0.01647380790000 0 |
| | | | LUNC | | | 0.00909600000000000 |
| | | | MATICBULL | | | 119.96200000000000000 |
| | | | OKBBULL | | | 0.00980000000000000 |
| | | | SLP | | | 9.98400000000000000 |
| | | | SOL | | | 0.00300000000000000 |
| | | | SUSHIBULL | | | 3,112.84376000000000000 |
| | | | SXPBULL | | | 5,075.75192320000000 |
| | | | THETABULL | | | 0.99560000000000000 |
| | | | TLM | | | 0.84400000000000000 |
| | | | TOMOBULL | | | 8.25940000000000000 |
| | | | TRX | | | 0.00000002969405 |
| | | | TRXBULL | | | 0.13880000000000000 |
| | | | USD | | | 0.51167504263079 7 |
| | | | USDT | | | 0.00000007281603 |
| | | | USTC | | | 0.99940000000000000 |
| | | | VETBULL | | | 50.09600000000000000 |
| | | | XRPBULL | | | 901.94080000000000000 |
| | | | XTZBULL | | | 0.99905000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 38618 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00011911000000000 |
| | | | USD | | | 0.00006884297772 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15190 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 34.65025484000000000 |
| | | | DOGE | | | 1,264.08213146000000000 |
| | | | FTT | | | 25.77927250000000000 |
| | | | MNGO | | | 1,541.02703804000000000 |
| | | | NFT (369258427747290941/FTX EU - WE ARE HERE! #106853) | | | 1.00000000000000000 |
| | | | NFT (374172318986522729/FTX EU - WE ARE HERE! #106691) | | | 1.00000000000000000 |
| | | | NFT (487638474517386135/FTX EU - WE ARE HERE! #106937) | | | 1.00000000000000000 |
| | | | NFT (543271474454534215/FTX AU - WE ARE HERE! #57917) | | | 1.00000000000000000 |
| | | | SOL | | | 0.00001927600000 |
| | | | USD | | | 0.01336223000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USDT | | | 0.000000003081439 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16128 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000113 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-20210924 | | | 0.000000000000007 |
| | | | AVAX-PERP | | | -0.000000000000198 |
| | | | AXS-PERP | | | -0.000000000000005 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000021023791 |
| | | | BNB-PERP | | | -0.000000000000003 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000005050000 |
| | | | BTC-0331 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000028 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | -0.000000000000227 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | COPE | | | 0.000000010000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000227 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000085 |
| | | | EOS-20210924 | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | -0.000000000000014 |
| | | | ETH | | | 0.000000005991366 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000003 |
| | | | FIL-20211231 | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000001364 |
| | | | FLOW-PERP | | | 0.000000000000003 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000007491041 |
| | | | FTT-PERP | | | -0.000000000000078 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-20210924 | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000090 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | -0.000000000000184 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.944565902800000 |
| | | | LUNA2_LOCKED | | | 2.203987106000000 |
| | | | LUNC | | | 0.000000005000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | -0.000000000000255 |
| | | | NEAR-PERP | | | 0.000000000000028 |
| | | | NFT (288427474245698462/PHOTO #1) | | | 1.000000000000000 |
| | | | NFT (294620645843803287/PHOTO #4) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | NFT (3339542313625272241/GET MARRIED #1) | | | 1.000000000000000 |
| | | | NFT (338227901432875361/THE HILL BY FTX #2847) | | | 1.000000000000000 |
| | | | NFT (35087766946090176/PHOTO #3) | | | 1.000000000000000 |
| | | | NFT (357790583888195451/MY DOG #1) | | | 1.000000000000000 |
| | | | NFT (359990242729061339/FTX LOGO TETS #2) | | | 1.000000000000000 |
| | | | NFT (384468894994304721/PHOTO #2) | | | 1.000000000000000 |
| | | | NFT (39711968736806162629/MY DOG #2) | | | 1.000000000000000 |
| | | | NFT (39761333677395139/MY FRIEND IS A BALL #1) | | | 1.000000000000000 |
| | | | NFT (41124236263317420/HUNGARY TICKET STUB #683) | | | 1.000000000000000 |
| | | | NFT (412231661657217018/FTX CRYPTO CUP 2022 KEY #1262) | | | 1.000000000000000 |
| | | | NFT (413157708215817078/AUSTIN TICKET STUB #1020) | | | 1.000000000000000 |
| | | | NFT (415394427436059894/FTX LOGO TETS #1) | | | 1.000000000000000 |
| | | | NFT (417911895293751411/FTX AU - WE ARE HERE! #19353) | | | 1.000000000000000 |
| | | | NFT (426738433807147250/FTX AU - WE ARE HERE! #46507) | | | 1.000000000000000 |
| | | | NFT (440702987598861467/BELGIUM TICKET STUB #1301) | | | 1.000000000000000 |
| | | | NFT (449172537163571603/FTX AU - WE ARE HERE! #19381) | | | 1.000000000000000 |
| | | | NFT (449188095348667803/FTX LOGO TETS #3) | | | 1.000000000000000 |
| | | | NFT (451335931354334867/FRANCE TICKET STUB #570) | | | 1.000000000000000 |
| | | | NFT (451679045197548017/FTX EU - WE ARE HERE! #64300) | | | 1.000000000000000 |
| | | | NFT (492536322265629172/FTX EU - WE ARE HERE! #73617) | | | 1.000000000000000 |
| | | | NFT (495570564211239439/WITH MY FRIEND #1) | | | 1.000000000000000 |
| | | | NFT (540969599504717708/MY DOG #3) | | | 1.000000000000000 |
| | | | NFT (550315813271677350/FTX EU - WE ARE HERE! #73680) | | | 1.000000000000000 |
| | | | NFT (560250998226942570/MEXICO TICKET STUB #1996) | | | 1.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000113 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | -0.000000000000014 |
| | | | SOL | | | 0.000000027839797 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000088 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.000007440000000 |
| | | | SRM_LOCKED | | | 0.001084400000000 |
| | | | SRM-PERP | | | 0.000000000001449 |
| | | | STEP-PERP | | | 0.000000000001449 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | | | 0.000000008106760 |
| | | | SXP-PERP | | | -0.000000000000703 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TSM-0930 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.379297816102997 |
| | | | USDT | | | 0.010283341090688 |
| | | | USTC | | | 0.000000005494370 |
| | | | USTC-PERP | | | 0.000000000493450 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-20210924 | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000006718369 |
| | | | XRP-20210924 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70599 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | ETH | | | 0.264019510000000 |
| | | | ETHW | | | 0.263826710000000 |
| | | | KIN | | | 0.000000000000000 |
| | | | SOL | | | 2.449355200000000 |
| | | | USDT | | | 256.287317762975930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19578 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 1,832.104141000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 57295 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 322.728965000000000 |
| | | | NFT (29292784478830855 9/FTX EU - WE ARE HERE! #152713) | | | 1.000000000000000 |
| | | | NFT (38100162640325188 0/FTX EU - WE ARE HERE! #149601) | | | 1.000000000000000 |
| | | | NFT (45852377705492711 7/FTX EU - WE ARE HERE! #152930) | | | 1.000000000000000 |
| | | | SRM | | | 14.715859880000000 |
| | | | SRM_LOCKED | | | 93.404140120000000 |
| | | | USD | | | 1.078056750084461 |
| | | | USDT | | | 0.056389861528973 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70783 | Name on file | FTX Trading Ltd. | AR-PERP | Undetermined* | FTX Trading Ltd. | -0.000000000000002 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.042700000007990 |
| | | | ETH | | | 0.442000000000000 |
| | | | ETHW | | | 0.400000000000000 |
| | | | FTT | | | 291.923596720000000 |
| | | | USD | | | 1,829.263396639847000 |
| | | | USDT | | | 13.109022077682930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71703 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,809.213210000000000 |
| | | | LUNA2 | | | 1.437144627000000 |
| | | | LUNA2_LOCKED | | | 3.316365516000000 |
| | | | LUNC | | | 312,941.286537440000000 |
| | | | POLIS | | | 18.000000000000000 |
| | | | USD | | | 376.134194316003740 |
| | | | USDT | | | 0.000056008875231 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 59489 | Name on file | FTX Trading Ltd. | BLT | Undetermined* | FTX Trading Ltd. | 447.914880000000000 |
| | | | SLP | | | 19,456.302600000000000 |
| | | | USD | | | 0.000019191925576 |
| | | | USDT | | | 0.000000002147757 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34107 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMC-20210326 | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000009207380 |
| | | | BNB-PERP | | | -0.000000000000002 |
| | | | BOBA | | | 20.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.019357089250000 |
| | | | BTC-MOVE-20210727 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210806 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.066614628674310 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 200.000000000000000 |
| | | | CRO-PERP | | | -300.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | -80.000000000000000 |
| | | | DOGE | | | 10.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000009096221 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 65.096600000000000 |
| | | | FTT-PERP | | | 5.000000000000000 |
| | | | FXS-PERP | | | -130.000000000000000 |
| | | | GME | | | 0.013406980000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | GMEPRE | 0.000000004572820 | | |
| | | | HT-PERP | 0.000000000000000 | | |
| | | | ICP-PERP | 0.000000000000000 | | |
| | | | IOTA-PERP | 0.000000000000000 | | |
| | | | KAVA-PERP | 0.000000000000000 | | |
| | | | KSM-PERP | 0.000000000000005 | | |
| | | | LTC | 0.004520984399680 | | |
| | | | LTC-PERP | 0.000000000000000 | | |
| | | | LUNC-PERP | 0.000000000000000 | | |
| | | | MATIC-PERP | 0.000000000000000 | | |
| | | | MEDIA | 0.004323000000000 | | |
| | | | MOB | 85.000000000000000 | | |
| | | | NEAR-PERP | -0.000000000000113 | | |
| | | | NFT (44441848473785961159/FTX AU - WE ARE HERE! #22655) | 1.000000000000000 | | |
| | | | OMG | 20.000000000000000 | | |
| | | | OP-PERP | -430.000000000000000 | | |
| | | | RAY-PERP | 0.000000000000000 | | |
| | | | RUNE-PERP | 0.000000000000000 | | |
| | | | SAND-PERP | 0.000000000000000 | | |
| | | | SHIB-PERP | -20,000,000.000000000000000 | | |
| | | | SKL-PERP | 0.000000000000000 | | |
| | | | SLP-PERP | 0.000000000000000 | | |
| | | | SOL | 0.957041127334519 | | |
| | | | SOL-PERP | 0.000000000000000 | | |
| | | | SRM-PERP | 0.000000000000000 | | |
| | | | STMX-PERP | 0.000000000000000 | | |
| | | | STORJ-PERP | 0.000000000000000 | | |
| | | | STX-PERP | 0.000000000000000 | | |
| | | | SUSHI-PERP | 0.000000000000000 | | |
| | | | SXP | 0.055000000000000 | | |
| | | | SXP-PERP | 0.000000000000000 | | |
| | | | TRU-PERP | 0.000000000000000 | | |
| | | | TRX | 0.000016000000000 | | |
| | | | TRX-PERP | -13,000.000000000000000 | | |
| | | | UNI-PERP | 0.000000000000000 | | |
| | | | USD | 871.676681202274200 | | |
| | | | USDT | 2,822.600000002897000 | | |
| | | | USTC-PERP | 0.000000000000000 | | |
| | | | XTZ-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69506 | Name on file | FTX Trading Ltd. | BTC-PERP | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000001200000 |
| | | | ETHW | | | 0.000422951200000 |
| | | | FTT | | | 2.999430000000000 |
| | | | SOL | | | 0.000000001105240 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 1,416.869077100916200 |
| | | | USDT | | | 0.000000004226450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27536 | Name on file | FTX Trading Ltd. | EDEN | | Undetermined* | FTX Trading Ltd. | 455.899886000000000 |
| | | | ETH | | | 0.336116330000000 |
| | | | FTT | | | 176.123959005861930 |
| | | | TRX | | | 0.000015000000000 |
| | | | USD | | | 169.102351425128970 |
| | | | USDT | | | 0.270773200296985 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71934 | Name on file | FTX Trading Ltd. | AVAX | | Undetermined* | FTX Trading Ltd. | 0.000000007928240 |
| | | | BNB | | | 0.009929700000000 |
| | | | BTC | | | 0.000097567240000 |
| | | | TONCOIN | | | 50.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 60.050282727727830 |
| | | | USDT | | | 0.000000009959751 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7129 | Name on file | FTX Trading Ltd. | ATLAS | | Undetermined* | FTX Trading Ltd. | 725.731002160000000 |
| | | | HOLY | | | 0.025978380000000 |
| | | | MNGO | | | 460.000000000000000 |
| | | | POLIS | | | 52.600000000000000 |
| | | | SOL | | | 0.121557850000000 |
| | | | USD | | | 0.004618051661133 |
| | | | USDT | | | 0.000000015029216 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61380 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | FTX Trading Ltd. | 500.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27196 | Name on file | FTX Trading Ltd. | TONCOIN | | Undetermined* | FTX Trading Ltd. | 168.738051360000000 |
| | | | USDT | | | 994.846669310000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30602 | Name on file | FTX Trading Ltd. | ADA-PERP | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | | | 0.000000000195112 |
| | | | ETH | | | 0.123963159432271 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.123963159432271 |
| | | | LUNA2 | | | 3.762128584000000 |
| | | | LUNA2_LOCKED | | | 8.778300030000000 |
| | | | USD | | | 0.000000010510666 |
| | | | USDT | | | 192.670893843834500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| 83842 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000800000000 |
| | | | DOGE | | | 0.89132000000000000 |
| | | | USDT | | | 88.69877119089890 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33419 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.00000000012189520 |
| | | | BTC | | | 0.00000002115500000 |
| | | | BTC-MOVE-20191125 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191126 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191127 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191204 | | | 0.00000000000000000 |
| | | | BTC-MOVE-20191208 | | | 0.00000000146500000 |
| | | | ETH | | | 0.00000000755000000 |
| | | | ETHW | | | 0.00000000007550000 |
| | | | FTT | | | 0.07826398663939503 |
| | | | NFT (41349863268553101)/FTX EU - WE ARE HERE! #245311) | | | 1.00000000000000000 |
| | | | NFT (52034933114078202)9/FTX EU - WE ARE HERE! #245264) | | | 1.00000000000000000 |
| | | | NFT (56311760830555262673/FTX EU - WE ARE HERE! #245299) | | | 1.00000000000000000 |
| | | | SOL | | | 0.00734268087054 |
| | | | TRX | | | 0.00083000000000000 |
| | | | USD | | | 0.05506640376553 |
| | | | USDT | | | 219.71981839825330 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 42078 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.00077700000000000 |
| | | | USD | | | 0.00481966748000000 |
| | | | USDT | | | 1,953.67873050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 91134 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | APT-PERP | | | 0.00000000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | -0.00000000000000042 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BSV-PERP | | | 0.00000000000000000 |
| | | | BTC-PERP | | | -0.00000000000000003 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | HUM-PERP | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | -0.00000000000000454 |
| | | | KLAY-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000341 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000190121 |
| | | | MANA-PERP | | | -0.00000000014190121 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | -0.00000000000000113 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | NEO-PERP | | | 0.00000000000000000 |
| | | | OKB-PERP | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | 0.00000000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | RVN-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | SXP-PERP | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | | | 1,642.01494034457 7300 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XLM-PERP | | | 0.00000000000000000 |
| | | | XRP | | | 0.00000000065001000 |
| | | | XRP-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim | |
| | | | XTZ-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29547 | Name on file | FTX Trading Ltd. | ETH | Undetermined | West Realm Shires Services Inc. | 0.57196587927588622 |
| | | | ETHW | | | 0.57196587927588622 |
| | | | GRT | | | 24.30292078000000000 |
| | | | SOL | | | 0.12517559000000000 |
| | | | USD | | | 742.01001947609931000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15352 | Name on file | FTX Trading Ltd. | COPE | Undetermined* | FTX Trading Ltd. | 0.93128000000000000 |
| | | | FTT | | | 2,992.04868840000000000 |
| | | | REAL | | | 0.03769900000000000 |
| | | | TRX | | | 0.69001500000000000 |
| | | | USD | | | 1.75966608216256900 |
| | | | USDT | | | 0.85830610870964300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31978 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 44.38262000872190000 |
| | | | POLIS | | | 0.07658206240759300 |
| | | | SOL | | | 0.06484000250737000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00000010000000000 |
| | | | USD | | | 0.68221033551550150 |
| | | | USDT | | | 0.00000000704203000 |
| | | | XRP | | | 0.00000000026716430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29526 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | FTX Trading Ltd. | 0.00000000050000000 |
| | | | BTC | | | 0.10797756116557500 |
| | | | ETH | | | 0.06998740800000000 |
| | | | USD | | | 284.32189767364963000 |
| | | | USDT | | | 0.00000001195656100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38011 | Name on file | FTX EU Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 85,638.15763224000000000 |
| | | | DOGE | | | 287.51421218000000000 |
| | | | ETH | | | 0.05349900000000000 |
| | | | ORCA | | | 15.08813663000000000 |
| | | | SHIB | | | 15,248,640.07689530000000000 |
| | | | XRP | | | 103.52388211000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23923 | Name on file | FTX Trading Ltd. | NFT (426901944696089210/FTX - OFF THE GRID MIAMI #4557) | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | NFT (432023458935263612/MONOCLE #106) | | | 1.00000000000000000 |
| | | | USD | | | 3,384.83293932000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80225 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 92.26095114000000000 |
| | | | ETH | | | 0.00978716000000000 |
| | | | GRT | | | 303.05453480000000000 |
| | | | SHIB | | | 4,464,625.46955444000000000 |
| | | | TRX | | | 1,561.63380933000000000 |
| | | | USD | | | 0.00000007296639 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87855 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 18.20000000000000000 |
| | | | USD | | | 44.24289720000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32884 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.00000000001946361 |
| | | | ADA-20210326 | | | 0.00000000000000000 |
| | | | AKRO | | | 75,246.80432021000000000 |
| | | | ALCX | | | 2.35563120000000000 |
| | | | AMPL | | | 0.00000000061946500 |
| | | | AMPL-PERP | | | 0.00000000000000000 |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ASD | | | 2,631.74903230645700000 |
| | | | ATOM-20210326 | | | 0.00000000000000000 |
| | | | ATOM-20210924 | | | 0.00000000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000000 |
| | | | AVAX-20210625 | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000000 |
| | | | BAL | | | 89.25326019000000000 |
| | | | BIT-PERP | | | 0.00000000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000007550000 |
| | | | BTC-20210326 | | | 0.00000000000000000 |
| | | | BTC-20210625 | | | 0.00000000000000000 |
| | | | CHF | | | 0.00183261708201300 |
| | | | COMP-20210326 | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CREAM | | | 0.00000000000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | DODO | | | 492.95448767000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000000009250000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH-20210326 | | | | 0.00000000000000 |
| | | | FIL-20210326 | | | | 0.00000000000000 |
| | | | FLOW-PERP | | | | 0.00000000000000 |
| | | | FRONT | | | | 1,272.87802788906520 |
| | | | FTT | | | | 33.55217256000000 |
| | | | GALA-PERP | | | | 0.00000000000000 |
| | | | GRT | | | | 1,184.49326471700830 |
| | | | GST | | | | 9.10000000000000 |
| | | | HT-PERP | | | | 0.00000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000 |
| | | | LINA | | | | 19,241.19197712000000 |
| | | | LINA-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000 |
| | | | LTC-20210326 | | | | 0.00000000000000 |
| | | | LUA | | | | 0.00021534000000 |
| | | | MKR | | | | 0.40002020016325 |
| | | | MKR-PERP | | | | 0.00000000000000 |
| | | | MTL-PERP | | | | 0.00000000000000 |
| | | | NEO-PERP | | | | 0.00000000000000 |
| | | | OMG | | | | 0.00000000712482 |
| | | | OMG-PERP | | | | 0.00000000000000 |
| | | | ONT-PERP | | | | 0.00000000000000 |
| | | | OXY | | | | 325.40251138000000 |
| | | | PERP-PERP | | | | 0.00000000000000 |
| | | | POLIS | | | | 105.50317445000000 |
| | | | PUNDIX-PERP | | | | 0.00000000000000 |
| | | | QTUM-PERP | | | | 0.00000000000000 |
| | | | RAY | | | | 276.73159112000000 |
| | | | REEF | | | | 22,464.90009064000000 |
| | | | RSR | | | | 30,236.29690580033600 |
| | | | RUNE-PERP | | | | 0.00000000000909 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SLP-PERP | | | | 0.00000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000 |
| | | | TRU-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 0.00000025620504 |
| | | | USDT | | | | 133.833578508007750 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | WRX | | | | 668.99522535000000 |
| | | | XRP-20210326 | | | | 0.00000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000 |
| | | | ZIL-PERP | | | | 0.00000000000000 |
| | | | ZRX-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11792 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | | West Realm Shires Services Inc. | 505.20500000000000 |
| | | | SHIB | | | | 2,595,800.00000000000000 |
| | | | USD | | | | 343.68294705500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95398 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | | West Realm Shires Services Inc. | 0.12203765000000 |
| | | | DAI | | | | 0.99863012000000 |
| | | | ETH | | | | 0.00082173000000 |
| | | | ETHW | | | | 0.00080833000000 |
| | | | GRT | | | | 16.54843630000000 |
| | | | MATIC | | | | 3.77503691000000 |
| | | | TRX | | | | 25.19414534000000 |
| | | | USD | | | | 0.02945092928743 |
| | | | USDT | | | | 0.99611427000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 59809 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CRO-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000 |
| | | | EGLD-PERP | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SOL-PERP | | | | -0.00000000000014 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 0.68003432173962 |
| | | | XLM-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71922 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.00000000439940 |
| | | | ETH | | | | 1.901132261780370 |
| | | | ETHW | | | | 0.000000004722691 |
| | | | MATIC | | | | 0.00000004706531 |
| | | | SOL | | | | 0.00000003990824 |
| | | | SPELL | | | | 0.000000008711987 |
| | | | SUSHI | | | | 0.00000009000000 |
| | | | TRX | | | | 0.00000001000000 |
| | | | UNI | | | | 0.00000000194777 |
| | | | USD | | | | 0.00000013990706 |
| | | | USDT | | | | 0.00000560537498 |
| | | | YFI | | | | 0.00000000220000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32967 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | | FTX Trading Ltd. | 388.96211810198300 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims / Modified Claim | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000599880000000000 |
| | | | CHZ | | | 50.000000000000000 |
| | | | CRO | | | 29.994000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.009999000000000 |
| | | | ETHW | | | 0.009999000000000 |
| | | | GALA | | | 1,599.732000000000000 |
| | | | GRT | | | 165.966800000000000 |
| | | | MATIC | | | 133.973200000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.367789383205392 |
| | | | USDT | | | 0.000000002949944 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82969 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 2.081588450000000000 |
| | | | BRZ | | | 6.284754970000000000 |
| | | | BTC | | | 0.000000020000000000 |
| | | | CUSDT | | | 8.000000000000000000 |
| | | | DOGE | | | 10.356603350000000000 |
| | | | ETH | | | 0.008373400000000000 |
| | | | ETHW | | | 0.008238510063334 |
| | | | GRT | | | 1.002465580000000000 |
| | | | SHIB | | | 820,610.172174830000000 |
| | | | SOL | | | 306.795303600000000000 |
| | | | TRX | | | 10.000000000000000000 |
| | | | USD | | | 0.000113768583112 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72424 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.119976000000000000 |
| | | | CHZ | | | 9.998000000000000000 |
| | | | ETH | | | 0.032478800000000000 |
| | | | ETHW | | | 0.032478800000000000 |
| | | | LTC | | | 0.200000000000000000 |
| | | | SUSHI | | | 1.999960000000000000 |
| | | | UNI | | | 1.999600000000000000 |
| | | | USD | | | 0.000000002685998 |
| | | | USDT | | | 2.368688978488384 |
| | | | XRP | | | 20.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83079 | Name on file | FTX Trading Ltd. | ANC | Undetermined* | FTX Trading Ltd. | 7.998480000000000000 |
| | | | BTC | | | 0.001799658000000000 |
| | | | FTT | | | 0.099810000000000000 |
| | | | LUNA2 | | | 0.070648946180000000 |
| | | | LUNA2_LOCKED | | | 0.164847541100000000 |
| | | | LUNC | | | 3.999240000000000000 |
| | | | SOL | | | 0.009576300000000000 |
| | | | TRX | | | 0.424261000000000000 |
| | | | USD | | | 2.091435941200000000 |
| | | | USDT | | | 0.098755585659835 |
| | | | USTC | | | 9.998100000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50210 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 24.267632737100000 |
| | | | ALGOBULL | | | 27,519,963.589225660000000 |
| | | | ATLAS | | | 409.921000000000000 |
| | | | ATOMBULL | | | 2,787.470280000000000 |
| | | | BALBULL | | | 1,171.777320000000000 |
| | | | BCHBULL | | | 4,249.198200000000000 |
| | | | BSVBULL | | | 1,681,680.420000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGEBULL | | | 53.652167940000000 |
| | | | EOSBULL | | | 104,280.183000000000000 |
| | | | ETCBULL | | | 654.385643100000000 |
| | | | FTT | | | 0.000028740000000 |
| | | | GRTBULL | | | 1,265.759460000000000 |
| | | | KNCBULL | | | 1,024.805250000000000 |
| | | | LINKBULL | | | 802.071520050000000 |
| | | | LTCBULL | | | 1,965.626460000000000 |
| | | | MATICBULL | | | 863.830748000000000 |
| | | | MTA | | | 25.985560000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SUSHIBULL | | | 12,651,692.833000000000000 |
| | | | SXPBULL | | | 39,832.373400000000000 |
| | | | THETABULL | | | 20.996010000000000 |
| | | | TOMOBULL | | | 377,528.256000000000000 |
| | | | TRX | | | -1.182278566045398 |
| | | | TRXBULL | | | 544.037364559365500 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.106445818737680 |
| | | | USDT | | | 0.000000011104734 |
| | | | VETBULL | | | 2,183.155741883289500 |
| | | | XLMBULL | | | 208.760328000000000 |
| | | | XRPBULL | | | 12,987.379900000000000 |
| | | | XTZBULL | | | 2,220.578010000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13103 | Name on file | FTX Trading Ltd. | IMX | Undetermined* | FTX Trading Ltd. | 15.700000000000000 |
| | | | SOL | | | 2.200770000000000000 |
| | | | SPELL | | | 13,800.000000000000000 |
| | | | USD | | | 0.377350650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73013 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 429.920751000000000 |
| | | | FTT | | | 4.499270970000000 |
| | | | POLIS | | | 59.952428310000000 |
| | | | USD | | | 0.112700052000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87210 | Name on file | FTX Trading Ltd. | DOT | Undetermined* | FTX Trading Ltd. | 0.00096614000000000 |
| | | | ETH | | | 0.00419479000000000 |
| | | | ETHW | | | 0.00419479000000000 |
| | | | FTM | | | 0.00058219000000000 |
| | | | LUNA2 | | | 0.09448001632000000 |
| | | | LUNA2_LOCKED | | | 0.22045337140000000 |
| | | | LUNC | | | 5,343.02032603000000000 |
| | | | MATIC | | | 0.41036190000000000 |
| | | | SHIB | | | 0.00204575000000000 |
| | | | TRX | | | 58.55452929250000000 |
| | | | USD | | | 0.00281370517192656 |
| | | | USDT | | | 0.00000001974921 |
| | | | XRP | | | 40.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21289 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.26880000000000000 |
| | | | DOT-20211231 | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ETHBULL | | | 7.49613772243 5733 |
| | | | USD | | | -1.69189586 8154275 |
| | | | USDT | | | 0.00000001694 0990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30819 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 9.80600000000000000 |
| | | | POLIS | | | 37.49736000000000000 |
| | | | USD | | | 0.00390696425000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34086 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | AURY | | | 10.00000000000000000 |
| | | | USD | | | 3.08272921000000000 |
| | | | USDT | | | 0.00000006018631 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79621 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | APE | | | 1.10000000000000000 |
| | | | BTC | | | 0.00014480000000000 |
| | | | ETH | | | 0.00029013000000000 |
| | | | ETHW | | | 0.00029013000000000 |
| | | | FTT | | | 0.01647315141 3764 |
| | | | GMT | | | 13.00000000000000000 |
| | | | USD | | | 0.49410633894 2926 |
| | | | USDT | | | 0.00439515100 0000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31777 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.00000000003099260 |
| | | | ATLAS | | | 0.00000000002384859 |
| | | | AXS | | | 0.00000000006218230 |
| | | | BNB | | | 0.00000000006676585 |
| | | | BTC | | | 0.00000000086678357 |
| | | | DAI | | | 0.00000000002045616 |
| | | | ETH | | | 0.00000000005190460 |
| | | | ETHW | | | 0.00000000084354076 |
| | | | FTM | | | 0.00000000576 7075 |
| | | | FTT | | | 0.00000000016799 17 |
| | | | LINK | | | 0.00000000004508 60 |
| | | | LTC | | | 0.000000000277171 30 |
| | | | MATIC | | | 425.54224496230 4550 |
| | | | RAY | | | 0.000000000353710 4 |
| | | | SOL | | | 0.00000000002352 130 |
| | | | USD | | | 0.00000000094218 01 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42744 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 22.00000000000000000 |
| | | | DOGE | | | 1,974.66667059000000000 |
| | | | ETH | | | 0.10684085000000000 |
| | | | ETHW | | | 0.10575657000000000 |
| | | | GRT | | | 65.11482461000000000 |
| | | | LTC | | | 5.07525170000000000 |
| | | | MATIC | | | 45.06494089000000000 |
| | | | SHIB | | | 23,669,749.72731857000000000 |
| | | | SOL | | | 3.34448297000000000 |
| | | | SUSHI | | | 11.37040750000000000 |
| | | | TRX | | | 1,399.03346959000000000 |
| | | | USD | | | 1.70917141816 34429 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78835 | Name on file | West Realm Shires Services Inc. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.00000000005202300 |
| | | | BTC | | | 0.00820000000000000 |
| | | | DOGE | | | 1,584.99766362800000000 |
| | | | SHIB | | | 29,595,538.00653311200000000 |
| | | | USD | | | 1.75363033900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91227 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | APE | | | 56.53484258000000000 |
| | | | ATLAS | | | 1,315.69139486000000000 |
| | | | BAO | | | 5.00000000000000000 |
| | | | DENT | | | 3.00000000000000000 |
| | | | DOGE | | | 417.42484933000000000 |
| | | | ETH | | | 0.02108259000000000 |
| | | | ETHW | | | 0.02108259000000000 |
| | | | FRONT | | | 1.00007304000000000 |
| | | | IMX | | | 153.54498124000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | KIN | | | 6.000000000000000 |
| | | | LRC | | | 30.165356390000000 |
| | | | LTC | | | 0.433630420000000 |
| | | | MANA | | | 30.542867610000000 |
| | | | RUNE | | | 73.785619300000000 |
| | | | SAND | | | 27.093594890000000 |
| | | | SHIB | | | 1,810,742.461879410000000 |
| | | | SOL | | | 0.455359730000000 |
| | | | STARS | | | 9.989915870000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 50.081175911869080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94349 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 8.629623420000000 |
| | | | USD | | | 0.000000058669579 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79701 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 101.146507640000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82194 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.080327390000000 |
| | | | ETH | | | 1.197745740000000 |
| | | | ETHW | | | 1.197745740000000 |
| | | | USD | | | 0.000049157714169 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11522 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.002533670000000 |
| | | | CUSDT | | | 113.277422650000000 |
| | | | DOGE | | | 337.751644020000000 |
| | | | ETH | | | 0.295724270000000 |
| | | | ETHW | | | 0.295527170000000 |
| | | | LINK | | | 1.277947630000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000520925056303 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52844 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 7.580108160000000 |
| | | | LINK | | | 37.787564860000000 |
| | | | MATIC | | | 187.128728410000000 |
| | | | USD | | | 1.010000013204192 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28700 | Name on file | FTX Trading Ltd. | HNT | Undetermined* | FTX Trading Ltd. | 0.078853000000000 |
| | | | LUA | | | 0.567995000000000 |
| | | | TRX | | | 17,784.209292000000000 |
| | | | USD | | | 3.630057019291868 |
| | | | USDT | | | 1.151375014506430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 90293 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | SHIB | | | 607,163.261189250000000 |
| | | | SOL | | | 0.240709410000000 |
| | | | USD | | | 0.000001143205061 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82503 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.011158480000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.036287210000000 |
| | | | ETHW | | | 0.035835770000000 |
| | | | SHIB | | | 9.000000000000000 |
| | | | SOL | | | 1.032306750000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.001392938753646 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83883 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.052946030000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 1.185383840000000 |
| | | | ETHW | | | 1.185383840000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.010140588856278 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90191 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000007 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.092367840000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-0930 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 2,073.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | -0.00000000000277 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IOST-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.25461655740000 |
| | | | LUNA2_LOCKED | | | 0.59410530070000 |
| | | | LUNC | | | 18,274.58956080000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000047 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000018 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.94082600000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 46.07037562212382 |
| | | | USDT | | | 0.00000002471391 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95026 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00062766000000 |
| | | | COIN | | | 0.00450494200000 |
| | | | KIN | | | 0.00000010000000 |
| | | | PERP | | | 0.00000001600000 |
| | | | SLV | | | 0.09335000000000 |
| | | | USD | | | -11.29386389331231 |
| | | | USDT | | | 0.00000006371012 |
| | | | XAUTBULL | | | 0.00000074130000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89210 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 98.59270982946070 |
| | | | TRX | | | 0.00000010000000 |
| | | | USDT | | | 0.00000000001627 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31376 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 1.99960000000000 |
| | | | BTC | | | 0.11662840000000 |
| | | | DOT | | | 5.99880000000000 |
| | | | ETH | | | 0.89982000000000 |
| | | | ETHW | | | 0.89982000000000 |
| | | | GBP | | | 0.00000000301848 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | MATIC | | | 229.95400000000000000 |
| | | | SOL | | | 5.99920000000000000 |
| | | | USDT | | | 28.02531471000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 87102 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.00000000000000000 |
| | | | BAO | | | 2.00000000000000000 |
| | | | DENT | | | 1,402.47162592000000000 |
| | | | DOGE | | | 263.58304797000000000 |
| | | | JST | | | 10.52282302000000000 |
| | | | KIN | | | 7,697.60807806000000000 |
| | | | MATIC | | | 6.46926758000000000 |
| | | | SHIB | | | 2,325,754.01089530000000000 |
| | | | TRX | | | 160.09205783000000000 |
| | | | UBXT | | | 1.00000000000000000 |
| | | | USD | | | 0.01000000032329268 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94642 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 52.57798086000000000 |
| | | | DOGE | | | 2.42146735430000000 |
| | | | ETH | | | 0.00000007134528 |
| | | | GRT | | | 20.62739984604960000 |
| | | | LTC | | | 0.00000003537662 |
| | | | SOL | | | 12.93466556760566300 |
| | | | SUSHI | | | 10.47307472000000000 |
| | | | TRX | | | 851.06981854800000000 |
| | | | UNI | | | 0.00000001800492 |
| | | | USD | | | 0.00000019557962500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30882 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | | | -0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000000 |
| | | | ALCX-PERP | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000000 |
| | | | ALPHA | | | 0.00000014102000 |
| | | | ALPHA-PERP | | | 0.00000000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000000 |
| | | | ANC-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | AR-PERP | | | 0.00000000000000000 |
| | | | ASD-PERP | | | 0.00000000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | -0.00000000000000003 |
| | | | AUDIO-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000000 |
| | | | BAL-PERP | | | 0.00000000000000000 |
| | | | BAND-PERP | | | -0.00000000000000056 |
| | | | BAO-PERP | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 0.00000001127100 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000000 |
| | | | BRZ | | | 0.00000001557244 |
| | | | BSV-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00095207717134 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTT-PERP | | | 0.00000000000000000 |
| | | | C98-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CELO-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | 0.00000000000000000 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | CLV-PERP | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CONV-PERP | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | CVC-PERP | | | 0.00000000000000000 |
| | | | DASH-PERP | | | 0.00000000000000000 |
| | | | DAWN-PERP | | | 0.00000000000000000 |
| | | | DODO-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | DRGN-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000028 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | -0.00000000000000028 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000000076214 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00009891076214 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FLM-PERP | | | -0.00000000000000056 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FLUX-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 12.94794000000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | FXS-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GOG | | | 254.99688195000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | GST-0930 | | | 0.00000000000000000 |
| | | | GST-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000000000 |
| | | | HUM-PERP | | | 0.00000000000000000 |
| | | | ICX-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | IOST-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000000 |
| | | | KBTT-PERP | | | 0.00000000000000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KNC-PERP | | | -0.00000000000000071 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | KSOS-PERP | | | 0.00000000000000000 |
| | | | LDO-PERP | | | 0.00000000000000000 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINA | | | 0.00000000040000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LOOKS | | | 0.00000000875000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.03637961710000000 |
| | | | LUNA2_LOCKED | | | 0.08488577323000000 |
| | | | LUNA2-PERP | | | 0.00000000000000000 |
| | | | LUNC | | | 0.00000000665170000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000007 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MCB-PERP | | | -0.00000000000000007 |
| | | | MEDIA-PERP | | | 0.00000000000000000 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MTA-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | -0.00000000000000120 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | NEO-PERP | | | 0.00000000000000000 |
| | | | OKB-PERP | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | ONT-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | ORBS-PERP | | | 0.00000000000000000 |
| | | | OXY-PERP | | | 0.00000000000000028 |
| | | | PAXG-PERP | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | 50.00000000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000000 |
| | | | PROM-PERP | | | 0.00000000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000088 |
| | | | QTUM-PERP | | | 0.00000000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000000 |
| | | | RAY | | | 0.00000010266005000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000037 |
| | | | RVN-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SC-PERP | | | 0.00000000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000000 |
| | | | SECO-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | SRN-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | STG-PERP | | | 0.00000000000000000 |
| | | | STMX-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | TLM-PERP | | | 0.00000000000000000 |
| | | | TONCOIN-PERP | | | -0.00000000000000007 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | TRYB-PERP | | | 0.00000000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000000 |
| | | | USD | | | -3.15203882866656100 |
| | | | USDT | | | 0.00000000071188861 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XAUT-PERP | | | 0.00000000000000000 |
| | | | XEM-PERP | | | 0.00000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | XLM-PERP | | | | 0.00000000000000000 |
| | | | XMR-PERP | | | | 0.00000000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000000 |
| | | | YFII-PERP | | | | 0.00000000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | | 0.00000000000000000 |
| | | | ZRX-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 93959 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | | 0.00000000000000007 |
| | | | ADA-PERP | | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | | -0.00000000000063637 |
| | | | AVAX-PERP | | | | 0.00000000000000000 |
| | | | BAND-PERP | | | | 0.00000000000000000 |
| | | | BCH-PERP | | | | -0.00000000000000010 |
| | | | BEAR | | | | 0.00000000046470150 |
| | | | BNB-PERP | | | | 0.00000000000001170 |
| | | | BSV-PERP | | | | 0.00000000000000028 |
| | | | BTC | | | | 0.00000001356674000 |
| | | | BTC-20201225 | | | | 0.00000000000000005 |
| | | | BTC-20210326 | | | | -0.00000000000000020 |
| | | | BTC-20210625 | | | | -0.00000000000000003 |
| | | | BTC-20210924 | | | | 0.00000000000000000 |
| | | | BTC-PERP | | | | -0.00000000000000001 |
| | | | C98-PERP | | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000000 |
| | | | COMP-PERP | | | | -0.00000000000000007 |
| | | | CRO-PERP | | | | 0.00000000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000000 |
| | | | EOS-20210625 | | | | 0.00000000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000909 |
| | | | ETC-PERP | | | | 0.00000000000000000 |
| | | | ETH-20201225 | | | | 0.00000000000000000 |
| | | | ETH-20210326 | | | | 0.00000000000000000 |
| | | | ETH-PERP | | | | -0.00000000000000055 |
| | | | FIL-20210326 | | | | 0.00000000000000000 |
| | | | FIL-PERP | | | | 0.00000000000000000 |
| | | | FTT | | | | 0.00000000000224420 |
| | | | FTT-PERP | | | | 0.00000000000000233 |
| | | | GMT-PERP | | | | 0.00000000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000000 |
| | | | GST-PERP | | | | 0.00000000000000000 |
| | | | HT-PERP | | | | 0.00000000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000000 |
| | | | LINK-PERP | | | | -0.00000000000000113 |
| | | | LTC-20201225 | | | | 0.00000000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000454 |
| | | | MANA-PERP | | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000000 |
| | | | MID-PERP | | | | 0.00000000000000000 |
| | | | NEO-PERP | | | | 0.00000000000000000 |
| | | | NFT (45112523825459287/THE HILL BY FTX #41482) | | | | 1.00000000000000000 |
| | | | OKB-PERP | | | | 0.00000000000000000 |
| | | | OMG-PERP | | | | 0.00000000000000000 |
| | | | ONT-PERP | | | | 0.00000000000000000 |
| | | | PAXG | | | | 0.00000000954824 |
| | | | RUNE-PERP | | | | -0.00000000000001341 |
| | | | SAND-PERP | | | | 0.00000000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000000 |
| | | | SOL | | | | 0.00000000011448870 |
| | | | SRM | | | | 0.26622345400000000 |
| | | | SRM_LOCKED | | | | 22.83295007000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000000 |
| | | | SXP-PERP | | | | 0.00000000000000000 |
| | | | THETA-PERP | | | | 0.00000000000000000 |
| | | | TOMO-PERP | | | | -0.00000000000063637 |
| | | | TRX-PERP | | | | 0.00000000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000000 |
| | | | USD | | | | 0.05725007067784 |
| | | | USDT | | | | 0.00000000247436680 |
| | | | VET-PERP | | | | 0.00000000000000000 |
| | | | XLM-PERP | | | | 0.00000000000000000 |
| | | | XRP | | | | 0.00000000002185152 |
| | | | XRP-20210326 | | | | 0.00000000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000000 |
| | | | YFI-20201225 | | | | 0.00000000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 31829 | Name on file | FTX Trading Ltd. | BALBULL | Undetermined* | FTX Trading Ltd. | | 106.00000000000000000 |
| | | | LINKBULL | | | | 6.90000000000000000 |
| | | | MATICBULL | | | | 18.80000000000000000 |
| | | | SXPBULL | | | | 1,940.00000000000000000 |
| | | | TRX | | | | 0.00001000000000000 |
| | | | USD | | | | 0.04722678315000000 |
| | | | USDT | | | | 0.00823487000000000 |
| | | | VETBULL | | | | 6.30000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 28439 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | FTX Trading Ltd. | | 24.00000000000000000 |
| | | | ETH | | | | 0.00000000009750000 |
| | | | NFT (42706109486639403/2/THE HILL BY FTX #11956) | | | | 1.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TONCOIN | | | | 1.200000000000000 |
| | | | TRX | | | | 0.000014000000000 |
| | | | USD | | | | 0.170706648998824 |
| | | | USDT | | | | 264.149445488689000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17414 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | West Realm Shires Services Inc. | 10.360499610000000 |

Reason: The Debtors have conducted a review of the FTX proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 17380 | Name on file | West Realm Shires Services Inc. | BCH | Undetermined* | | West Realm Shires Services Inc. | 0.384636020000000 |
| | | | BTC | | | | 0.013183760000000 |
| | | | CUSDT | | | | 4.000000000000000 |
| | | | DOGE | | | | 3.000000000000000 |
| | | | LTC | | | | 0.108175470000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | SOL | | | | 0.192589090000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.000182996488871 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84881 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.000000006741400 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000001364838 |
| | | | FTT | | | | 157.300000008809800 |
| | | | LOOKS | | | | 0.000000010000000 |
| | | | SPELL | | | | 0.000000001000000 |
| | | | TRUMP2024 | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000840000000000 |
| | | | USD | | | | 0.066966980118774 |
| | | | USDT | | | | 0.327874155152498 |
| | | | USTC-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28394 | Name on file | FTX Trading Ltd. | ALGOBULL | Undetermined* | | FTX Trading Ltd. | 16,506,544.310000000000000 |
| | | | ALTBULL | | | | 0.095858000000000 |
| | | | ASDBULL | | | | 15.502383964548425 |
| | | | ATOMBULL | | | | 10,063.522251000000000 |
| | | | BALBULL | | | | 92,863.495619187760000 |
| | | | BCHBULL | | | | 7,457.492641838293000 |
| | | | BNB | | | | 0.000000007688005 |
| | | | BNBBULL | | | | 0.000000002656250 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOGEBULL | | | | 0.160847700000000 |
| | | | EOSBULL | | | | 304,985.750000000000000 |
| | | | ETHBULL | | | | 4.017131800896659 |
| | | | FTM | | | | 0.000000001787624 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.012817630000000 |
| | | | GRTBULL | | | | 218,188.280643260000000 |
| | | | LINKBULL | | | | 3,727.578777700000000 |
| | | | LTCBULL | | | | 7,019.849135000000000 |
| | | | MATICBULL | | | | 8,466.797733000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | SUSHIBULL | | | | 6,264,487.943242940000000 |
| | | | TOMOBULL | | | | 733,649.274658100000000 |
| | | | TRX | | | | 0.007780000000000 |
| | | | USD | | | | 0.118342767496639 |
| | | | USDT | | | | 0.000000007342280 |
| | | | VETBULL | | | | 26,309.785961776860000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XRPBULL | | | | 1,009,653.852799160000000 |
| | | | XTZBULL | | | | 2,331.251758060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28018 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | | FTX Trading Ltd. | 0.000000008637208 |
| | | | BTC | | | | 0.000000000318237 |
| | | | DYDX | | | | 0.000000003343802 |
| | | | FTM | | | | 0.000000002454000 |
| | | | LDO | | | | 959.524512270000000 |
| | | | USD | | | | 0.743987772928788 |
| | | | USDT | | | | 0.001358566615229 |
| | | | USDT-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80756 | Name on file | FTX Trading Ltd. | AVAX-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | | 0.000000003000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000010000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000000010000000 |
| | | | EUR | | | | 967.340537671121400 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | ROSE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SCRT-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.036886580265443 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 34668 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AURY | Undetermined* | | 5.000000000000000 |
| | | | POLIS | | | 13.340000000000000 |
| | | | USD | | | 0.080963670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73662 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | Undetermined* | | 1,360.000000000000000 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000800000000000 |
| | | | C98 | | | 0.099640000000000 |
| | | | KIN | | | 1,758,722.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.658722996799987 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87218 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | Undetermined* | | 0.000036547310373 |
| | | | GOG | | | 35.000000000000000 |
| | | | HNT | | | 2.000000000000000 |
| | | | MANA | | | 10.000000000000000 |
| | | | USD | | | 0.002081367288880 |
| | | | XRP | | | 25.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57188 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | Undetermined* | | 710.000000000000000 |
| | | | BNB | | | 0.500000000000000 |
| | | | BTC | | | 0.054718212240567 |
| | | | ETH | | | 0.135835710000000 |
| | | | ETHW | | | 0.135835710000000 |
| | | | LINK | | | 4.999460000000000 |
| | | | POLIS | | | 22.500000000000000 |
| | | | SOL | | | 2.030170370000000 |
| | | | TRX | | | 0.000009000000000 |
| | | | USD | | | 0.001525932876990 |
| | | | USDT | | | 518.039095251191200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92561 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ALGO-PERP | Undetermined* | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000003164694 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 835.388918264162500 |
| | | | SRM | | | 0.121599550000000 |
| | | | SRM_LOCKED | | | 42.146406690000000 |
| | | | USD | | | 0.000000032655050 |
| | | | USDT | | | 0.000000008500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90321 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | BAT | Undetermined* | | 0.000000009524000 |
| | | | BRZ | | | 21.325395960000000 |
| | | | BTC | | | 0.000000009848358 |
| | | | CUSDT | | | 32.000000000000000 |
| | | | DOGE | | | 26.720268780000000 |
| | | | ETH | | | 0.000000005762789 |
| | | | GRT | | | 7.449359301984930 |
| | | | MATIC | | | 0.000000009270460 |
| | | | SHIB | | | 20.000000000000000 |
| | | | TRX | | | 33.299911976075000 |
| | | | USD | | | 2,807.725923009364000 |
| | | | USDT | | | 11.839410650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61792 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | Undetermined* | | 0.009696000000000 |
| | | | AUDIO | | | 667.848190000000000 |
| | | | AVAX | | | 0.097492000000000 |
| | | | BTC | | | 0.060274052625820 |
| | | | CHR | | | 0.829950000000000 |
| | | | DOT | | | 0.097017000000000 |
| | | | DYDX | | | 0.079974000000000 |
| | | | ENS | | | 0.009260000000000 |
| | | | ETH | | | 0.000932170000000 |
| | | | ETHW | | | 0.000932170000000 |
| | | | FTM | | | 0.990500000000000 |
| | | | FTT | | | 0.098385000000000 |
| | | | LUNA2 | | | 0.001918376933000 |
| | | | LUNA2_LOCKED | | | 0.004476212844000 |
| | | | LUNC | | | 417.730616100000000 |
| | | | MANA | | | 0.978340000000000 |
| | | | SAND | | | 0.986700000000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | | | 1.218355440435000 |
| | | | USDT | | | 0.000000013198020 |
| | | | WAVES | | | 0.491640000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30264 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE-PERP | Undetermined* | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 1.050000000000000 |
| | | | ETHW | | | 0.073008930000000 |
| | | | FTT | | | 1.026624950000000 |
| | | | GRT | | | 74.935067620000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LOOKS | | | 0.999810000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA | | | 2.123952560000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.154003120000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SWEAT | | | 100.000000000000000 |
| | | | USD | | | -14.631708115565000 |
| | | | VET-PERP | | | 591.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79150 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | GENE | | | 16.019357320000000 |
| | | | GOG | | | 0.065642990000000 |
| | | | USD | | | 103.759878775249920 |
| | | | USDT | | | 0.000000006812150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14774 | Name on file | FTX Trading Ltd. | | Undetermined* | West Realm Shires Services Inc. | |
| | | | ALGO | | | 39.697432620000000 |
| | | | DOGE | | | 623.954107920000000 |
| | | | SHIB | | | 2,187,670.229353060000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 3.073843251231320 |
| | | | USDT | | | 20.472712480000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78607 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | BTC | | | 0.032836990000000 |
| | | | ETH | | | 0.334691370000000 |
| | | | ETHW | | | 0.334691370000000 |
| | | | SOL | | | 6.358464590000000 |
| | | | USD | | | 0.000510891211606 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26627 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | ATLAS | | | 0.000000001433895 |
| | | | AXS | | | 0.000000000416684 |
| | | | BNB | | | 0.000000010000000 |
| | | | DENT | | | 0.000000002152935 |
| | | | DOGE | | | 0.000000003070304 |
| | | | ENJ | | | 352.734212510093870 |
| | | | FTM | | | 433.225024288090250 |
| | | | GENE | | | 0.000000000026672 |
| | | | GOG | | | 37.733772078180610 |
| | | | JOE | | | 0.000000009627239 |
| | | | KIN | | | 1.000000009627840 |
| | | | KSHIB | | | 0.000000005536358 |
| | | | LINA | | | 14,050.211298961372000 |
| | | | LRC | | | 0.000000006675602 |
| | | | MATIC | | | 0.000000005962972 |
| | | | MTA | | | 330.533142302553000 |
| | | | SAND | | | 0.000000005564564 |
| | | | SHIB | | | 33,648,364.133764720000000 |
| | | | SLND | | | 76.715033344685520 |
| | | | SLP | | | 0.000000003057731 |
| | | | SOL | | | 0.000000007869917 |
| | | | USD | | | 0.000000003924551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33728 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | AAVE | | | 0.000000003924460 |
| | | | ATOM | | | 0.000000008748271 |
| | | | AVAX | | | 0.000000004334000 |
| | | | BAND | | | 0.000000008352820 |
| | | | BCH | | | 0.000000005000000 |
| | | | BNB | | | 0.000000734600 |
| | | | BTC | | | 0.000000006294160 |
| | | | CEL | | | 0.000000008933048 |
| | | | ETH | | | 0.000000007245160 |
| | | | ETHW | | | 0.000000009874160 |
| | | | FTT | | | 500.000000000257000 |
| | | | HT | | | 0.000000007931630 |
| | | | LINK | | | 0.000000003510180 |
| | | | LTC | | | 0.000000004170388 |
| | | | LUNA2 | | | 0.000000007000000 |
| | | | LUNA2_LOCKED | | | 21.744150770000000 |
| | | | LUNC | | | 0.000000000730000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MSOL | | | 0.000000000149640 |
| | | | SOL | | | 100.000000020287640 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.178539390000000 |
| | | | SRM_LOCKED | | | 21.454013240000000 |
| | | | TRX | | | 0.000000005186700 |
| | | | UNI | | | 0.000000006722160 |
| | | | USD | | | 0.000000004719073 |
| | | | USDT | | | 0.000000003342240 |
| | | | USTC | | | 0.000000004578580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19252 | Name on file | FTX Trading Ltd. | | Undetermined* | West Realm Shires Services Inc. | |
| | | | CUSDT | | | 7.000000000000000 |
| | | | DOGE | | | 23.488073960000000 |
| | | | ETH | | | 0.012514060000000 |
| | | | ETHW | | | 0.012363580000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 2.359202290000000 |
| | | | TRX | | | 844.826352700000000 |
| | | | USD | | | 1.037775755430667 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34721 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | UBXT | | | 0.999600000000000 |
| | | | USDT | | | 62.153071698205000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31943 | Name on file | FTX Trading Ltd. | GALA | Undetermined* | FTX Trading Ltd. | 835.214445060000000 |
| | | | SOL | | | 2.735617760000000 |
| | | | USD | | | 0.000001436589536 |
| | | | USDT | | | 0.000000009989415 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77563 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1,406.628503050000000 |
| | | | ETH | | | 0.188053430000000 |
| | | | ETHW | | | 0.188053430000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000026589663123 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 65350 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 0.007079700000000 |
| | | | GRT | | | 159.381756290000000 |
| | | | SHIB | | | 2,521,303.518579830000000 |
| | | | SOL | | | 4.311405340000000 |
| | | | USD | | | 0.000000214914660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 84803 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 2,811.892442310000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000005417892 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 18182 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 7.000000000000000 |
| | | | DOGE | | | 760.920309770000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 195.364756608351480 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26772 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000000011318912 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | -0.000000000000011 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.009928000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BRZ-20210326 | | | 0.000000000000000 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BTMX-20210326 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-20210326 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMPBEAR | | | 0.000000007711020 |
| | | | COMPBULL | | | 0.000000014028316 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DOGE-1230 | | | 0.000000000000000 |
| | | | DOGEBULL | | | 0.000000002971006 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | -0.000000000000031 |
| | | | ETHBULL | | | 0.000000007068189 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000015476366 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | JPY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LB-20210812 | | | -0.000000000000014 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MASK-PERP | 0.000000000000000 | | |
| | | | MATICBULL | 0.000000011890000 | | |
| | | | MATIC-PERP | 0.000000000000000 | | |
| | | | MNGO-PERP | 0.000000000000000 | | |
| | | | MVDA10-PERP | 0.000000000000000 | | |
| | | | MVDA25-PERP | 0.000000000000000 | | |
| | | | NEO-PERP | 0.000000000000000 | | |
| | | | NIO-1230 | 0.000000000000000 | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | |
| | | | PERP-PERP | 0.000000000000000 | | |
| | | | POLIS-PERP | 0.000000000000000 | | |
| | | | PROM-PERP | 0.000000000000000 | | |
| | | | RNDR-PERP | 0.000000000000000 | | |
| | | | ROOK-PERP | 0.000000000000000 | | |
| | | | SAND-PERP | 0.000000000000000 | | |
| | | | SECO-PERP | 0.000000000000000 | | |
| | | | SKL-PERP | 0.000000000000000 | | |
| | | | SLP-PERP | 0.000000000000000 | | |
| | | | SOS-PERP | 0.000000000000000 | | |
| | | | SPELL-PERP | 0.000000000000000 | | |
| | | | SRN-PERP | 0.000000000000000 | | |
| | | | STEP-PERP | 0.000000000000000 | | |
| | | | STORJ-PERP | 0.000000000000000 | | |
| | | | STX-PERP | 0.000000000000000 | | |
| | | | SXP-PERP | 0.000000000000000 | | |
| | | | THETA-20210924 | 0.000000000000000 | | |
| | | | THETABULL | 0.000000008197392 | | |
| | | | THETA-PERP | -0.000000000000009 | | |
| | | | TOMOBULL | 0.000000005000000 | | |
| | | | TRU-PERP | 0.000000000000000 | | |
| | | | TRX | 0.000012000000000 | | |
| | | | TRX-20210924 | 0.000000000000000 | | |
| | | | TRYB-20210326 | 0.000000000000000 | | |
| | | | TRYB-PERP | 0.000000000000000 | | |
| | | | UNISWAPBULL | 0.000000001964680 | | |
| | | | USD | 339.267033831568600 | | |
| | | | USDT | 153.604103308934530 | | |
| | | | USTC-PERP | 0.000000000000000 | | |
| | | | VETBULL | 0.000000008083664 | | |
| | | | VET-PERP | 0.000000000000000 | | |
| | | | WAVES-0930 | 0.000000000000000 | | |
| | | | XRPBULL | 0.000000016780779 | | |
| | | | XRP-PERP | 0.000000000000000 | | |
| | | | XTZ-PERP | 0.000000000000000 | | |
| | | | ZIL-PERP | 0.000000000000000 | | |
| | | | ZRX-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94392 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | Quoine Pte Ltd | 0.013506240000000 |
| | | | EUR | | | 0.005710000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14864 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 0.000000009630000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | FTT | | | 15.429888036640000 |
| | | | SOL | | | 0.320622928764240 |
| | | | USD | | | -0.017521474801000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 63105 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 2,178.959919274409500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95115 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | KSHIB | | | 1,102.082820080000000 |
| | | | USD | | | 51.903422749411730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33687 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 4.000000000000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | GMT | | | 0.000000004000000 |
| | | | LUNA2 | | | 1.472967412000000 |
| | | | LUNA2_LOCKED | | | 3.436923961000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 0.000000007547571 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.000000007105170 |
| | | | USDT | | | 0.000000066657810 |
| | | | USTC | | | 208.505656460000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 12833 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | ETH | | | 0.236004530000000 |
| | | | ETHW | | | 0.235802290000000 |
| | | | SHIB | | | 559,299.872761480000000 |
| | | | SOL | | | 3.264505610000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000001492669766 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14965 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 85.463743850000000 |
| | | | USD | | | 0.000000000543407 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|

| | | | | **Asserted Claims** | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 95299 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.02034693000000000 |
| | | | SHIB | | | 2.00000000000000000 |
| | | | USD | | | 0.00017341041611111 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82850 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | ETH | | | 0.05925215000000000 |
| | | | ETHW | | | 0.05925215000000000 |
| | | | TRX | | | 7,191.45487248000000 |
| | | | USD | | | 200.01004219291490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 10281 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 305.06251748000000 |
| | | | USD | | | 0.00000000006877010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30834 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATLAS | | | 300.00000000000000 |
| | | | AVAX-20210924 | | | 0.00000000000000000 |
| | | | BNB | | | 0.99850000000000000 |
| | | | BTC | | | 0.03579814924000000 |
| | | | CELO-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 15.99748000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | RUNE | | | 53.79060652000000000 |
| | | | SAND | | | 22.99598420000000000 |
| | | | SHIB | | | 79,087,082.12000000000000 |
| | | | SOL | | | 34.02810080200000000 |
| | | | SRM | | | 28.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | USD | | | 11.18985327346500 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | XRP | | | 236.82766980000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15665 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00162992500000000 |
| | | | SHIB | | | 99,981.00000000000000 |
| | | | SOL | | | 0.01999620000000000 |
| | | | SPELL | | | 3,799.46800000000000 |
| | | | USD | | | 0.00043887181878670 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33951 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.01730160000000000 |
| | | | BTC | | | 0.00009477500000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000000000000000 |
| | | | FTT | | | 56.90000000000000000 |
| | | | LTC | | | 0.00961535000000000 |
| | | | QI | | | 4.01690000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 6.16932536000000000 |
| | | | USD | | | 87.01206684006230 |
| | | | USDT | | | 1.82680113138894 |
| | | | XRP | | | 0.26717000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 49780 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 9.34808030416905 |
| | | | ETH | | | 0.15200076000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.15200076000000000 |
| | | | FTT | | | 156.07044500000000000 |
| | | | TRX | | | 0.00001100000000000 |
| | | | USD | | | 0.03884107412120 |
| | | | USDT | | | 0.54274951000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33162 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.01839772000000000 |
| | | | OXY | | | 0.26983000000000000 |
| | | | SHIB | | | 99,981.95000000000000 |
| | | | USD | | | 0.02029526395313990 |
| | | | XRP | | | 699.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27714 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 28.09579298021770 |
| | | | USD | | | 0.02429906376466610 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 78688 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 910.00000000000000000 |
| | | | POLIS | | | 10.90000000000000000 |
| | | | USD | | | 1.31433137894000 |
| | | | USDT | | | 0.60447407750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26400 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 599.88000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | ETHBEAR | | | 1,440,858.285714280000000 |
| | | | USD | | | 0.034197731799656 |
| | | | USDT | | | 0.000000006085227 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28010 | Name on file | FTX Trading Ltd. | ALICE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000198 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000007 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000113 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | -0.000000000000014 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000071 |
| | | | FTT | | | 0.000000000044890 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000003 |
| | | | SXP-PERP | | | -0.000000000002227 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | USD | | | 151.696435616811840 |
| | | | USDT | | | 0.000000015947315 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21901 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000093030000000 |
| | | | ETH | | | 0.002501050000000 |
| | | | ETHW | | | 0.002473690000000 |
| | | | USD | | | 0.505042718953729 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to match the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27859 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000113 |
| | | | CEL-PERP | | | 0.000000000000113 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000003 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000001 |
| | | | USD | | | 39.288886648450195 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84256 | Name on file | FTX Trading Ltd. | BNBBULL | Undetermined* | FTX Trading Ltd. | 0.476909370000000 |
| | | | COMPBULL | | | 609.884100000000000 |
| | | | ETHBULL | | | 0.320074372000000 |
| | | | LINKBULL | | | 399.924000000000000 |
| | | | USDT | | | 0.060348634000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89492 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.108741480000000 |
| | | | CUSDT | | | 9.000000000000000 |
| | | | DOGE | | | 5,208.756663110000000 |
| | | | ETH | | | 0.915208220000000 |
| | | | ETHW | | | 0.914823720000000 |
| | | | SOL | | | 23.412763200000000 |
| | | | SUSHI | | | 61.959127060000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 1.795330922343663 |
| | | | USDT | | | 0.000000000447205 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to match the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78850 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.005701230000000 |
| | | | ENJ | | | 90.850571938450000 |
| | | | ETH | | | 0.084187670000000 |
| | | | ETHW | | | 0.084187670000000 |
| | | | EUR | | | 0.003738663802967 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89409 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 74.754087250000000 |
| | | | SHIB | | | 482,556.506164310000000 |
| | | | USD | | | 0.001647967882821 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to match the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83928 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CUSDT | | | 1.00000000000000000 |
| | | | DOGE | | | 1.350537770000000 |
| | | | ETH | | | 0.611984550000000 |
| | | | ETHW | | | 0.611984550000000 |
| | | | GRT | | | 4.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 0.001952521168453 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49385 | Name on file | FTX Trading Ltd. | ALPHA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ATLAS | | | 246.600060212365920 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | BCH-PERP | | | 0.00000000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000001 |
| | | | BTC | | | 0.00000000003360430 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CRO | | | 1.514215660000000 |
| | | | DODO-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 0.00000000005000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIB | | | 766.615110750000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | THETA-0325 | | | 0.00000000000000000 |
| | | | TLM-PERP | | | 0.00000000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00000000001079821 |
| | | | USD | | | 0.00000010762225 |
| | | | USDT | | | 0.00000009348512 |
| | | | XRP-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36867 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 782,270.982873794700000 |
| | | | USD | | | 0.00000000000030098 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91477 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | West Realm Shires Services Inc. | 3.00000000000000000 |
| | | | CUSDT | | | 5.00000000000000000 |
| | | | GRT | | | 1.00000000000000000 |
| | | | TRX | | | 3.00000000000000000 |
| | | | USD | | | 2,385.501331219909000 |
| | | | USDT | | | 1.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63525 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.394384630000000 |
| | | | ETHW | | | 0.394384630000000 |
| | | | USD | | | 0.000000250294147 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29440 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000000002263700 |
| | | | BTC | | | 0.00000000005481100 |
| | | | LTC | | | 0.184113350000000 |
| | | | TRX | | | 37.493324186716436 |
| | | | USD | | | 0.00000000004209153 |
| | | | USDT | | | 258.265757858735750 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19863 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.043146750000000 |
| | | | ETH | | | 0.000268520000000 |
| | | | ETHW | | | 2.319772650000000 |
| | | | NFT (5430198022252266763)/AUSTRIA TICKET STUB #740) | | | 1.00000000000000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | | 0.073412987400000 |
| | | | USDT | | | 0.001624007373601 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42048 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 3.367592440000000 |
| | | | NFT (4400585734969152558/THE HILL BY FTX #5171) | | | 1.00000000000000000 |
| | | | TRX | | | 0.000174000000000 |
| | | | USD | | | 1,095.227107165405200 |
| | | | USDT | | | 0.005316810000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27643 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 1.394152210000000 |
| | | | ETHW | | | 1.087143490000000 |
| | | | FTT | | | 160.536104690000000 |
| | | | TRX | | | 0.000169000000000 |
| | | | USDT | | | 0.003061680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56934 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT-PERP | 0.000000000000000 | | |
| | | | ETC-PERP | 0.000000000000000 | | |
| | | | ETH-PERP | 0.000000000000000 | | |
| | | | FTM-PERP | 0.000000000000000 | | |
| | | | GMT-PERP | 0.000000000000000 | | |
| | | | OP-PERP | 0.000000000000000 | | |
| | | | TRX | 0.000778000000000 | | |
| | | | TRX-PERP | 0.000000000000000 | | |
| | | | USD | 84.288410480749990 | | |
| | | | USDT | 67.249060008650020 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28903 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 339.066776750000000 |
| | | | LUNA2 | | | 0.035221703080000 |
| | | | LUNA2_LOCKED | | | 0.082183973840000 |
| | | | LUNC | | | 7,669.600000000000000 |
| | | | USD | | | 0.000000248801042 |
| | | | USDT | | | 0.000000002000000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29694 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 1.254643800000000 |
| | | | USDT | | | 0.569806160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86190 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 52.190345720000000 |
| | | | TRX | | | 0.000004000000000 |
| | | | USD | | | 0.516994970000000 |
| | | | USDT | | | 511.480929778198100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27822 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 1.050483850000000 |
| | | | DOGE | | | 99.934593690000000 |
| | | | DOT | | | 4.474194230000000 |
| | | | ETH | | | 0.383971850000000 |
| | | | ETHW | | | 0.325841290000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | LUNA2 | | | 0.313459700000000 |
| | | | LUNA2_LOCKED | | | 0.729131510000000 |
| | | | LUNC | | | 1.007601230000000 |
| | | | TRX | | | 0.000778000000000 |
| | | | USD | | | 32.399650225000000 |
| | | | USDT | | | 69.837182374000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32533 | Name on file | FTX Trading Ltd. | KIN | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | USD | | | 219.621354950000000 |
| | | | USDT | | | 423.862841719277200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30474 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 3.000000000000000 |
| | | | BTC | | | 0.032573610000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | | | 0.507101564000000 |
| | | | ETHW | | | 0.506971004000000 |
| | | | FTT | | | 26.679631970000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 2.137564810000000 |
| | | | TONCOIN | | | 5.188250920000000 |
| | | | TRX | | | 1.000777000000000 |
| | | | USD | | | 60.126755681428240 |
| | | | USDT | | | 0.891165836595135 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15067 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000313290000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76628 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 28.585352840000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TSLA-0325 | | | 0.000000000000000 |
| | | | USD | | | 2,035.278490959884700 |
| | | | USDT | | | -0.065132407074047 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000035 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34275 | Name on file | FTX Trading Ltd. | OXY | Undetermined* | FTX Trading Ltd. | 706.711600000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USDT | | | 1.287679578010140 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20673 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00228819000000000 |
| | | | ETHW | | | 0.02199995900000000 |
| | | | NFT (3068451443312498100/AUSTRALIA TICKET STUB #399) | | | 1.00000000000000000 |
| | | | SHIB | | | 14.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 1,095.25002040287540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47654 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 7,151.74457000000000 |
| | | | SOL | | | 21.76354660000000 |
| | | | USD | | | 3.47276018706386800 |
| | | | USDT | | | 886.710537292947500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30472 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.00000000323680 |
| | | | AVAX | | | 0.00000001910000 |
| | | | BNB | | | 0.00000000092374 |
| | | | ETH | | | 0.03206170910205 |
| | | | HT | | | 0.00000000606051 |
| | | | LTC | | | 0.00000000406931 |
| | | | MATIC | | | 0.00000000049020 |
| | | | NFT (354031324664344568/FTX EU - WE ARE HERE! #213264) | | | 1.00000000000000000 |
| | | | NFT (376993984694442720/FTX EU - WE ARE HERE! #213084) | | | 1.00000000000000000 |
| | | | SOL | | | 0.00000001889260 |
| | | | TRX | | | 0.00000000456670 |
| | | | USD | | | 0.00001209120174 |
| | | | USDT | | | 0.00000003623006 |
| | | | XRP | | | 0.00000005067041 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63353 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | CUSDT | | | 2.00000000000000000 |
| | | | USD | | | 0.40738486422487400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34291 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 7.00000000000000000 |
| | | | DENT | | | 1.00000000000000000 |
| | | | KIN | | | 2.00000000000000000 |
| | | | RSR | | | 1.00000000000000000 |
| | | | SXP | | | 1.00000000000000000 |
| | | | TRU | | | 1.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | UBXT | | | 2.00000000000000000 |
| | | | USD | | | 330.329537208120660 |
| | | | USDT | | | 0.00000000019738125 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32094 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | Quoine Pte Ltd | 0.02515938000000000 |
| | | | BTC | | | 0.00044649000000000 |
| | | | COMP | | | 0.03969000000000000 |
| | | | DOT | | | 0.00260000000000000 |
| | | | EUR | | | 0.13941000000000000 |
| | | | FIO | | | 32.73000000000000 |
| | | | LINK | | | 0.48913865000000000 |
| | | | QASH | | | 50.52654616000000000 |
| | | | UBT | | | 22.21000000000000 |
| | | | XDC | | | 93.00000000000000000 |
| | | | XRP | | | 1.10236211000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20920 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00410000000000000 |
| | | | ETH | | | 0.00000000002931335 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 25.38746266000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | RAMP | | | 3.99734000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 15.78701351000000000 |
| | | | USD | | | 86.15828183846270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29735 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.131236338491433 |
| | | | ETH | | | 0.00000000066404025 |
| | | | FTT | | | 0.00000000077784453 |
| | | | MATIC | | | 0.00000000006815130 |
| | | | TRX | | | 0.00001200483833740 |
| | | | USDT | | | 0.00000000845232520 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33826 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 42.561065989954000 |
| | | | USD | | | 0.623796494416452 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 7884 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.00000000308081920 |
| | | | ETH | | | 0.000000000349608 |
| | | | ETHW | | | 0.00000000700463 |
| | | | LDO | | | 0.000000004197861 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | MATIC | | | 0.000000006850000 |
| | | | NFT (37498556181154891S/FTX EU - WE ARE HERE! #213761) | | | 1.000000000000000 |
| | | | NFT (41407005679323890S/FTX EU - WE ARE HERE! #213916) | | | 1.000000000000000 |
| | | | NFT (51842117485284546Z/FTX EU - WE ARE HERE! #213889) | | | 1.000000000000000 |
| | | | SHIB | | | 0.000000008437000 |
| | | | SOL | | | 0.000000006427340 |
| | | | TRX | | | 0.000668000000000 |
| | | | USD | | | 92.882501574346690 |
| | | | USDT | | | 0.000008763704210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 18048 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | ETH | | | 0.002857350000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 0.000002354159380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 61087 | Name on file | FTX Trading Ltd. | TSLA | Undetermined* | FTX Trading Ltd. | 1.152524505374720 |
| | | | TSLAPRE | | | 0.000000001544710 |
| | | | USD | | | 0.236854518500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17383 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | | | 10,624.990041S80000000 |
| | | | TRX | | | 6.000000000000000 |
| | | | USD | | | 0.003477938461979 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94865 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000001 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.006000000000000 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | ETHW | | | 0.006000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.069668290000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA | | | 20.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000014 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP | | | 249.953925000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000001 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.134892912994637 |
| | | | USDT | | | 0.000000007139528 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52645 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | | 0.000000010805920 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | NFT (29365610806363S286/FTX AU - WE ARE HERE! #59754) | | | 1.000000000000000 |
| | | | NFT (35917106060109475O/FTX EU - WE ARE HERE! #128427) | | | 1.000000000000000 |
| | | | NFT (42442435838164411S/BAKU TICKET STUB #2409) | | | 1.000000000000000 |
| | | | NFT (44826572195249451⁴/FRANCE TICKET STUB #638) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (46729035946245795 9/FTX EU - WE ARE HERE! #128634) | 1.00000000000000 | | |
| | | | NFT (50509260164602300 7/THE HILL BY FTX #25506) | 1.00000000000000 | | |
| | | | SOL-PERP | 0.00000000000000 | | |
| | | | TRX | 548.00000100000000 | | |
| | | | USD | 0.12941922569840 1 | | |
| | | | USDT | 0.00000002882306 3 | | |
| | | | XRP | 0.00000000883850 76 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27771 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.00000006825120 |
| | | | LUNA2_LOCKED | | | 32.14662527000000 0 |
| | | | LUNC | | | 3,699.99600000000000 0 |
| | | | TRX | | | 0.36974400000000 0 |
| | | | USD | | | 0.00001709615922 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10116 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETH | | | 0.37507353000000 0 |
| | | | ETHW | | | 0.37491611000000 0 |
| | | | USD | | | 0.00000668004918 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38463 | Name on file | FTX EU Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.02759468000000 0 |
| | | | ETH | | | 0.26185727000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13003 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 29.96014004115894 4 |
| | | | XRP | | | 0.08052792000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28184 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000005417670 |
| | | | BTC | | | 0.00000000547360 0 |
| | | | FTT | | | 28.81506831727207 0 |
| | | | SRM | | | 649.97094778814620 0 |
| | | | SRM_LOCKED | | | 0.15134180000000 0 |
| | | | USD | | | 0.00000001578109 5 |
| | | | USDT | | | 0.00000004305266 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32143 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 8,289.94300000000000 0 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00000000958501 3 |
| | | | USDT | | | 13.54892133925187 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9603 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.21799891431045 1 |
| | | | USDT | | | 0.00000009148935 |
| | | | XRP | | | 231.72969400000000 0 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33537 | Name on file | FTX Trading Ltd. | AGLD | Undetermined* | FTX Trading Ltd. | 149.38993494000000 0 |
| | | | ALCX | | | 0.00070987000000 0 |
| | | | ALPHA | | | 336.94440394388090 0 |
| | | | ASD | | | 390.29880635046400 0 |
| | | | ATOM | | | 4.49932569000000 0 |
| | | | AVAX | | | 7.59905000000000 0 |
| | | | BADGER | | | 13.90657031000000 0 |
| | | | BCH | | | 0.24497192671201 6 |
| | | | BICO | | | 25.98955000000000 0 |
| | | | BNB | | | 0.53985622700000 0 |
| | | | BNT | | | 32.26843576862867 0 |
| | | | BTC | | | 0.02548920606524 0 |
| | | | CEL | | | 0.05082800000000 0 |
| | | | COMP | | | 1.85705907241000 0 |
| | | | CRV | | | 1.00000000000000 |
| | | | DENT | | | 11,796.04800000000000 0 |
| | | | DOGE | | | 738.49761260000000 0 |
| | | | ETH | | | 0.05494852330000 0 |
| | | | ETH-0930 | | | 0.00000000000000 |
| | | | ETHW | | | 0.01196289110000 0 |
| | | | EUR | | | 0.00000000442667 3 |
| | | | FIDA | | | 77.98636560000000 0 |
| | | | FTM | | | 107.98307670000000 0 |
| | | | FTT | | | 5.99937414000000 0 |
| | | | GRT | | | 392.84800760000000 0 |
| | | | JOE | | | 205.91145240000000 0 |
| | | | KIN | | | 939,821.40000000000000 0 |
| | | | LINA | | | 3,159.33500000000000 0 |
| | | | LOOKS | | | 105.96808000000000 0 |
| | | | MOB | | | 0.49757094447502 8 |
| | | | MTL | | | 27.79473700000000 0 |
| | | | NEXO | | | 41.00000000000000 0 |
| | | | PERP | | | 59.14310640000000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | PROM | 4.856657501000000 | | | |
| | | | PUNDIX | 0.089721000000000 | | | |
| | | | RAY | 167.289964954635220 | | | |
| | | | REN | 126.892000200000000 | | | |
| | | | RSR | 10,135.191714289836600 | | | |
| | | | RUNE | 5.603738627683098 | | | |
| | | | SAND | 78.989550000000000 | | | |
| | | | SKL | 256.824322200000000 | | | |
| | | | SPELL | 98.138000000000000 | | | |
| | | | SRM | 38.999078500000000 | | | |
| | | | STMX | 4,168.654800000000000 | | | |
| | | | SXP | 38.980943190000000 | | | |
| | | | TLM | 1,833.846290000000000 | | | |
| | | | USD | 267.545806708263700 | | | |
| | | | USDT | 0.000000001903431 | | | |
| | | | WRX | 194.949727900000000 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 88315 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 0.000000009654002 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000947827765493 |
| | | | ETH | | | 0.000001195691900 |
| | | | ETHW | | | 0.000001195691900 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | | | 0.000000011002080 |
| | | | USDT | | | 0.000000002329414 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 12806 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 12,830.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AURY | | | 81.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000046 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000008 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM | | | 328.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | -0.000000000000050 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000284 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 134.100000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000005 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000050000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.825978883198640 |
| | | | USDT | | | 0.000000001386840 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79624 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BOBA-PERP | | | 0.000000000000028 |
| | | | BTC | | | 0.062770362138273 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000007800000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM | | | 1,664.202760901698000 |
| | | | FTT | | | 23.996314000000000 |
| | | | OMG-PERP | | | 0.000000000000003 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 22.596964440313148 |
| | | | SOL-PERP | | | -0.000000000000001 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | USD | | | 7.613181324991157 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91234 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000228000000000 |
| | | | USDT | | | 1,449.500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47351 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNT | | | 13.600000000000000 |
| | | | COIN | | | 0.254593040000000 |
| | | | CRO | | | 140.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.200000000000000 |
| | | | FTXDXY-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | HT | | | 3.499860000000000 |
| | | | IMX | | | 11.900000000000000 |
| | | | LINK | | | 1.000000000000000 |
| | | | LOOKS | | | 49.994600000000000 |
| | | | NEAR | | | 1.800000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLV-1230 | | | 0.000000000000003 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TONCOIN | | | 14.499340000000000 |
| | | | TONCOIN-PERP | | | -0.000000000000014 |
| | | | TRX | | | 15.000000000000000 |
| | | | USD | | | 0.289583112131466 |
| | | | USDT | | | 0.330000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67133 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 88.121631320000000 |
| | | | BCH | | | 0.303325830000000 |
| | | | BRZ | | | 1,093.839927400000000 |
| | | | CAD | | | 137.624491420000000 |
| | | | CUSDT | | | 3,083.414593880000000 |
| | | | DAI | | | 22.705971650000000 |
| | | | DOGE | | | 4,042.898168310000000 |
| | | | ETH | | | 0.012216120000000 |
| | | | ETHW | | | 0.012065530000000 |
| | | | EUR | | | 16.661802980000000 |
| | | | GBP | | | 110.985040150000000 |
| | | | GRT | | | 114.103903820000000 |
| | | | KSHIB | | | 2,412.963304070000000 |
| | | | LINK | | | 6.013018160000000 |
| | | | MATIC | | | 246.845973580000000 |
| | | | SHIB | | | 5,576,769.848736450000000 |
| | | | SOL | | | 29.030357460000000 |
| | | | SUSHI | | | 97.626271710000000 |
| | | | TRX | | | 1,787.773821300000000 |
| | | | UNI | | | 10.973610840000000 |
| | | | USD | | | 17.411859631220157 |
| | | | USDT | | | 20.132636503689273 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28682 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 3,890.000000000000000 |
| | | | USD | | | 0.053717123000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64140 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 210.728005680249820 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41084 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | 21.820397660000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29148 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.094803918347122 |
| | | | XRP | | | 0.000000010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55505 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 3.209390100000000 |
| | | | BULL | | | 0.022095801000000 |
| | | | DOGEBULL | | | 118.165838000000000 |
| | | | ETHBULL | | | 0.229827290000000 |
| | | | TRX | | | 0.714068000000000 |
| | | | USD | | | 0.040602515334240 |
| | | | XRPBULL | | | 214,059.321000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49986 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 19,040.287720924720000 |
| | | | BTC | | | 0.023480972387742 |
| | | | ETH | | | 0.000000002730000 |
| | | | KIN | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SOL | 0.000000008000000 | | |
| | | | USD | 254.697356101107630 | | |
| | | | XRP | 0.011893080000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80462 | Name on file | FTX Trading Ltd. | DOGEBULL | Undetermined* | FTX Trading Ltd. | 162.369144000000000 |
| | | | SHIB | | | 80,791.000000000000000 |
| | | | USD | | | 21.649256926625000 |
| | | | USDT | | | 88.579301378500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28249 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000006000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 26.066105220179367 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.887375203863185 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000009567305 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76778 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.684634465316565 |
| | | | USDT | | | 0.000000009965811 |
| | | | XPLA | | | 6,201.049274740000000 |
| | | | XRP | | | 0.536887000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15973 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 14.985730600000000 |
| | | | AVAX | | | 1.047846710000000 |
| | | | BAT | | | 12.399508000000000 |
| | | | BRZ | | | 26.103479240000000 |
| | | | BTC | | | 0.003477980000000 |
| | | | DAI | | | 5.090646680000000 |
| | | | ETH | | | 0.092055280000000 |
| | | | ETHW | | | 0.850044870000000 |
| | | | GRT | | | 43.705029640000000 |
| | | | KSHIB | | | 415.480469920000000 |
| | | | MATIC | | | 5.329035170000000 |
| | | | NEAR | | | 2.329071260000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SUSHI | | | 3.127158930000000 |
| | | | TRX | | | 74.612234550000000 |
| | | | UNI | | | 1.088022080000000 |
| | | | USD | | | 0.701489825497197 |
| | | | USDT | | | 5.090842940000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65542 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | -0.000000000000001 |
| | | | ADA-20210924 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | -0.000000000000028 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000042 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000500 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000042 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | -0.000000000000007 |
| | | | BTC | | | 0.000000087726500 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | -16,777.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000113 |
| | | | DYDX-PERP | | | -0.000000000000852 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | -0.000000000000056 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000014 |
| | | | ETH | | | 0.005013108467890 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 2.329475219965976 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000001435554355 |
| | | | FTT-PERP | | | -0.000000000000284 |
| | | | GALA-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-20211231 | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | -0.000000000000113 |
| | | | KSM-PERP | | | 0.000000000000017 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000021191981 |
| | | | LTC-PERP | | | 0.000000000000053 |
| | | | LUNA2 | | | 0.099576108780000 |
| | | | LUNA2_LOCKED | | | 0.232344253800000 |
| | | | LUNC | | | 79.514517619654100 |
| | | | LUNC-PERP | | | -0.000000000000053 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000568 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000227 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.000000003772160 |
| | | | RUNE-PERP | | | -0.000000000000056 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000079 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000454 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 5,299.824662880336000 |
| | | | USDT | | | 0.000000000575492 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000001 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79561 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 2.045156991414770 |
| | | | USDT | | | 1,452.298412935511400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27914 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 159.968000000000000 |
| | | | USD | | | 310.101285292211970 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 18403 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000002000000000 |
| | | | USD | | | 0.735385426000000 |
| | | | USDT | | | 0.043353083161327 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 9637 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.404960000000000 |
| | | | ETH | | | 0.500805000000000 |
| | | | ETHW | | | 0.487842000000000 |
| | | | USD | | | 71.481550870000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 86405 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.000000001400000 |
| | | | GST | | | 120.833509150000000 |
| | | | HT | | | 1.293477006696200 |
| | | | LUNA2 | | | 0.125201822400000 |
| | | | LUNA2_LOCKED | | | 0.292137585600000 |
| | | | SOL | | | 1.130000009151340 |
| | | | USD | | | 0.000000036470995 |
| | | | USDT | | | 0.461039426325537 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28451 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000010000000 |
| | | | ETH | | | 0.000000008600000 |
| | | | TRX | | | 0.066738000240000 |
| | | | USD | | | 28.386552993750000 |
| | | | USDT | | | 0.000000001887744 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53071 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000000090368 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000005310000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | NFT (402684560758435882/FTX EU - WE ARE HERE! #191931) | | | 1.00000000000000 |
| | | | NFT (538856937312429428/FTX EU - WE ARE HERE! #191692) | | | 1.00000000000000 |
| | | | NFT (552925184327692378/FTX EU - WE ARE HERE! #192038) | | | 1.00000000000000 |
| | | | SOL | | | 0.00000001000000 |
| | | | TRX | | | 0.35354200000000 |
| | | | USD | | | 0.30204079471508 |
| | | | USDT | | | 65.542296428291280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19801 | Name on file | FTX Trading Ltd. | BULL | Undetermined* | FTX Trading Ltd. | 0.00000000840500 |
| | | | DOGE | | | 501.163412105259700 |
| | | | ETH | | | 0.00521610802275 |
| | | | ETHW | | | 0.00521610802275 |
| | | | FTT | | | 0.00096289407252 |
| | | | TRUMP | | | 0.00000000000000 |
| | | | USD | | | 2.027392205754639 |
| | | | USDT | | | 292.493182529027650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83976 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 500.010000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19943 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 313,662.510753700000 |
| | | | BTC | | | 0.00228126036215 |
| | | | NFT (415402023745942292/FTX EU - WE ARE HERE! #30794) | | | 1.00000000000000 |
| | | | NFT (450019948855857429/FTX EU - WE ARE HERE! #26900) | | | 1.00000000000000 |
| | | | NFT (544314403941661316/FTX EU - WE ARE HERE! #26841) | | | 1.00000000000000 |
| | | | USD | | | 3.018007320650000 |
| | | | XRP | | | 0.27439700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48222 | Name on file | FTX Trading Ltd. | ADA-20210625 | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-20210625 | | | 0.00000000000000 |
| | | | BCH | | | 0.00027371000000 |
| | | | BTC | | | 0.00211509000000 |
| | | | BTC-20210625 | | | 0.00000000000000 |
| | | | BTC-20210924 | | | 0.00000000000000 |
| | | | BTC-20211231 | | | 0.00000000000000 |
| | | | DYDX | | | 53.435678764394080 |
| | | | DYDX-PERP | | | -0.00000000000007 |
| | | | EOS-20210625 | | | 0.00000000000000 |
| | | | ETH-0325 | | | 0.00000000000000 |
| | | | FIL-20210625 | | | 0.00000000000000 |
| | | | FTT | | | 1.575050000000000 |
| | | | LINK-20210625 | | | 0.00000000000000 |
| | | | LINK-20210924 | | | 0.00000000000000 |
| | | | LTC-20210625 | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | SRM | | | 0.24124800000000 |
| | | | SRM-PERP | | | 113.000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | USD | | | 10.616175155135500 |
| | | | WRX | | | 435.241460375661230 |
| | | | XRP | | | 684.964400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22874 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 7.000000000000000 |
| | | | APT | | | 0.061036581334062 |
| | | | AVAX | | | 0.00000000657625 2 |
| | | | BAO | | | 70.000000000000000 |
| | | | BNB | | | 0.00000018811901 9 |
| | | | DENT | | | 6.000000000000000 |
| | | | ETH | | | 0.00336024713267 4 |
| | | | ETHW | | | 0.00000003638612 0 |
| | | | KIN | | | 62.000000000000000 |
| | | | LTC | | | 0.00000000230156 |
| | | | LUNC | | | 0.00000003595968 |
| | | | MATIC | | | 4.404981727647263 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 0.00387338995401 8 |
| | | | TRX | | | 741.224798290561500 |
| | | | UBXT | | | 10.000000000000000 |
| | | | USD | | | 0.00000001669955 4 |
| | | | USDT | | | 0.00000008217199 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32145 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 298.000000000000000 |
| | | | AVAX-PERP | | | 1.500000000000000 |
| | | | DOT-PERP | | | 10.900000000000000 |
| | | | EGLD-PERP | | | 0.630000000000000 |
| | | | ETH-PERP | | | 1.353000000000000 |
| | | | LINK-PERP | | | 4.700000000000000 |
| | | | NEAR-PERP | | | 0.00000000000001 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | -1,482.748103760500000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17388 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Inc. | 1.00000000000000 |
| | | | SHIB | | | 8.00000000000000 |
| | | | USD | | | 0.00793374341914 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20980 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | 2.44513057000000 |
| | | | CAD | | | 0.28700019000000 |
| | | | CUSDT | | | 5.00000000000000 |
| | | | DOGE | | | 20,097.38849453000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 0.00000014443498 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34570 | Name on file | FTX Trading Ltd. | BF_POINT | Undetermined* | West Realm Shires Services Inc. | 200.00000000000000 |
| | | | DOGE | | | 0.00000000991848 |
| | | | ETH | | | 0.00000000694500 0 |
| | | | LINK | | | 0.00000000866600 0 |
| | | | LTC | | | 0.87349710185892 2 |
| | | | SOL | | | 1.26199866778847 1 |
| | | | UNI | | | 0.00000000545400 0 |
| | | | USD | | | 0.00084512345857 |
| | | | USDT | | | 0.00000002297070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20579 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00875312000000 |
| | | | DOGE | | | 4.81639158000000 |
| | | | LTC | | | 2.61255274000000 |
| | | | SHIB | | | 8,951,171.75926408000000 |
| | | | USD | | | 0.00000227528935 9 |
| | | | USDT | | | 0.00000000403436 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 16073 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 2,537.65800583000000 |
| | | | USD | | | 0.00000003860431 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30867 | Name on file | FTX Trading Ltd. | ASD | Undetermined* | FTX Trading Ltd. | 575.91680800000000 |
| | | | ATLAS | | | 30,550.00000000000000 |
| | | | AURY | | | 202.00000000000000 |
| | | | FTT | | | 36.22723000000000 |
| | | | MAPS | | | 1,191.84159731000000 |
| | | | MER | | | 569.89170000000000 |
| | | | RAY | | | 173.34633149000000 |
| | | | TRX | | | 0.00004000000000 |
| | | | USD | | | 0.29629887100000 |
| | | | USDT | | | 0.00000001439162 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22805 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00047136000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32647 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 0.00001875000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00726368517637 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27377 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 26.76849141000000 |
| | | | USDT | | | 1,017.32268311000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27441 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALCK-PERP | | | 0.00000000000021 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000227 |
| | | | APT | | | 0.98844000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | ATLAS | | | 0.00000000294610 0 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | -0.00000000000103 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-20210924 | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000 |
| | | | BSV-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000005826160 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV | | | 0.09237900000000 |
| | | | CLV-PERP | | | -0.00000000006366 |
| | | | COMP-PERP | | | 0.00000000000003 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX | | | 0.09993200000000 |
| | | | DYDX-PERP | | | 0.00000000000227 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH-20211231 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000019 |
| | | | FLOW-PERP | | | -0.00000000000113 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | -0.00000000000166 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KLAY-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | KSOS | | | 62.29400000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 2.76902831000000 |
| | | | LUNA2_LOCKED | | | 6.46106605700000 |
| | | | LUNA2-PERP | | | 0.00000000000000 |
| | | | LUNC | | | 602,961.74442949620000 |
| | | | LUNC-PERP | | | 0.00000000023192 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000454 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000002298055 |
| | | | SOL-20210924 | | | 0.00000000000000 |
| | | | SOL-PERP | | | -0.00000000000195 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 1.29491524072630 |
| | | | SRM_LOCKED | | | 12.97185360000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | TONCOIN | | | 0.15102300000000 |
| | | | TONCOIN-PERP | | | 0.00000000000341 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | USD | | | 1,395.86553667682000 |
| | | | USDT | | | 0.00000043606142 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XRP | | | 0.99639401387005 |
| | | | XRP-20210625 | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28504 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 2,000.05100048897600000 |
| | | | AXS | | | 0.00000000591400000 |
| | | | BTC | | | 0.00000000587816900 |
| | | | DOGE | | | 2,004.58900000000000000 |
| | | | ETH | | | 0.00979800000000000 |
| | | | ETHW | | | 0.00979800000000000 |
| | | | MNGO | | | 0.71848461444466650 |
| | | | RAY | | | 100.83000000000000000 |
| | | | SOL | | | 0.26782838656540405 |
| | | | USD | | | 53.00000000003027620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82202 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.00000000001200000 |
| | | | BNB | | | 0.00000001490000000 |
| | | | ETH | | | 0.65361409237344390 |
| | | | ETHW | | | 0.37867109485444240 |
| | | | IP3 | | | 139.96675000000000000 |
| | | | MATIC | | | 0.05532259360000000 |
| | | | NFT (35898921274181228300000/FTX EU - WE ARE HERE! #1221836) | | | |
| | | | NFT (36877155147082083900000/FTX EU - WE ARE HERE! #1222266) | | | 1.00000000000000000 |
| | | | NFT (41246970346412008000000/FTX EU - WE ARE HERE! #122005) | | | 1.00000000000000000 |
| | | | | | | 1.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (56555879467424O406/FTX AU - WE ARE HERE! #56869) | | | 1.00000000000000 |
| | | | SOL | | | 0.00943000652800000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | USD | | | 826.740882373993700 |
| | | | USDT | | | 0.000000010211278 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84997 | Name on file | FTX Trading Ltd. | AMC | Undetermined* | FTX Trading Ltd. | 1.599680000000000 |
| | | | DOGEBULL | | | 0.584740000000000 |
| | | | LUNA2 | | | 0.577237403990000 |
| | | | LUNA2_LOCKED | | | 1.346887276000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | SHIB | | | 700,000.000000000000 |
| | | | USD | | | 77.952143463146370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93133 | Name on file | FTX Trading Ltd. | BF_POINT | Undetermined* | West Realm Shires Inc. | 200.000000000000 |
| | | | ETH | | | 0.000029540000000 |
| | | | SOL | | | 0.000000005699571 |
| | | | USD | | | 0.043394373026689 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted will be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76185 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 2,031.968000000000 |
| | | | LINK | | | 78.200000000000000 |
| | | | SHIB | | | 37,371,600.000000000000 |
| | | | USD | | | 0.116167376000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20844 | Name on file | West Realm Shires Services Inc. | CAD | Undetermined* | West Realm Shires Services Inc. | 0.000579000000000 |
| | | | NFT (2913946161898260O26/THE 2974 COLLECTION #0325) | | | 1.00000000000000 |
| | | | NFT (393854093654667618/BIRTHDAY CAKE #0325) | | | 1.00000000000000 |
| | | | NFT (4298739912686700885/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #2237 (REDEEMED)) | | | 1.00000000000000 |
| | | | USD | | | 15.000000007108490 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29641 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.017295221600000 |
| | | | COIN | | | 0.159968000000000 |
| | | | DOGE | | | 0.976000000000000 |
| | | | ETH | | | 0.043864945000000 |
| | | | ETHW | | | 0.043864945000000 |
| | | | FTT | | | 9.384017760000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | TSLA | | | 0.059988000000000 |
| | | | USD | | | -0.011008808280338 |
| | | | USDT | | | 2.557259000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27707 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 186,918,009.040860150000000 |
| | | | USD | | | 0.000000000004585 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93718 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETH | | | 0.747690230000000 |
| | | | ETHW | | | 0.747690230000000 |
| | | | USD | | | 0.000000155489561 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27225 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | 6.000000000000000 |
| | | | BOBA | | | 0.700180800000000 |
| | | | BTC | | | 0.006223890000000 |
| | | | DOGE | | | 563.475731560000000 |
| | | | ETH | | | 0.000005150000000 |
| | | | ETHW | | | 0.000005150000000 |
| | | | FTT | | | 0.944525670000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | OMG | | | 0.070018720000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SUSHI | | | 0.001498640000000 |
| | | | TRX | | | 0.000008000000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | | 0.009434830348975 |
| | | | USDT | | | 0.000000009702786 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71706 | Name on file | FTX Trading Ltd. | AMPL | Undetermined* | FTX Trading Ltd. | 0.000000003990502 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAND | | | 0.000000002189575 |
| | | | BAND-PERP | | | 0.000000000001591 |
| | | | BCH | | | 0.000232594829130 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.001999150000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.000047740000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claims |
| | | | BTC-1230 | | | -0.0049999999999999 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | CELO-PERP | | | 0.0000000000000000 |
| | | | CRO-PERP | | | 0.0000000000000000 |
| | | | DOGE-1230 | | | 0.0000000000000000 |
| | | | DOGE-PERP | | | 0.0000000000000000 |
| | | | ETC-PERP | | | 0.0000000000000000 |
| | | | ETH | | | 0.0000264220995568 |
| | | | ETH-1230 | | | -0.0000004000000001 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | ETHW | | | 0.0000000000000000 |
| | | | FTM | | | 0.0000000005091330 |
| | | | FTM-PERP | | | 0.0000000000000000 |
| | | | FTT | | | 25.0280129300000000 |
| | | | FTT-PERP | | | -0.0000000000000008 |
| | | | GMT-PERP | | | 0.0000000000000000 |
| | | | GST-PERP | | | 0.0000000000000000 |
| | | | KIN-PERP | | | 0.0000000000000000 |
| | | | LUNA2 | | | 0.0001059660038800 |
| | | | LUNA2_LOCKED | | | 0.0002472540088800 |
| | | | LUNC-PERP | | | 0.0000000000000000 |
| | | | MATIC-PERP | | | 0.0000000000000000 |
| | | | NEAR-PERP | | | 0.0000000000000000 |
| | | | NFT (33447558640741943/FTX AU - WE ARE HERE! #10203) | | | 1.0000000000000000 |
| | | | NFT (522441160978568883/FTX AU - WE ARE HERE! #10241) | | | 1.0000000000000000 |
| | | | OP-PERP | | | 0.0000000000000000 |
| | | | ROOK | | | 0.0000000002500000 |
| | | | ROOK-PERP | | | 0.0000000000000003 |
| | | | RUNE-PERP | | | 0.0000000000000085 |
| | | | SNX-PERP | | | 0.0000000000000000 |
| | | | SOL | | | 0.0019003000000000 |
| | | | SOL-1230 | | | 0.0000000000000000 |
| | | | SOL-PERP | | | -0.0000000000000056 |
| | | | SRM | | | 9.3409149100000000 |
| | | | SRM_LOCKED | | | 50.5323192200000000 |
| | | | TRX | | | 0.0000900039118886 |
| | | | TRX-PERP | | | 0.0000000000000000 |
| | | | USD | | | 180.3218054220026470 |
| | | | USDT | | | 0.0000000007329529 |
| | | | USTC | | | 0.0150000000000000 |
| | | | WAVES-PERP | | | 0.0000000000000000 |
| | | | XRP-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33827 | Name on file | FTX Trading Ltd. | BAO-PERP | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | BLT | | | 0.0042349700000000 |
| | | | BNB | | | 1.1345662200000000 |
| | | | BTC | | | 0.0000906175000000 |
| | | | BTC-PERP | | | 0.0000683420000000 |
| | | | ETH | | | 0.0000683420000000 |
| | | | ETHW | | | 0.0000683420000000 |
| | | | FTT | | | 0.0093640000000000 |
| | | | GMT | | | 1.0000000000000000 |
| | | | GST | | | 0.0100000000000000 |
| | | | GST-PERP | | | 0.0000000000000000 |
| | | | MATIC | | | 9.8537000000000000 |
| | | | SOL | | | 35.0930421400000000 |
| | | | USD | | | 395.5719199021800000 |
| | | | USDT | | | 0.0000000003448413 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27869 | Name on file | FTX Trading Ltd. | NFT (299465771255750614/MONZA TICKET STUB #391) | Undetermined* | FTX Trading Ltd. | 1.0000000000000000 |
| | | | NFT (331986111042995123/THE HILL BY FTX #10897) | | | 1.0000000000000000 |
| | | | NFT (358150408979532957/NETHERLANDS TICKET STUB #1032) | | | 1.0000000000000000 |
| | | | NFT (470172743240523902/AUSTIN TICKET STUB #921) | | | 1.0000000000000000 |
| | | | USD | | | 883.5646100400000000 |
| | | | USDT | | | 790.0783405200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27841 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 1.2759683700000000 |
| | | | USDT | | | 106.2916235900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21147 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | | | 0.0000000000000001 |
| | | | ADA-20211231 | | | 0.0000000000000000 |
| | | | ADA-PERP | | | 83.0000000000000000 |
| | | | AGLD-PERP | | | 25.1000000000000000 |
| | | | ALGO-20211231 | | | 0.0000000000000000 |
| | | | ALGO-PERP | | | 0.0000000000000000 |
| | | | ALICE-PERP | | | 0.0000000000000000 |
| | | | ALPHA-PERP | | | 0.0000000000000000 |
| | | | AMPL-PERP | | | 0.0000000000000000 |
| | | | ANC-PERP | | | 0.0000000000000000 |
| | | | APE-0930 | | | 0.0000000000000000 |
| | | | APE-PERP | | | -0.0000000000000001 |
| | | | APT-PERP | | | 0.0000000000000000 |
| | | | AR-PERP | | | 0.0000000000000000 |
| | | | ASD-PERP | | | -0.0000000000000001 |
| | | | ATLAS-PERP | | | 0.0000000000000000 |
| | | | ATOM-PERP | | | 0.0000000000000000 |
| | | | AUDIO | | | 0.9998157000000000 |
| | | | AUDIO-PERP | | | 0.0000000000000000 |
| | | | AXS-0930 | | | 0.0000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000000 |
| | | | BAL-PERP | | | 0.00000000000000000 |
| | | | BAND-PERP | | | 0.00000000000000000 |
| | | | BAO-PERP | | | 0.00000000000000000 |
| | | | BAT-PERP | | | 0.00000000000000000 |
| | | | BIT-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | -0.00000000000007 |
| | | | BOBA-PERP | | | 0.00000000000000000 |
| | | | BTT-PERP | | | -2,000,000.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000085 |
| | | | CELO-PERP | | | 0.00000000000000000 |
| | | | CEL-PERP | | | 0.00000000000000000 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | CLV-PERP | | | 0.00000000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CONV-PERP | | | 0.00000000000000000 |
| | | | CREAM-PERP | | | 3.37000000000000000 |
| | | | CRO | | | 67.19815700000000000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | CVC-PERP | | | 0.00000000000000000 |
| | | | CVX-PERP | | | 0.00000000000000000 |
| | | | DAWN-PERP | | | 0.00000000000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DODO-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | DRGN-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000000 |
| | | | EDEN-20211231 | | | 0.00000000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.03999152200000 |
| | | | ETHW | | | 0.02993365200000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FLM-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTM-1230 | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 14.99720700000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | FXS-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | GST-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 9.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000000 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | HT-PERP | | | 0.00000000000000000 |
| | | | HUM-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | INJ-PERP | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KLUNC-PERP | | | 0.00000000000000000 |
| | | | KNC-PERP | | | 0.00000000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000000 |
| | | | KSOS-PERP | | | 0.00000000000000000 |
| | | | LDO-PERP | | | 0.00000000000000000 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | -0.00000000000000682 |
| | | | MANA-PERP | | | 14.00000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | MTA-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 12.40000000000000000 |
| | | | NEO-PERP | | | 0.00000000000000000 |
| | | | OKB-PERP | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | ONT-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | OXY-PERP | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | 0.00000000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000000 |
| | | | PROM-PERP | | | 0.00000000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000000 |
| | | | RON-PERP | | | 0.00000000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | RUNE-PERP | | | 3.50000000000000000 |
| | | | RVN-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SC-PERP | | | 0.00000000000000000 |
| | | | SHIB | | | 3,996,774.75000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.96258842783655500 |
| | | | SOL-20210625 | | | 0.00000000000000000 |
| | | | SOL-PERP | | | -0.00000000000000005 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | SRN-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | STG-PERP | | | 0.00000000000000000 |
| | | | STMX-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | SXP-20211231 | | | 0.00000000000000000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | TLM-PERP | | | 0.00000000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000000 |
| | | | TONCOIN-PERP | | | 0.00000000000000000 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX-20210924 | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | | | 120.75451774238880 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | WAVES-0624 | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XEM-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-20211231 | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |
| | | | YFII-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28955 | Name on file | FTX Trading Ltd. | AURY | Undetermined* | FTX Trading Ltd. | 170.00000000000000000 |
| | | | USD | | | 0.35793454256000000 |
| | | | USDT | | | 0.00380400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33789 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000006150940 |
| | | | ETH | | | 1.44381006707800 |
| | | | FTT | | | 0.00002267719543 5 |
| | | | SRM | | | 0.17590624000000 0 |
| | | | SRM_LOCKED | | | 76.21138232000000 0 |
| | | | USD | | | 0.01259359071806 |
| | | | USDT | | | 0.00000000803213 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28876 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | BLT | | | 0.00000000000935832 |
| | | | BNB | | | 0.00000001761137 7 |
| | | | BNB-20211231 | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000010 |
| | | | BTC-20211231 | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CRO | | | 0.00000000000195000 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | -0.00000000000000227 |
| | | | EDEN | | | 0.00000000001460029 |
| | | | EDEN-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000000006344230 |
| | | | ETH-0325 | | | 0.00000000000000000 |
| | | | ETH-20211231 | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 150.00000000649100 0 |
| | | | FTT-PERP | | | -0.00000000000000081 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LUNA2_LOCKED | | | 0.00000001532441 3 |
| | | | LUNC | | | 0.00143011000000000 |
| | | | MATIC | | | 0.00000000692674 1 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MER | | | 0.00000000389065000 |
| | | | SOL | | | 0.00000003892050 |
| | | | SOL-PERP | | | -0.00000000000000108 |
| | | | SRM | | | 2.53404929000000 0 |
| | | | SRM_LOCKED | | | 15.70595071000000 0 |
| | | | TRX | | | 0.00994500000000000 |
| | | | USD | | | 617.23304299884804 00 |
| | | | USDT | | | 0.00000000002300389 |
| | | | XRP-PERP | | | 0.00000000002300389 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82735 | Name on file | FTX Trading Ltd. | DENT | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | ETHW | | | 2.04437654000000000 |
| | | | KIN | | | 1.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | NFT (301704728405080774/FRANCE TICKET STUB #859) | | | |
| | | | NFT (301780737139356171/FTX AU - WE ARE HERE! #2154) | | | 1.00000000000000 |
| | | | NFT (353717620525884450/AUSTIN TICKET STUB #1508) | | | 1.00000000000000 |
| | | | NFT (357206287361058450/MONZA TICKET STUB #1762) | | | 1.00000000000000 |
| | | | NFT (415945945355263952/THE HILL BY FTX #6046) | | | 1.00000000000000 |
| | | | NFT (440681239217699948/HUNGARY TICKET STUB #1851) | | | 1.00000000000000 |
| | | | NFT (491809083951745031/FTX EU - WE ARE HERE! #231293) | | | 1.00000000000000 |
| | | | NFT (512930642731373528/FTX EU - WE ARE HERE! #231306) | | | 1.00000000000000 |
| | | | NFT (534145369689406927/FTX EU - WE ARE HERE! #231300) | | | 1.00000000000000 |
| | | | NFT (549019368823634142/FTX AU - WE ARE HERE! #2373) | | | 1.00000000000000 |
| | | | TRX | | | 0.00101000000000 |
| | | | USD | | | 0.01614349607029 7 |
| | | | USDT | | | 0.00000000662428 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17369 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 7.00000000000000 |
| | | | BAT | | | 56.97219218000000 0 |
| | | | DYDX | | | 7.80277188000000 0 |
| | | | KIN | | | 520,042.503670240000000 |
| | | | KSHIB | | | 1,366.08028125000000 0 |
| | | | NFT (369953725996619078/MR. SKULL/23) | | | 1.00000000000000 |
| | | | NFT (393690418819334369/MR. SKULL/2) | | | 1.00000000000000 |
| | | | SAND | | | 11.78598629000000 0 |
| | | | SHIB | | | 0.00000000744645 8 |
| | | | TRX | | | 5.00000000000000 |
| | | | USD | | | 127.466862927093540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 50735 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 5.00000000000000 |
| | | | ETH | | | 0.04395600000000 0 |
| | | | ETHW | | | 0.04395600000000 0 |
| | | | LINK | | | 2.99700000000000 0 |
| | | | SOL | | | 0.70929000000000 0 |
| | | | USD | | | 7.09769289600000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 73218 | Name on file | FTX Trading Ltd. | AVAX-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | -0.00000000000000 3 |
| | | | ETH | | | 0.00032000000000 0 |
| | | | ETHBULL | | | 0.00090000000000 0 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.87432000000000 0 |
| | | | EUR | | | 0.57134776000000 0 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | MATICBULL | | | 2,638.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | THETABULL | | | 459.90000000000000 0 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00867224547446 2 |
| | | | USDT | | | 1,016.312823325022500 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34286 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,373.319086820000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | FTT | | | 3.69980600513747 7 |
| | | | LUNA2 | | | 0.00001197961037 0 |
| | | | LUNA2_LOCKED | | | 0.00002795242420 0 |
| | | | LUNC | | | 2.608585383759133 |
| | | | USD | | | 0.00947995892575 3 |
| | | | USDT | | | 0.00000001694966 6 |
| | | | USDT-20210924 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 39288 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00005561309920 0 |
| | | | DAI | | | 0.00011600000000 0 |
| | | | TRX | | | 0.00002100000000 0 |
| | | | USD | | | 0.40623770548500 0 |
| | | | USDT | | | 0.00000000534698 4 |
| | | | WBTC | | | 0.10470000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 67549 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 832.904947120000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30314 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 840.000000000000000 |
| | | | BRZ | | | 0.00046351965296 3 |
| | | | BTC | | | 0.01402935410000 0 |
| | | | CRO | | | 679.915243832266700 |
| | | | DOT | | | 9.99810000000000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | | | 0.000000000301549 |
| | | | FTT | | | 0.001448753087444 |
| | | | GALA | | | 4,798.280199930000000 |
| | | | MATIC | | | 60.000000000000000 |
| | | | POLIS | | | 13.700000000000000 |
| | | | SHIB | | | 25,578,636.936119300000000 |
| | | | SOL | | | 3.102634447384615 |
| | | | USD | | | 0.850458752543815 |
| | | | USDT | | | 0.001018337458378 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29325 | Name on file | FTX Trading Ltd. | GENE | Undetermined* | FTX Trading Ltd. | 6.501955560000000 |
| | | | GOG | | | 158.785784560000000 |
| | | | IMX | | | 47.498165920000000 |
| | | | USD | | | 0.000000017310410 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 64170 | Name on file | FTX Trading Ltd. | STEP | Undetermined* | FTX Trading Ltd. | 1,394.600000000000000 |
| | | | USD | | | 0.085759990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83672 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.010496100000000 |
| | | | LTC | | | 0.003875700000000 |
| | | | TRX | | | 0.122298000000000 |
| | | | USDT | | | 585.626037985765000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83690 | Name on file | FTX Trading Ltd. | HT | Undetermined* | FTX Trading Ltd. | 0.000000005454600 |
| | | | TRX | | | 546.141091960000000 |
| | | | USDT | | | 0.000000006076710 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 39091 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 32.282189683694221 |
| | | | BNB | | | 0.000000000651632 |
| | | | BTC | | | 0.166137989592716 |
| | | | CEL | | | 0.000000641590312 |
| | | | DOGE | | | 823.711464360709383 |
| | | | ETH | | | 0.727443789816360 |
| | | | ETHW | | | 0.727045519097666 |
| | | | FTT | | | 25.069440395000000 |
| | | | GST | | | 0.130000080000000 |
| | | | LINK | | | 0.000000007433758 |
| | | | LUNA2 | | | 0.741232389000000 |
| | | | LUNA2_LOCKED | | | 1.729542241000000 |
| | | | LUNC | | | 93,810.191142649000000 |
| | | | SAND | | | 124.000000000000000 |
| | | | SHIB | | | 57,500,000.000000000000000 |
| | | | SOL | | | 18.965666178512000 |
| | | | SRM | | | 33.907471677182172 |
| | | | SRM_LOCKED | | | 0.720416880000000 |
| | | | SUSHI | | | 0.000000001842284 |
| | | | TRX | | | 6.626535415775467 |
| | | | USD | | | -2.411006394168180 |
| | | | USDT | | | -896.634706187986000 |
| | | | XRP | | | 0.000000000309244 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94210 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | TONCOIN | | | 119.429579640000000 |
| | | | USDT | | | 0.000000017207666 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71256 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1,009.722914200000000 |
| | | | USD | | | 0.000000000157449 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27967 | Name on file | FTX Trading Ltd. | BNBBULL | Undetermined* | FTX Trading Ltd. | 0.041390041697000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.037422228200000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.006755718939000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000005000000 |
| | | | FTT | | | 25.177843000000000 |
| | | | USD | | | 198.633528650781440 |
| | | | USDT | | | 1.641513782768942 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77117 | Name on file | FTX Trading Ltd. | AUDIO | Undetermined* | FTX Trading Ltd. | 328.934200000000000 |
| | | | CRV | | | 0.971400000000000 |
| | | | GMT | | | 0.987800000000000 |
| | | | MANA | | | 28.994200000000000 |
| | | | SAND | | | 22.995400000000000 |
| | | | SNX | | | 0.098580000000000 |
| | | | TRX | | | 0.996200000000000 |
| | | | USD | | | 0.000000008826873 |
| | | | USDT | | | 609.997564908815000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19998 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.024753860000000 |
| | | | BTC-PERP | | | 0.000000000000000 |

*Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | -134.771086654999950 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57584 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 777.635436250000000 |
| | | | ETH | | | 0.693963690000000 |
| | | | ETHW | | | 0.693672070000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.876930653350986 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30118 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.001550000000000 |
| | | | USDT | | | 283.124278725000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83632 | Name on file | FTX Trading Ltd. | GENE | Undetermined* | FTX Trading Ltd. | 222.700000000000000 |
| | | | GOG | | | 6,270.210800000000000 |
| | | | SRM | | | 742.899200000000000 |
| | | | USD | | | 0.200427550000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49862 | Name on file | FTX Trading Ltd. | GRT | Undetermined* | West Realm Shires Services Inc. | 36.334195530000000 |
| | | | PAXG | | | 0.010996210000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 120.728351510000000 |
| | | | USD | | | -10.007452523162526 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21673 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 3,270.047907670000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 0.000000014490705 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83336 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.002046440000000 |
| | | | CUSDT | | | 140.210868660000000 |
| | | | ETH | | | 0.265039850000000 |
| | | | ETHW | | | 0.264846250000000 |
| | | | LINK | | | 2.403564440000000 |
| | | | MATIC | | | 150.798755850000000 |
| | | | SOL | | | 10.898957870000000 |
| | | | TRX | | | 2,651.745207050000000 |
| | | | USD | | | 0.000000297311416 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15950 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 0.397813286500000 |
| | | | DOGE | | | 99.850000000000000 |
| | | | GRT | | | 0.986000000000000 |
| | | | SUSHI | | | 5.413695386500000 |
| | | | USD | | | 0.079703526000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15693 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.001242296162840 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000006676631372 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | -0.000000000000454 |
| | | | DOGE | | | 0.005745024269115 |
| | | | DOGE-20210326 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000008128915 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000227 |
| | | | USD | | | -0.052832869798414 |
| | | | USDT | | | 0.469740700528151 |
| | | | USDT-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33576 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | SOL | | | 1.708951806272602 |
| | | | USD | | | 0.000000540532305 |

*Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91079 | Name on file | FTX Trading Ltd. | AGLD | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALCK-PERP | | | 0.000000000000000 |
| | | | ALTBEAR | | | 180,000.000000000000000 |
| | | | AVAX | | | 0.100000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BRZ | | | 0.211546500000000 |
| | | | BTC-MOVE-0205 | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CRO | | | 29.996000000000000 |
| | | | DOT | | | 0.600000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ | | | 7.000000000000000 |
| | | | GALA | | | 20.000000000000000 |
| | | | GMT | | | 16.000000000000000 |
| | | | GOG | | | 18.000000000000000 |
| | | | GRTBEAR | | | 74,000.000000000000000 |
| | | | HNT | | | 0.400000000000000 |
| | | | KIN | | | 170,000.000000000000000 |
| | | | KNCBEAR | | | 84,000.000000000000000 |
| | | | LEO | | | 2.000000000000000 |
| | | | LOOKS | | | 2.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.070644002520000 |
| | | | LUNA2_LOCKED | | | 0.164836005900000 |
| | | | MCB-PERP | | | 0.000000000000000 |
| | | | MER | | | 17.000000000000000 |
| | | | MTA | | | 11.000000000000000 |
| | | | MTL | | | 6.700000000000000 |
| | | | POLIS | | | 7.800000000000000 |
| | | | PRIVBEAR | | | 260.000000000000000 |
| | | | SAND | | | 1.000000000000000 |
| | | | SLP | | | 320.000000000000000 |
| | | | USD | | | -11.386749506171808 |
| | | | USDT | | | 0.001025267248964 |
| | | | USTC | | | 10.000000000000000 |
| | | | XRP | | | 3.000000000000000 |
| | | | XRP-0325 | | | 0.000000000000000 |
| | | | YGG | | | 4.000000000000000 |
| | | | ZECBEAR | | | 33.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32901 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 8,658,307.445636790000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61502 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | CUSDT | | | 9.000000000000000 |
| | | | DOGE | | | 4.000000005831926 |
| | | | ETH | | | 0.600964791628568 |
| | | | ETHW | | | 0.600706761628568 |
| | | | NFT (492697645888784241/THIS GUY PROBES) | | | 1.000000000000000 |
| | | | SHIB | | | 8.000000000000000 |
| | | | SOL | | | 7.768155938535192 |
| | | | TRX | | | 12.008002660000000 |
| | | | USD | | | 0.006286947201660 |
| | | | USDT | | | 0.000000001862879 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32139 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000028 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000909 |
| | | | ALCK-PERP | | | 0.000000000000010 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000002728 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD | | | 0.000000002721974 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 6.250000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER | | | 0.000000000000000 |
| | | | BADGER-PERP | | | -0.000000000000092 |
| | | | BAL-PERP | | | -0.000000000000454 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000002650000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000001477 |
| | | | BTC | | | 0.000000009958250 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000006481693 |
| | | | CELO-PERP | | | 0.000000000000454 |
| | | | CEL-PERP | | | -0.000000000043655 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | CLV-PERP | | | 0.00000000000021827 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | COPE | | | 0.00000000100000000 |
| | | | CREAM-PERP | | | 0.00000000000000028 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | CVC-PERP | | | 0.00000000000000000 |
| | | | CVX-PERP | | | 0.00000000000000000 |
| | | | DASH-PERP | | | 0.00000000000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DODO-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | -0.00000000000000113 |
| | | | DYDX-PERP | | | 0.00000000000000909 |
| | | | EDEN-20211231 | | | 0.00000000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | -0.00000000000000142 |
| | | | EOS-PERP | | | 0.00000000000000454 |
| | | | ETC-PERP | | | 0.00000000000000170 |
| | | | ETH | | | 0.00000000856567270 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW-PERP | | | 0.00000000000000909 |
| | | | FIDA-PERP | | | 0.00000000000000000 |
| | | | FLM-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 150.06490810587536000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | FXS-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | GST-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | 0.00000000000000000 |
| | | | HT | | | 0.00000000000086531 |
| | | | HT-PERP | | | 0.00000000000001818 |
| | | | HUM-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000113 |
| | | | ICX-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | KBTT-PERP | | | 0.00000000000000000 |
| | | | KIN-PERP | | | 0.00000000000000000 |
| | | | KLAY-PERP | | | 0.00000000000000000 |
| | | | KLUNC-PERP | | | 0.00000000000000000 |
| | | | KNC-PERP | | | 0.00000000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000000 |
| | | | KSOS-PERP | | | 0.00000000000000000 |
| | | | LDO-PERP | | | 0.00000000000000000 |
| | | | LEO-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 5.08086624000000000 |
| | | | LUNA2_LOCKED | | | 11.85535456000000000 |
| | | | LUNA2-PERP | | | 0.00000000000003637 |
| | | | LUNC | | | 0.00000000352128963 |
| | | | LUNC-PERP | | | 0.00000000009313222 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MASK-PERP | | | 0.00000000000000000 |
| | | | MATIC | | | 0.00000000571677200 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MCB-PERP | | | 0.00000000000000056 |
| | | | MEDIA-PERP | | | -0.00000000000000056 |
| | | | MER-PERP | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | MOB | | | 0.00000000011178562 |
| | | | MOB-PERP | | | 0.00000000000000454 |
| | | | MTA-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | OKB-PERP | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | ORBS-PERP | | | 0.00000000000000000 |
| | | | OXY-PERP | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | PERP-PERP | | | -0.00000000000001818 |
| | | | POLIS-PERP | | | 0.00000000000000000 |
| | | | PROM-PERP | | | 0.00000000000000227 |
| | | | PUNDIX-PERP | | | -0.00000000000002728 |
| | | | QTUM-PERP | | | 0.00000000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | 0.00000000000002728 |
| | | | RON-PERP | | | -0.00000000000001136 |
| | | | ROOK-PERP | | | -0.00000000000000001 |
| | | | ROSE-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE | | | 0.00000000007627618 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | RUNE-PERP | | | -0.000000000000454 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000003637 |
| | | | SOL | | | 0.000000000716305 |
| | | | SOL-PERP | | | 0.000000000000909 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STG-PERP | | | 0.000000000000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUN | | | 174.157740455000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | -0.000000000001818 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 1.231322012454484 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | TULIP-PERP | | | -0.000000000000014 |
| | | | USD | | | 3,758.646973915547700 |
| | | | USDT | | | 1.000000008569085 |
| | | | USTC | | | 0.000000007300663 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 10431 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 101.289647760000000 |
| | | | ETH | | | 0.037042790000000 |
| | | | ETHW | | | 0.036580760000000 |
| | | | KSHIB | | | 1,162.173799600000000 |
| | | | NFT (549539472669230479/SYMPHONY OF COLORS #3) | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 16.471408013291260 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34398 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.031000000000000 |
| | | | ETHW | | | 0.031000000000000 |
| | | | TONCOIN | | | 0.025000000000000 |
| | | | TRX | | | 0.666930000000000 |
| | | | USD | | | 0.002762903850000 |
| | | | USDT | | | 8.481140021500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 95040 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | | | 0.000001735654645 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 68177 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 4.000000000000000 |
| | | | BNB | | | 0.000004380000000 |
| | | | BTC | | | 0.093897870000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | | | 0.557422370000000 |
| | | | ETHW | | | 0.000005096139356 |
| | | | EUR | | | 0.000286471863166 |
| | | | KIN | | | 3.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USDT | | | 2.601130408306102 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17337 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 2.741995800000000 |
| | | | ETHW | | | 2.741995800000000 |
| | | | EUR | | | 0.000000007617836 |
| | | | SOL | | | 66.526117353480120 |
| | | | USD | | | 0.000041736771538 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31794 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | BNB | | | 0.000000010000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | GOG | | | 7,877.976947270000000 |
| | | | KIN | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | RSR | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.031547948473972 |
| | | | USDT | | | 0.000000004783958 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21193 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000002185929 |
| | | | ETH | | | 0.002455350000000 |
| | | | ETHW | | | 0.002455350000000 |
| | | | GBP | | | 0.000017363735093 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68485 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000113 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000005456 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000006536 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000397 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000113 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BICO | | | 0.427245000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.085046728237643 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000014551 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000227 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000001818 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | -0.000000000001364 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 1.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000014 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | -0.000000000000909 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | -0.000000000000113 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 5.079581663000000 |
| | | | LUNA2_LOCKED | | | 11.852357210000000 |
| | | | LUNC | | | 1,006,089.601504450000000 |
| | | | LUNC-PERP | | | 0.000000005962419 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MBS | | | 0.83878500000000 |
| | | | MCB-PERP | | | 0.00000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000 |
| | | | MER-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000 |
| | | | MOB-PERP | | | 0.00000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000001818 |
| | | | NPXS-PERP | | | 0.00000000000000 |
| | | | OKB-PERP | | | -0.00000000000227 |
| | | | OMG-PERP | | | 0.00000000000227 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | ORBS-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | POLIS-PERP | | | -0.00000000000909 |
| | | | PROM-PERP | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | RON-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SOS-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | -0.00000000018189 |
| | | | STG-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000300000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TRYB-PERP | | | 0.00000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | 64.31772037414653 0 |
| | | | USDT | | | 893.63070941792000 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000001 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94473 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SHIB | | | 28,571,428.57142857000000 0 |
| | | | USD | | | 0.00000000000015 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15313 | Name on file | FTX Trading Ltd. | | | West Realm Shires Services Inc. | |
| | | | BRZ | Undetermined* | | 1.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | LINK | | | 0.00000000099665 9 |
| | | | SHIB | | | 6.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 34.54695308885854 65 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77186 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.02930379000000 0 |
| | | | DOGE | | | 2,289.87089031000000 0 |
| | | | SHIB | | | 4,213,971.71903899000000 0 |
| | | | USD | | | 503.95780458266270 0 |
| | | | USDT | | | 4.46425565830736 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79236 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | West Realm Shires Services Inc. | 62.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56198 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | 0.00000609000000 0 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000000780000000 |
| | | | DOGE | | | 1.000053310000000 |
| | | | ETH | | | 0.151158400975000 |
| | | | ETHW | | | 0.150351380975000 |
| | | | LTC | | | 0.000026690000000 |
| | | | SHIB | | | 4.000758400000000 |
| | | | SUSHI | | | 0.000325440000000 |
| | | | TRX | | | 5.006769770000000 |
| | | | USD | | | 0.002125996172858 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18064 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.005043100000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.614897060000000 |
| | | | ETHW | | | 1.878085420000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SOL | | | 5.066177290000000 |
| | | | USD | | | 0.504706381767981 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80485 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 0.046579117892815 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8087 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATLAS | | | 3,531.267175046592000 |
| | | | BAO | | | 6.000000000000000 |
| | | | FTT | | | 2.523527222292000 |
| | | | KIN | | | 837,734.115049460000000 |
| | | | POLIS | | | 33.803582188683440 |
| | | | SOL | | | 0.316768949527533 |
| | | | TRX | | | 1.001125340000000 |
| | | | USD | | | 0.000182656716002 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28000 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.002515000000000 |
| | | | ETHW | | | 0.002515000000000 |
| | | | SOL | | | 0.026490890000000 |
| | | | USD | | | 0.000000200218087 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68724 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 212.807575960000000 |
| | | | AUD | | | 71.237083150000000 |
| | | | AVAX | | | 9.257159320000000 |
| | | | BAT | | | 17.702180640000000 |
| | | | BRZ | | | 323.123681840000000 |
| | | | CAD | | | 13.185032870000000 |
| | | | CUSDT | | | 468.128679040000000 |
| | | | DAI | | | 20.746886380000000 |
| | | | DOGE | | | 196.645326070000000 |
| | | | GRT | | | 32.922350930000000 |
| | | | KSHIB | | | 485.498876790000000 |
| | | | LINK | | | 4.497555070000000 |
| | | | LTC | | | 7.231193580000000 |
| | | | MATIC | | | 48.158190490000000 |
| | | | NEAR | | | 1.769436560000000 |
| | | | SHIB | | | 9.000000000000000 |
| | | | SOL | | | 10.597269310000000 |
| | | | SUSHI | | | 26.101182270000000 |
| | | | TRX | | | 147.063259100000000 |
| | | | UNI | | | 28.884613390000000 |
| | | | USD | | | 0.395799097154957 |
| | | | USDT | | | 110.375666220000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50557 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 25.000000000000000 |
| | | | LRC | | | 34.000000000000000 |
| | | | LTC | | | 0.000000004113835 |
| | | | RAY | | | 12.020775260000000 |
| | | | SPELL | | | 4,000.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.000000013724669 |
| | | | USDT | | | 0.000000001801566 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27426 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 730.000000000000000 |
| | | | POLIS | | | 14.426030216800000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.161091105668040 |
| | | | USDT | | | 0.000000004428319 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24729 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 24,409.052000000000000 |
| | | | BTC | | | 0.000000003162108 |
| | | | DEFI-20210924 | | | 0.000000000000000 |
| | | | DEFI-20211231 | | | 0.000000000000000 |
| | | | DRGN-20210924 | | | 0.000000000000000 |
| | | | DRGN-20211231 | | | 0.000000000000000 |
| | | | ETH | | | 0.000772867208960 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETHW | | | 0.000953868840960 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.776797812312122 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FTT | 0.006033299300552 | | |
| | | | ICX-PERP | 0.000000000000000 | | |
| | | | LUNA2 | 4.592424024000000 | | |
| | | | LUNA2_LOCKED | 10.715656060000000 | | |
| | | | SHIB | 39,700.000.000000000000 | | |
| | | | SHIT-20210924 | 0.000000000000000 | | |
| | | | SHIT-20211231 | 0.000000000000000 | | |
| | | | SOL | 0.001268320000000 | | |
| | | | SOL-PERP | 0.000000000000000 | | |
| | | | SRM | 72.703028930000000 | | |
| | | | SRM_LOCKED | 498.559521590000000 | | |
| | | | USD | 0.145340945402636 | | |
| | | | USDT | 0.003137963374658 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 81838 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | FTT | | | 3,412.664346549587700 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.045504760000000 |
| | | | SRM_LOCKED | | | 19.714948830000000 |
| | | | USD | | | 0.184892079453959 |
| | | | USDT | | | 0.000000012420143 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28868 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | BTC | | | 0.000000000320000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.575890563200000 |
| | | | FTT | | | 5.800000000000000 |
| | | | USD | | | 8.155609109068457 |
| | | | USDT | | | 0.000000012237737 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 46501 | Name on file | West Realm Shires Services Inc. | | Undetermined* | West Realm Shires Services Inc. | |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 7.610775000000000 |
| | | | LINK | | | 1.842871640000000 |
| | | | LTC | | | 3.425949290000000 |
| | | | SOL | | | 1,223.481154770000000 |
| | | | TRX | | | 0.000001865818656 |
| | | | USD | | | 0.000001332490039 |
| | | | USDT | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 49505 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 29.384415900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93654 | Name on file | FTX Trading Ltd. | | Undetermined* | West Realm Shires Services Inc. | |
| | | | ETH | | | 0.000000003768462 |
| | | | SOL | | | 1.001409652591541 |
| | | | USD | | | 0.000000438902892 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 64151 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | BAO | | | 1.000000000000000 |
| | | | DOGE | | | 773.082963110000000 |
| | | | ETH | | | 0.060843070000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | USD | | | 0.000920481229559 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28058 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | BTC | | | 0.010460530000000 |
| | | | ETH | | | 0.698863380000000 |
| | | | ETHW | | | 0.698863380000000 |
| | | | LINK | | | 41.979000000000000 |
| | | | XRP | | | 4,296.457000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 90623 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 0.064938800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31831 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | BAO | | | 2.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | KIN | | | 5.000000000000000 |
| | | | TRX | | | 0.000014000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USDT | | | 68.720654640363150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11503 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | BTC | | | 0.000000004959180 |
| | | | DENT | | | 1.000000000000000 |
| | | | GBP | | | 0.000013807873768 |
| | | | KIN | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30339 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | GENE | Undetermined* | | 20.372424714544000 |
| | | | GOG | | | 1,297.802000000000000 |
| | | | USD | | | 0.506233750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21898 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000003 |
| | | | BTC | | | 0.00000000685000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DAWN-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00600000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00600000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 25.03679909988365 2 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.00105980423600 00 |
| | | | LUNA2_LOCKED | | | 0.00255687655000 00 |
| | | | LUNC | | | 100.74000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 151.00000000000000 |
| | | | NFT (356599917840482387/FTX EU - WE ARE HERE! #160879) | | | 1.00000000000000 |
| | | | NFT (523714510374214618/FTX EU - WE ARE HERE! #160782) | | | 1.00000000000000 |
| | | | NFT (535595013426058964/FTX EU - WE ARE HERE! #160346) | | | 1.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00371518000000 |
| | | | SOL-PERP | | | -0.00000000000008 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 8.86333800000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.27014667633315 4 |
| | | | USDT | | | 112.21987862459515 0 |
| | | | USTC | | | 0.08962800000000 00 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45192 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 863.41856771000000 00 |
| | | | CAD | | | 198.05906452000000 00 |
| | | | CUSDT | | | 10,334.75485187000000 00 |
| | | | DAI | | | 159.11341716000000 00 |
| | | | DOGE | | | 2,392.66394526000000 00 |
| | | | EUR | | | 124.56164194000000 00 |
| | | | TRX | | | 2,744.16313818000000 00 |
| | | | USD | | | 0.00000000679461 13 |
| | | | USDT | | | 835.36788426000000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86266 | Name on file | FTX Trading Ltd. | ADABEAR | Undetermined* | FTX Trading Ltd. | 19,986,000.00000000000000 |
| | | | ADABULL | | | 0.79984000000000 |
| | | | ALGOBEAR | | | 10,000,000.00000000000000 |
| | | | ALGOBULL | | | 163,235.59000000000000 |
| | | | ASDBULL | | | 1.60000000000000 |
| | | | ATOMBEAR | | | 2,000,000.00000000000000 |
| | | | ATOMBULL | | | 10.00000000000000 |
| | | | BALBULL | | | 1.99930000000000 |
| | | | BCHBULL | | | 10.99230000000000 |
| | | | BEAR | | | 1,199.64000000000000 |
| | | | BEARSHIT | | | 2,099.81000000000000 |
| | | | BNBBEAR | | | 11,991,600.00000000000000 |
| | | | BNBBULL | | | 0.00000986000000 |
| | | | BSVBULL | | | 7,049.26500000000000 |
| | | | COMPBEAR | | | 110,000.00000000000000 |
| | | | COMPBULL | | | 1.59992000000000 |
| | | | DRGNBEAR | | | 50,000.00000000000000 |
| | | | EOSBEAR | | | 12,990.90000000000000 |
| | | | EOSBULL | | | 410.00100000000000 |
| | | | ETCBEAR | | | 2,099,230.00000000000000 |
| | | | ETHBEAR | | | 1,600,000.00000000000000 |
| | | | ETHBULL | | | 0.99980000000000 |
| | | | GRTBULL | | | 3.00000000000000 |
| | | | KNCBULL | | | 4.30000000000000 |
| | | | LINKBEAR | | | 10,992,300.00000000000000 |
| | | | LINKBULL | | | 1.80000000000000 |
| | | | LTC | | | 0.00000002825067 |
| | | | LTCBULL | | | 9.89947000000000 |
| | | | MATICBEAR2021 | | | 2.39832000000000 |
| | | | MATICBULL | | | 3,033.40000000000000 |
| | | | OKBBEAR | | | 399,960.00000000000000 |
| | | | SUSHIBEAR | | | 2,198,460.00000000000000 |
| | | | SUSHIBULL | | | 3,325.17630000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | SXPBEAR | | | 4,000,000.00000000000000 |
| | | | SXPBULL | | | 32.01312800000000 |
| | | | THETABEAR | | | 19,996,000.00000000000000 |
| | | | TOMOBULL | | | 399.72000000000000 |
| | | | TRX | | | 0.00000000303838 |
| | | | TRXBULL | | | 2.70000000000000 |
| | | | USD | | | 0.02175535308659B |
| | | | USDT | | | 0.01680007812800O |
| | | | VETBULL | | | 1.89996000000000 |
| | | | XLMBULL | | | 1.65539680000000 |
| | | | XRPBEAR | | | 1,539,422.00000000000000 |
| | | | XRPBULL | | | 11,491.48495000000000 |
| | | | XTZBULL | | | 3.09996000000000 |
| | | | ZECBEAR | | | 0.11991600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21413 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.00000000858620 |
| | | | ASDBULL | | | 0.00000.0000000000000 |
| | | | ATOMBULL | | | 99,996.20000000000000 |
| | | | BCHBULL | | | 1,029,977.20000000000000 |
| | | | BSVBULL | | | 5,000,000.00000000000000 |
| | | | COMPBULL | | | 200,000.00000000000000 |
| | | | EOSBULL | | | 3,500,000.00000000000000 |
| | | | ETCBULL | | | 122.00000000000000 |
| | | | GRTBULL | | | 230,000.00000000000000 |
| | | | GST-0930 | | | 0.00000000000000 |
| | | | LINKBULL | | | 2,000.00000000000000 |
| | | | LTCBULL | | | 14,997.15000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATICBULL | | | 29,999.43000000000000 |
| | | | SXPBULL | | | 3,300,000.00000000000000 |
| | | | THETABULL | | | 1,499.71500000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TOMOBULL | | | 77,000,000.00000000000000 |
| | | | USD | | | 0.00238430449309 |
| | | | USDT | | | 0.00000013574346 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | VETBULL | | | 13,000.00000000000000 |
| | | | XRPBULL | | | 199,994.30000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 7040B | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000001818 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | -0.00000000087311 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAL | | | 0.00590485000000 |
| | | | BTC | | | 0.00000000459508 7 |
| | | | BTC-PERP | | | -0.00000000000369 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000003751 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.09057000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000027860B |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000001818 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000011641 5 |
| | | | SNX-PERP | | | -0.00000000000222 3 |
| | | | SOL | | | 0.08803000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.68346000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00707697176357O |
| | | | USDT | | | 5.53484970214625O |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77240 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1,042.60824070400000 |
| | | | SLND | | | 3.63315250000000 |
| | | | USDT | | | 0.00000000121361 99 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32128 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.17000000000000 |
| | | | BNB | | | 1.54128538000000 |
| | | | BTC | | | 0.02800393832892 5 |
| | | | ETH | | | 0.84361602287324 0 |
| | | | ETHW | | | 0.00061602287324 0 |
| | | | LTC | | | 2.20500734000000 |
| | | | LUNA2 | | | 0.32723074060000 0 |
| | | | LUNA2_LOCKED | | | 0.76353839470000 0 |
| | | | LUNC | | | 3,570.50947300000000 |
| | | | MATIC | | | 9.00000000000000 |
| | | | USD | | | 492.67662864070930 |
| | | | USDT | | | 107.57243771183208 0 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | USTC | | | 44.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| | | | XRP | | | 55.46000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21911 | Name on file | FTX Trading Ltd. | ALGOBULL | Undetermined* | FTX Trading Ltd. | 50,019,494.00982349000000 |
| | | | BNB | | | 0.00000010000000 |
| | | | DOGEBULL | | | 804.63653115878380 |
| | | | LINKBULL | | | 4,124.01128081773200 |
| | | | THETABULL | | | 1,021.04259286699780 |
| | | | USD | | | 0.00000000807800 |
| | | | XRPBULL | | | 107,539.59703751277000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32200 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.09916000000000 |
| | | | USD | | | 70.70107304000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83234 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Inc. | 3.00000000000000 |
| | | | CUSDT | | | 1.00000000000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | ETH | | | 2.37889688000000 |
| | | | ETHW | | | 2.37889688000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | SOL | | | 45.35584032000000 |
| | | | SUSHI | | | 1.00000000000000 |
| | | | TRX | | | 4.00000000000000 |
| | | | USD | | | 0.00000000007465702 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15555 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 23,624.42600000000000 |
| | | | USD | | | 0.05907834455500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76335 | Name on file | FTX Trading Ltd. | DOGE-1230 | Undetermined | FTX Trading Ltd. | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT | | | 0.09971500000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GENE | | | 0.09933500000000 |
| | | | KLAY-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00078900000000 |
| | | | USD | | | 1,094.86671994000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32195 | Name on file | FTX Trading Ltd. | AUD0 | Undetermined* | West Realm Shires Services Inc. | 498.48294562467820 |
| | | | BRZ | | | 1.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | GRT | | | 1,520.97683641000000 |
| | | | KSHIB | | | 16,802.22483579411000 |
| | | | SHIB | | | 11,256,144.06612256000000 |
| | | | SOL | | | 0.00005212000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00000345362546 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84510 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BSV-PERP | | | -0.00000000000001 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000008 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000394100 |
| | | | LEO-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | -0.00000000000002 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000008 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.79169763490087 |
| | | | USDT | | | 145.11047087217932 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13148 | Name on file | FTX Trading Ltd. | NFT (44883728568117695O)/BEASTS #150) | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (471867617827442550/COACHELLA X FTX WEEKEND 2 #902) | | | 1.00000000000000 |
| | | | USD | | | 0.01000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21096 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.02219754000000000 |
| | | | USD | | | 0.77680277700000000 |
| | | | USDT | | | 0.00261812000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 78222 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 313.02518000000000000 |
| | | | ETH | | | 0.10892751500000000 |
| | | | ETHW | | | 0.10892751500000000 |
| | | | LINK | | | 3.99734000000000000 |
| | | | MATIC | | | 79.95345000000000000 |
| | | | RUNE | | | 27.98138000000000000 |
| | | | SOL | | | 5.69349750000000000 |
| | | | SRM | | | 56.96544500000000000 |
| | | | USD | | | 1.27278776608230000 |
| | | | XRP | | | 37.98803000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70211 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.06442705000000000 |
| | | | ETH | | | 0.83960810000000000 |
| | | | ETHW | | | 0.83960810000000000 |
| | | | GBP | | | 0.00015666478039900 |
| | | | SOL | | | 112.84927083000000000 |
| | | | USD | | | 13.461901294860665 |
| | | | XRP | | | 2,343.25289232000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 51914 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 2.95440390064598000 |
| | | | USD | | | 3.99444452789967510 |
| | | | XRP | | | 0.00000000005709000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31394 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000001 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ASD-PERP | | | 0.00000000000000000 |
| | | | ATLAS | | | 133,292.59370001272000000 |
| | | | ATLAS-PERP | | | 0.00000000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00000014014418460 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000000 |
| | | | CVX-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | DRGN-20210924 | | | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 34.25987604313587600 |
| | | | FTT-PERP | | | 0.00000000000000008 |
| | | | GRT-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | LINK | | | 0.01174997000000000 |
| | | | LINKBULL | | | 0.00000000448495800 |
| | | | LINK-PERP | | | 0.00000000000000056 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | -0.00000000000000001 |
| | | | MAPS-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | OXY | | | 0.00000000012570910 |
| | | | POLIS | | | 1,801.04493128789340000 |
| | | | POLIS-PERP | | | 0.00000000000000000 |
| | | | RAY | | | 0.00000000100000000 |
| | | | ROOK-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 12.62562590542781000 |
| | | | SOL-PERP | | | 0.00000000000000015 |
| | | | SRM | | | 0.00009153592200000 |
| | | | SRM_LOCKED | | | 0.00035990000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | SXPBULL | | | 0.00000000097242110 |
| | | | SXP-PERP | | | -0.00000000000001080 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 5.50885600000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | USD | | | -0.53219108215511400 |
| | | | XLM-PERP | | | 0.00000000000000000 |
| | | | XRP | | | 0.00000000190762900 |
| | | | XRPBULL | | | 0.00000000038606510 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33838 | Name on file | FTX Trading Ltd. | BAND-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BCH | | | 0.00000008408090 |
| | | | BTC | | | 0.00000221492000000 |
| | | | ETH | | | 0.00001039000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | FTT | | | 175.745561139645530 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | KNC | | | 0.000000000112750 |
| | | | LTC | | | 0.000000007627348 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000009819569 |
| | | | STETH | | | 0.000000012201387 |
| | | | USD | | | 0.028673986434398 |
| | | | USDT | | | 0.000000009941267 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000008116649 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52890 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000000001138351 |
| | | | DOGE | | | 0.000000006176330 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000113 |
| | | | ETH | | | 0.000000004953883 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.354210473073604 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000003134945 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 53.654309990000000 |
| | | | LUNC | | | 5,006,145.270000000000000 |
| | | | PRISM | | | 0.000000009740580 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 5,400,000.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.003136939249515 |
| | | | SOL-PERP | | | 0.000000000000454 |
| | | | SRM | | | 0.006957436429585 |
| | | | SRM_LOCKED | | | 0.053117200000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000002010000000 |
| | | | USD | | | 985.573766368634200 |
| | | | XLM-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26979 | Name on file | FTX Trading Ltd. | DOGEBULL | Undetermined* | FTX Trading Ltd. | 19.674884360000000 |
| | | | XRPBULL | | | 295,522.205319080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80630 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 0.000000007225655 |
| | | | SHIB | | | 13,462,000.658672470000000 |
| | | | USD | | | 0.000000000350053 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78232 | Name on file | FTX Trading Ltd. | NFT (5740542341406532237/COLD & SUNNY #353) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | 0.090000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84175 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | USD | | | 0.005681718435382 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70175 | Name on file | FTX Trading Ltd. | POLIS | Undetermined* | FTX Trading Ltd. | 4.250000000000000 |
| | | | USD | | | 0.772187276250000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18078 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 99.980000000000000 |
| | | | IMX | | | 28.582940000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 1,634.441241597705100 |
| | | | USDT | | | 0.000000010051113 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21845 | Name on file | FTX Trading Ltd. | GOG | Undetermined* | FTX Trading Ltd. | 92.000000000000000 |
| | | | USD | | | 0.004734245000000 |
| | | | USDT | | | 0.000000004251812 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33817 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | -0.519291939240858 |
| | | | LUNA2 | | | 0.000000001500000 |
| | | | LUNA2_LOCKED | | | 1.927272694000000 |
| | | | LUNC | | | 30,715.074099020000000 |
| | | | USD | | | 0.352767576426870 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78231 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETHW | | | 1.000000000000000 |
| | | | NFT (3926868433759922928/ENTRANCE VOUCHER #1982) | | | 1.000000000000000 |
| | | | USD | | | 34.118877010000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 61179 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 18.90000000000000 |
| | | | POLIS | | | 110.17900920000000 |
| | | | RAY | | | 102.46266334000000 |
| | | | TRX | | | 0.00002700000000 |
| | | | USD | | | 1.17589851337054 |
| | | | USDT | | | 0.00000000006646902 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26809 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 8.32418427300000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGOBULL | | | 52,473,609.25782383000000 |
| | | | ATOMBULL | | | 612,562.00000000000000 |
| | | | BEAR | | | 495,926.76000000000000 |
| | | | BNBBEAR | | | 1,358,702,200.00000000000000 |
| | | | BNBBULL | | | 0.77021253320000 |
| | | | BTC | | | 0.00000000069035 |
| | | | BULL | | | 0.58068075174000 |
| | | | DENT | | | 16,900.00000000000000 |
| | | | DOGEBEAR2021 | | | 17.55497532000000 |
| | | | DOGEBULL | | | 727.81547672800000 |
| | | | ENJ | | | 68.00000000000000 |
| | | | EOSBEAR | | | 840,000.00000000000000 |
| | | | ETH | | | 0.00000000400000 |
| | | | ETHBEAR | | | 10,000,000.00000000000000 |
| | | | ETHBULL | | | 1.46742246400000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 10.00000000000000 |
| | | | GALA | | | 290.00000000000000 |
| | | | JPY | | | 0.00000000334300 |
| | | | LTCBEAR | | | 12,100.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA | | | 63.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | REEF | | | 3,360.00000000000000 |
| | | | SOL | | | 0.00000000947249 |
| | | | SUSHIBULL | | | 57,950,740.19794496000000 |
| | | | THETABULL | | | 2,014.73460600270000 |
| | | | TRX | | | 991.00000100000000 |
| | | | USD | | | 6.34889768176279 |
| | | | USDT | | | 0.00000001581810 |
| | | | VETBEAR | | | 3,440.00000000000000 |
| | | | XRPBEAR | | | 71,000,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 63297 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000794983 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | FTT | | | 25.70000000000000 |
| | | | LUNA2 | | | 1.79837567000000 |
| | | | LUNA2_LOCKED | | | 4.19620989700000 |
| | | | LUNC | | | 0.00000000579196 |
| | | | USD | | | 0.23604590093657 |
| | | | USDT | | | 0.00000001570368 |
| | | | USTC | | | 0.00000000700000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31926 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | DOGE | | | 194.55099016000000 |
| | | | SHIB | | | 201,748.48688634000000 |
| | | | USD | | | 0.00000004838989 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 59679 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BF_POINT | | | 100.00000000000000 |
| | | | BRZ | | | 1.00000000000000 |
| | | | BTC | | | 0.15874478000000 |
| | | | CUSDT | | | 13.00000000000000 |
| | | | DOGE | | | 640.65971349000000 |
| | | | ETH | | | 0.30053578000000 |
| | | | ETHW | | | 0.30034124000000 |
| | | | LTC | | | 0.77978490000000 |
| | | | MATIC | | | 82.46260110000000 |
| | | | SHIB | | | 84,358,347.02972113000000 |
| | | | SOL | | | 6.79745156000000 |
| | | | TRX | | | 1,553.65334132000000 |
| | | | UNI | | | 13.06088759000000 |
| | | | USD | | | 0.00318096824110 |
| | | | USDT | | | 1.02543197000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 81233 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 2.00000000000000 |
| | | | DOGEBULL | | | 4.00000000000000 |
| | | | LINKBULL | | | 136.45956962000000 |
| | | | SOL | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31232 | Name on file | FTX Trading Ltd. | KIN | Undetermined* | FTX Trading Ltd. | 1,392,837.96936867000000 |
| | | | STMX | | | 4,274.41211495000000 |
| | | | USD | | | 0.00000000114873 |
| | | | USDT | | | 0.00000000366637 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14712 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 101.22965176000000 |
| | | | CUSDT | | | 908.28583755000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| | | | KSHIB | | | 756.152529570000000 |
| | | | MATIC | | | 10.651443790000000 |
| | | | SHIB | | | 829,875.518672190000000 |
| | | | SUSHI | | | 5.618703200000000 |
| | | | TRX | | | 317.066551000000000 |
| | | | USD | | | 0.000000036093467 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 48736 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.363872880000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.069246870000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.400752520000000 |
| | | | ETHW | | | 0.400584160000000 |
| | | | SHIB | | | 15.000000000000000 |
| | | | SOL | | | 0.418935710000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 1.629088655410704 |
| | | | USDT | | | 1.025431970000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83971 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 10.578021120000000 |
| | | | AURY | | | 26.959133020000000 |
| | | | CEL | | | 0.060506970000000 |
| | | | COMP | | | 0.000076900600000 |
| | | | ETH | | | 0.329593190000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.329593190000000 |
| | | | EUR | | | 0.005631737754904 |
| | | | FTT | | | 11.500000000000000 |
| | | | TRX | | | 0.000805000000000 |
| | | | USD | | | 0.477627874904735 |
| | | | USDT | | | 0.718382335482648 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82677 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 227.000000000000000 |
| | | | ALT-PERP | | | 0.206000000000000 |
| | | | BTC | | | 0.000052230000000 |
| | | | FTT | | | 2.997900000000000 |
| | | | MBS | | | 0.009370000000000 |
| | | | RAY | | | 0.000000003788164 |
| | | | SOL | | | 0.643277180000000 |
| | | | USD | | | -476.292582481211070 |
| | | | USDT | | | 118.043417955828530 |
| | | | VETBULL | | | 185.663974200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32607 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 36278 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.128342107000000 |
| | | | USD | | | 169.721767511096370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29841 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 760,515.524000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | -0.000000000000227 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000454 |
| | | | TRX | | | 0.000062000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | USD | | | 0.309810116106524 |
| | | | USDT | | | 0.000000011804517 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31783 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 0.000055614089978 |
| | | | USD | | | 0.002240353200000 |
| | | | USDT | | | 522.070309683667600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28304 | Name on file | FTX Trading Ltd. | MATIC | Undetermined* | FTX Trading Ltd. | 0.622239790000000 |
| | | | NFT (297654809351785103/FTX EU - WE ARE HERE! #196069) | | | 1.000000000000000 |
| | | | NFT (360775906689668526/FTX EU - WE ARE HERE! #196247) | | | 1.000000000000000 |
| | | | NFT (524524759831860520/FTX EU - WE ARE HERE! #195849) | | | 1.000000000000000 |
| | | | TRX | | | 0.000028000000000 |
| | | | USD | | | 6.000001205044300 |
| | | | USDT | | | 1.008519791546580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30253 | Name on file | FTX Trading Ltd. | AGLD | Undetermined* | FTX Trading Ltd. | 0.000000000600000 |
| | | | BNB | | | 0.000000002877845 |
| | | | BTC | | | 0.000088868951138 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.000000001375711 |
| | | | ETH | | | -0.000000001969429 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000000670345 |
| | | | FTT | | | 0.003446022577144 |
| | | | LUNA2_LOCKED | | | 134.148118100000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 0.000000007495698 |
| | | | SLP | | | 0.000000007439298 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.915267306354767 |
| | | | USD | | | 302.648221425512500 |
| | | | USDT | | | 0.000000008727810 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29460 | Name on file | FTX Trading Ltd. | BULL | Undetermined* | FTX Trading Ltd. | 0.000001294000000 |
| | | | SOL | | | 0.007070000000000 |
| | | | SOL-PERP | | | 0.000000000000017 |
| | | | SRM | | | 83.999600000000000 |
| | | | USD | | | 2,935.388866822499500 |
| | | | USDT | | | 1,165.107627181589000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52623 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000001243796 |
| | | | FTT | | | 10.759842860000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USDT | | | 1.275400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90397 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.759848000000000 |
| | | | BTC | | | 0.009499740000000 |
| | | | ETH | | | 0.000969000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000969000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.008274000000000 |
| | | | USD | | | 140.132314945000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94476 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | 12.060217640000000 |
| | | | MANA | | | 819.867609660000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79531 | Name on file | FTX Trading Ltd. | HNT | Undetermined* | FTX Trading Ltd. | 65.400000000000000 |
| | | | MATIC | | | 529.632000000000000 |
| | | | POLIS | | | 0.034940000000000 |
| | | | SHIB | | | 7,900.000000000000000 |
| | | | SPELL | | | 24,000.000000000000000 |
| | | | STEP | | | 2,093.887220000000000 |
| | | | USD | | | 0.392680549732362 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81299 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.064716330347847 |
| | | | BTC | | | 0.004000000000000 |
| | | | LUNA2 | | | 0.024947297760000 |
| | | | LUNA2_LOCKED | | | 0.058210361430000 |
| | | | LUNC | | | 5,432.326610400000000 |
| | | | MATIC | | | 0.000000004498000 |
| | | | NFT (289122552451725091/FTX EU - WE ARE HERE! #8213) | | | 1.000000000000000 |
| | | | NFT (297383714290630379/FTX EU - WE ARE HERE! #7960) | | | 1.000000000000000 |
| | | | NFT (345489450827901412/FTX EU - WE ARE HERE! #8090) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000002014090 |
| | | | TRX | | | 0.000856003001186 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USD | | | 0.001124136601546 |
| | | | USDT | | | 20.484051027268010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30498 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.000709536406329 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 65.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.199981000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | RAY | | | 2.003097340000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SRM | | | 1.000192120000000 |
| | | | SRM_LOCKED | | | 0.016145850000000 |
| | | | TRX | | | 0.00000000000000 |
| | | | USD | | | 0.000086064387384 |
| | | | USDT | | | 0.000175617526552 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30422 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000006850000000 |
| | | | DOGE | | | 22.00000000000000 |
| | | | ETH | | | 0.000066330000000 |
| | | | ETHW | | | 0.169666330000000 |
| | | | KSHIB | | | 100.00000000000000 |
| | | | SHIB | | | 100,000.00000000000000 |
| | | | SOL | | | 0.004194450000000 |
| | | | USD | | | 329.800403327335630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33507 | Name on file | FTX Trading Ltd. | EMB | Undetermined* | FTX Trading Ltd. | 5,009.146600000000000 |
| | | | TRX | | | 0.000040000000000 |
| | | | USD | | | 25.199489809550000 |
| | | | USDT | | | 0.000000008528476 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17621 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.004979479430000 |
| | | | ETH | | | 0.000000002900000 |
| | | | ETHW | | | 13.432111516700000 |
| | | | FTT | | | 82.380351400000000 |
| | | | SOL | | | 0.089792900000000 |
| | | | SWEAT | | | 5,663.955940500000000 |
| | | | USD | | | 0.043221186514386 |
| | | | USDT | | | 0.225912120980000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83474 | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.050540099771160 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHF | | | 0.000000009889697 |
| | | | LTC-PERP | | | 0.039180000000000 |
| | | | LUA | | | 0.039180000000000 |
| | | | MOB | | | 0.478300000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 1,041.337048195167000 |
| | | | USDT | | | 0.000308001889617 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 25954 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | CUSDT | | | 5.00000000000000 |
| | | | DOGE | | | 1,760.084357690000000 |
| | | | ETH | | | 0.026254890000000 |
| | | | ETHW | | | 0.025926570000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.000008483763590 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26620 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | USD | | | 29.578481630772740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 66888 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.100000000000000 |
| | | | ALTBULL | | | 8,863.351198600000000 |
| | | | ALT-PERP | | | 0.000000000000002 |
| | | | BCHBEAR | | | 151.600000000000000 |
| | | | BNBBULL | | | 0.003509600000000 |
| | | | BTC | | | 0.054700000000000 |
| | | | BULL | | | 0.000777000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | ETHBULL | | | 0.010722000000000 |
| | | | GRTBULL | | | 40,606,404.000000000000000 |
| | | | LINKBULL | | | 875.000000000000000 |
| | | | USD | | | 0.844092857595158 |
| | | | USDT | | | 0.003950010422352 |
| | | | XLMBULL | | | 21.820000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 12697 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | West Realm Shires Services Inc. | 0.000001990000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | USD | | | 30.013743643356907 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | USDT | | | 0.000000004487078 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7988 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.000000004144530 |
| | | | BNB | | | 0.000000001934290 |
| | | | BTC | | | 0.000000005579310 |
| | | | DOGE | | | 0.000000005721366 |
| | | | FTT | | | 0.001931911300399 |
| | | | KNC | | | 0.000000009031135 |
| | | | MKR | | | 0.000000002316921 |
| | | | PYPL | | | 0.000000006920447 |
| | | | SOL | | | 0.000000005606992 |
| | | | TRX | | | 0.000000003186473 |
| | | | USD | | | 83.913560732506740 |
| | | | USDT | | | 0.000000010082170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82636 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000000009600000 |
| | | | FTT | | | 0.016566862411368 |
| | | | SOL | | | 0.000000009040000 |
| | | | USD | | | 504.527168274707300 |
| | | | USDT | | | 0.000000009640355 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59660 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | | | 0.061862030000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 0.263359180000000 |
| | | | ETHW | | | 0.263167140000000 |
| | | | MATIC | | | 98.273425440000000 |
| | | | SHIB | | | 6,914,474.532831140000000 |
| | | | SOL | | | 1.015148370000000 |
| | | | TRX | | | 1,390.129064380000000 |
| | | | USD | | | 0.000214121674353 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22427 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000007537656 |
| | | | BTC | | | 0.000000008159168 |
| | | | DOGE | | | 0.000000009713210 |
| | | | ETH | | | 0.000000010000000 |
| | | | LTC | | | 0.000000001095225 |
| | | | TRX | | | 271.206433511151900 |
| | | | USD | | | 0.000000010434917 |
| | | | USDT | | | 144.853323049375300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32596 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.019137230000000 |
| | | | DOGE | | | 128.327739810000000 |
| | | | SHIB | | | 3,686.207825060000000 |
| | | | SOL | | | 0.000628970000000 |
| | | | TRX | | | 6.713189170000000 |
| | | | USD | | | 264.545633565012100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27567 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 4,389.844496490000000 |
| | | | USD | | | 0.000000006411517 |
| | | | USDT | | | 0.005784000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57341 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000004467871 |
| | | | BTC-PERP | | | 0.000000000000010 |
| | | | ETH | | | 0.000000000523074 |
| | | | ETH-PERP | | | -0.000000000000056 |
| | | | EUR | | | 0.000149278577712 |
| | | | LTC | | | 0.000000004645754 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000035 |
| | | | USD | | | 0.119320333240550 |
| | | | USDT | | | 0.000000007431506 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33391 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000000863643 |
| | | | MATIC | | | 0.000000000409350 |
| | | | TRX | | | 0.000009000000000 |
| | | | USDT | | | 1,038.456065037180500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76773 | Name on file | FTX Trading Ltd. | DYDX | Undetermined* | FTX Trading Ltd. | 68.197925000000000 |
| | | | ETH | | | 0.474120300000000 |
| | | | ETH-PERP | | | 0.002000000000000 |
| | | | ETHW | | | 0.474120300000000 |
| | | | FTT | | | 1.999620000000000 |
| | | | SAND | | | 0.999810000000000 |
| | | | SHIB | | | 45,072,282.000000000000000 |
| | | | SOL | | | 12.068898900000000 |
| | | | USD | | | 993.134107297850000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89770 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | BRZ | | | 0.000000003714658 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC | | | 0.00000000006731380 |
| | | | ETHW | | | 1.785841490686444 |
| | | | ETHW-PERP | | | -0.00000000000028 |
| | | | USD | | | 0.00000000076134914 |
| | | | YFI | | | 0.00000000008140461 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31354 | Name on file | FTX Trading Ltd. | BICO | Undetermined* | FTX Trading Ltd. | 2,447.56243000000000 |
| | | | ETHBULL | | | 0.00000000000000000 |
| | | | FTT | | | 0.00872431458742 |
| | | | USD | | | 61.28425696196200 |
| | | | USDT | | | 83.349396710500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93070 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 30.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21273 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 4.00000000000000 |
| | | | ETH | | | 0.03464779000000 |
| | | | ETHW | | | 0.03421886000000 |
| | | | SOL | | | 0.82202580000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00000019699981086 |
| | | | USDT | | | 0.00000000001804764 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57158 | Name on file | FTX Trading Ltd. | COMPBULL | Undetermined* | FTX Trading Ltd. | 1,229,577.29225293000000 |
| | | | DOGEBULL | | | 187.64672134000000 |
| | | | ETCBULL | | | 948.42159026000000 |
| | | | ETHBULL | | | 8.17844580000000 |
| | | | LINKBULL | | | 22,310.94010500000000 |
| | | | SUSHIBULL | | | 1,449,724.50000000000000 |
| | | | TRX | | | 0.00108100000000 |
| | | | USD | | | 0.04618926472427 |
| | | | USDT | | | 0.00000000008127606 |
| | | | VETBULL | | | 67,338.56228108000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82487 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00195293446S3806 |
| | | | EUR | | | 0.00000000001661287 |
| | | | FTT | | | 0.00000000008333612 |
| | | | TRX | | | 0.00240100000000 |
| | | | USD | | | 0.00043841151682 |
| | | | USDT | | | 0.344296943407636 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24223 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 14.12630329000000 |
| | | | BAT | | | 1.00000000000000 |
| | | | BRZ | | | 1.00000000000000 |
| | | | BTC | | | 0.00694168000000 |
| | | | CUSDT | | | 5.00000000000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | GRT | | | 3.00000000000000 |
| | | | TRX | | | 8.00000000000000 |
| | | | USD | | | 0.00000050990023 |
| | | | USDT | | | 2.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24120 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | | | 0.00000000452907S |
| | | | KIN | | | 4,817,568.89703501000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | SPELL | | | 8,176.43614638000000 |
| | | | USD | | | 0.00000000771616S |
| | | | USDT | | | 0.00000000009666014 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82165 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 90.14559866000000 |
| | | | DAI | | | 1.98552573000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | SUSHI | | | 4.10854935000000 |
| | | | TRX | | | 25.87247148000000 |
| | | | USD | | | 17.00000001048830T |
| | | | USDT | | | 1.99189972000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12107 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 10.00000000000000 |
| | | | DOGE | | | 11,766.59493836000000 |
| | | | KSHIB | | | 1,440.00000000000000 |
| | | | SHIB | | | 2,100,000.00000000000000 |
| | | | TRX | | | 341.00000000000000 |
| | | | USD | | | 21.73579955330327 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86261 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 0.90000000000000 |
| | | | ETH | | | 0.02301800000000 |
| | | | ETHW | | | 0.02301800000000 |
| | | | SOL | | | 0.26994600000000 |
| | | | USD | | | 16.34592381820000O |

*Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28533 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 639.686682300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30561 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000099468000000 |
| | | | EUR | | | 0.000000007088424 |
| | | | MANA | | | 45.987080000000000 |
| | | | USD | | | 2.035542388162500 |
| | | | USDT | | | 0.006193010000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84671 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 229.976000000000000 |
| | | | MANA | | | 13.997200000000000 |
| | | | USD | | | 0.787392111663445 |
| | | | USDT | | | 0.000000003621558 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 72433 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 7.796361600000000 |
| | | | RUNE | | | 51.848794760000000 |
| | | | SRM | | | 16.996702000000000 |
| | | | USD | | | 0.000000297690160 |
| | | | USDT | | | 0.000000070927524 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83341 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000000008700000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000005000000 |
| | | | BNBBULL | | | 1.321044003090000 |
| | | | BULL | | | 0.056078303835000 |
| | | | ETHBULL | | | 0.208429032400000 |
| | | | FTT | | | 1.499715000000000 |
| | | | SOL | | | 0.489906900000000 |
| | | | SPELL | | | 2,499.867000000000000 |
| | | | STEP | | | 32.036804820000000 |
| | | | SUSHIBULL | | | 467.982301000000000 |
| | | | SXPBULL | | | 2.194372545000000 |
| | | | USD | | | 4.199727213681809 |
| | | | USDT | | | 26.257145178445780 |
| | | | XRPBULL | | | 171.318640000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28790 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.000000002846800 |
| | | | AAVE | | | 0.000000000000000 |
| | | | ATOM | | | 0.000000003606600 |
| | | | BILI-20210924 | | | 0.000000000000000 |
| | | | BNB | | | 0.000000009000000 |
| | | | BTC | | | 0.000000009694776 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000002364060 |
| | | | COPE | | | 0.956320900000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000000341160 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000013437762 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 5.218188192733852 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTT | | | 6.096267260000000 |
| | | | JPY | | | 0.000000003619142 |
| | | | LINK | | | 0.000000001433890 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.066628471740000 |
| | | | LUNA2_LOCKED | | | 0.155466434100000 |
| | | | LUNC | | | 14,508.490000000000000 |
| | | | MATIC | | | 0.000000000543440 |
| | | | NFT (409661275505498639/FTX AU - WE ARE HERE! #4723) | | | 1.000000000000000 |
| | | | NFT (452834468733370523/FTX AU - WE ARE HERE! #16271) | | | 1.000000000000000 |
| | | | PAXG | | | 0.000000001000000 |
| | | | RSR | | | 4.343085760386450 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SLV | | | 0.000000004660645 |
| | | | SOL | | | 0.000000008367390 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.003888800000000 |
| | | | SRM_LOCKED | | | 0.224605750000000 |
| | | | USD | | | 0.506142203090183 |
| | | | USDT | | | 51.322286960399396 |
| | | | XRP | | | 0.000000001944010 |
| | | | YFI | | | 0.000000004280720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34635 | Name on file | FTX Trading Ltd. | AGLD | Undetermined* | FTX Trading Ltd. | 0.021647560000000 |
| | | | AURY | | | 51.449037580000000 |
| | | | SOL | | | 7.549108630000000 |
| | | | TRX | | | 0.000790000000000 |
| | | | USD | | | -0.192228331753783 |
| | | | USDT | | | 8.924082103611392 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 86328 | Name on file | FTX Trading Ltd. | DENT | Undetermined* | FTX Trading Ltd. | 3.000000000000000 |
| | | | HOLY | | | 1.000529810000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | MATIC | | | 0.000018260000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 1.000014000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.000000007559321 |
| | | | USDT | | | 3,907.335929117944000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94833 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000533360000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 76182 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000135750000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27125 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 0.002433370000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82051 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 1.099920000000000 |
| | | | BTC | | | 0.000540600000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 26.994600000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SPELL | | | 9,495.500000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.105691896149979 |
| | | | USDT | | | 0.002457000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.991600000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33741 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.401731690000000 |
| | | | ETHW | | | 0.401562870000000 |
| | | | LTC | | | 10.543764340000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 54544 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 2,810.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BIT | | | 110.533117273082410 |
| | | | BNB | | | -0.002983701292535 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000003 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 2.726460708879198 |
| | | | USDT | | | 0.258251806340100 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27045 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 3.188037590000000 |
| | | | USD | | | 0.010001547095604 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63580 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.005100000000000 |
| | | | ETH | | | 0.109994084000000 |
| | | | ETHW | | | 0.109994084000000 |
| | | | FTT | | | 2.500000000000000 |
| | | | MANA | | | 97.993096000000000 |
| | | | SOL | | | 2.671735070000000 |
| | | | SRM | | | 25.000000000000000 |
| | | | USD | | | 22.076758941800000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the accompanying documentation. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29582 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.00572000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the accompanying documentation. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85082 | Name on file | FTX Trading Ltd. | AURY | | Undetermined* | FTX Trading Ltd. | 0.00000000100000 |
| | | | SRM | | | | 8.00000000000000 |
| | | | TRX | | | | 0.00000001000000 |
| | | | USDT | | | | 0.63694837500000 |
| | | | XRP | | | | 67.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the accompanying documentation. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 9272 | Name on file | FTX Trading Ltd. | BNB-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | | | | 0.00000004583350 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | ETH | | | | 0.00013235570000 |
| | | | ETH-PERP | | | | -0.00000000000003 |
| | | | FTT | | | | 0.04620584978736 |
| | | | KSOS-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 0.00000000591090 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 787.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 1,813.96796515405320 |
| | | | USDT | | | | 0.06606229037113 |
| | | | USTC-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the accompanying documentation. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69485 | Name on file | FTX Trading Ltd. | ETH | | Undetermined* | FTX Trading Ltd. | 0.00000000492413 |
| | | | SAND | | | | 0.00000000304920 |
| | | | TRX | | | | 0.73518900000000 |
| | | | USDT | | | | 11.79176730019160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the accompanying documentation. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34850 | Name on file | FTX Trading Ltd. | ADABULL | | Undetermined* | FTX Trading Ltd. | 0.02460572000000 |
| | | | BCHBULL | | | | 1,120.98123722000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | DOGEBULL | | | | 0.00097120000000 |
| | | | EOSBULL | | | | 37,428.66365396000000 |
| | | | ETHBULL | | | | 0.14743589000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 0.00000001000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | USD | | | | -0.34984831344312 |
| | | | XRPBULL | | | | 250,669.74947995000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the accompanying documentation. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29156 | Name on file | FTX Trading Ltd. | DOGE | | Undetermined* | FTX Trading Ltd. | 468.08992007000000 |
| | | | DOT | | | | 2.08175347000000 |
| | | | FTT | | | | 1.00265201000000 |
| | | | SHIB | | | | 3,858,144.97272018000000 |
| | | | SOL | | | | 0.26113035000000 |
| | | | TRX | | | | 0.00004100000000 |
| | | | UNI | | | | 1.52185228000000 |
| | | | USD | | | | 146.44132133988660 |
| | | | WRX | | | | 135.68831339000000 |
| | | | XRP | | | | 35.21863065000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the accompanying documentation. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29819 | Name on file | FTX Trading Ltd. | ATLAS | | Undetermined* | FTX Trading Ltd. | 86,346.34620773570000 |
| | | | ETHW | | | | 0.00032031000000 |
| | | | FTT | | | | 0.00000000655938 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 1.00709047571217 |
| | | | USDT | | | | 0.81115810738852 |
| | | | ZEC-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the accompanying documentation. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 68992 | Name on file | FTX Trading Ltd. | POLIS | | Undetermined* | FTX Trading Ltd. | 2.44000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and the accompanying documentation. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 23053 | Name on file | FTX Trading Ltd. | 1INCH | | Undetermined* | FTX Trading Ltd. | 14.91089057431030040 |
| | | | BTC | | | | 0.01443121612340 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | BULL | | | | 0.00000530378700 |
| | | | ETHBULL | | | | 3.45613533660590500 |
| | | | FTT | | | | 31.76328976000000 |
| | | | LTCBULL | | | | 166.91537303650000 |
| | | | OXY | | | | 3,320.06368000000000 |
| | | | POLIS | | | | 25.09523100000000 |
| | | | RAY | | | | 113.97579970000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SLND | | | | 184.64087200000000 |
| | | | SLRS | | | | 517.81551000000000 |
| | | | SRM | | | | 609.51912225000000 |
| | | | TRX | | | | 0.00000001000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | UBXT | | | | 8.99419455000000 |
| | | | USD | | | | 155.93003402465240 |
| | | | USDT | | | | 40.77231486464649280 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | XRP | | | 0.583033000000000 |
| | | | XRPBULL | | | 318.951193040000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79349 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.016555000000000 |
| | | | BCH | | | 0.078742410000000 |
| | | | BRZ | | | 8.592150510000000 |
| | | | BTC | | | 0.050487830000000 |
| | | | CUSDT | | | 38.000000000000000 |
| | | | DOGE | | | 5,191.227709440000000 |
| | | | ETH | | | 0.605563830000000 |
| | | | ETHW | | | 0.605303920000000 |
| | | | GRT | | | 1.004044710000000 |
| | | | KSHIB | | | 7,796.382938030000000 |
| | | | LTC | | | 1.830158560000000 |
| | | | MKR | | | 0.194058730000000 |
| | | | SHIB | | | 2,062,109.412076110000000 |
| | | | SOL | | | 38.969690720000000 |
| | | | SUSHI | | | 133.368413350000000 |
| | | | TRX | | | 25.031408730000000 |
| | | | UNI | | | 3.251344070000000 |
| | | | USD | | | 1.427476322270871 |
| | | | USDT | | | 0.000000000014898 |
| | | | YFI | | | 0.019982680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 6832 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 4.000000000000000 |
| | | | DOGE | | | 34.881732900000000 |
| | | | TRX | | | 1,198.896358720000000 |
| | | | USD | | | -34.997852867468170 |
| | | | USDT | | | 0.000000010892727 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 63234 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.028933790000000 |
| | | | ETH | | | 1.059561590000000 |
| | | | ETHW | | | 1.059561590000000 |
| | | | SOL | | | 2.895098638189072 |
| | | | USD | | | 0.001574107883789 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78867 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 104.895000000000000 |
| | | | DOGE | | | 41.958000000000000 |
| | | | USD | | | 31.090551000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80572 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 1.085913000000000 |
| | | | ETHW | | | 1.085913000000000 |
| | | | SOL | | | 19.980000000000000 |
| | | | USD | | | 9.650000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89000 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 8,968,225.778898540000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000000001100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11425 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 0.017772260000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.003916400000000 |
| | | | CAD | | | 6.654448030000000 |
| | | | CHF | | | 29.291370610000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DAI | | | 5.296629270000000 |
| | | | DOGE | | | 432.858807430000000 |
| | | | ETH | | | 0.015920500000000 |
| | | | ETHW | | | 0.015726120000000 |
| | | | GBP | | | 3.901772220000000 |
| | | | LTC | | | 0.047962450000000 |
| | | | SHIB | | | 247,917.594865570000000 |
| | | | SOL | | | 0.166679400000000 |
| | | | USD | | | 0.460143453286987 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 73549 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000157711199148 |
| | | | ETH | | | 0.114053963261213 |
| | | | ETHW | | | 0.114057116139863 |
| | | | FTT | | | 4.097030000000000 |
| | | | USD | | | 43.932997438267020 |
| | | | USDT | | | 214.539821789773900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 90231 | Name on file | FTX Trading Ltd. | GOG | Undetermined* | FTX Trading Ltd. | 83.685122480000000 |
| | | | USD | | | 0.000000012684152 |
| | | | USDT | | | 0.000000012399642 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82405 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ATOM-PERP | 0.000000000000000 | | |
| | | | AVAX-PERP | 0.000000000000000 | | |
| | | | BTC-PERP | 0.000000000000000 | | |
| | | | CREAM-PERP | 35.000000000000000 | | |
| | | | DOGE-PERP | 0.000000000000000 | | |
| | | | ENS-PERP | 0.000000000000000 | | |
| | | | EOS-PERP | 0.000000000000000 | | |
| | | | ETH | 0.000573120000000 | | |
| | | | ETHW | 0.000573120000000 | | |
| | | | FIDA-PERP | 0.000000000000000 | | |
| | | | FTM-PERP | 0.000000000000000 | | |
| | | | FTT | 1.074910500000000 | | |
| | | | FTT-PERP | 0.000000000000000 | | |
| | | | GAL-PERP | 0.000000000000000 | | |
| | | | GMT-PERP | 0.000000000000000 | | |
| | | | GST-PERP | 0.000000000000000 | | |
| | | | ICP-PERP | 0.000000000000000 | | |
| | | | IMX-PERP | 0.000000000000000 | | |
| | | | LINA-PERP | 0.000000000000000 | | |
| | | | LOOKS-PERP | 0.000000000000000 | | |
| | | | LUNC-PERP | 0.000000000000000 | | |
| | | | MATIC-PERP | 0.000000000000000 | | |
| | | | MOB-PERP | 0.000000000000000 | | |
| | | | MTL-PERP | 0.000000000000000 | | |
| | | | NEAR-PERP | 0.000000000000000 | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | |
| | | | SAND-PERP | 0.000000000000000 | | |
| | | | SLP-PERP | 0.000000000000000 | | |
| | | | SOL | 0.009025280000000 | | |
| | | | SOL-PERP | 0.000000000000000 | | |
| | | | TRX-PERP | 0.000000000000000 | | |
| | | | USD | 3,839.534649555198500 | | |
| | | | USDT | 1.999620003225258 | | |
| | | | USTC-PERP | 0.000000000000000 | | |
| | | | WAVES-PERP | 0.000000000000000 | | |
| | | | XRP | 0.454601776834170 | | |
| | | | ZIL-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62434 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.001554000000000 |
| | | | USDT | | | 720.804429720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13907 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 6,253.161362943591000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31720 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000003500000 |
| | | | FTT | | | 0.246138034205947 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | NFT (34482139640472410S/FTX EU - WE ARE HERE! #84419) | | | 1.000000000000000 |
| | | | NFT (428304628518481034/THE HILL BY FTX #25878) | | | 1.000000000000000 |
| | | | NFT (459003384480589436S/FTX EU - WE ARE HERE! #84697) | | | 1.000000000000000 |
| | | | NFT (513368615658255406/FTX EU - WE ARE HERE! #83991) | | | 1.000000000000000 |
| | | | NFT (534240752328628924/史诗 #1) | | | 1.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.032213000000000 |
| | | | USD | | | 0.000000004863538 |
| | | | USDT | | | 616.466194607234200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76729 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 16.835061420000000 |
| | | | BNB | | | 0.051728510000000 |
| | | | BTC | | | 0.003200692000000 |
| | | | DOGE | | | 372.104466720000000 |
| | | | ETH | | | 0.048130870000000 |
| | | | ETHW | | | 0.048021750000000 |
| | | | FTT | | | 0.000064744933385 |
| | | | KIN | | | 1.000000000000000 |
| | | | LUNA2 | | | 0.000000039738766 |
| | | | LUNA2_LOCKED | | | 0.000000092723787 |
| | | | LUNC | | | 0.008653200000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA | | | 38.079305540000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | SAND | | | 36.075131570000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL | | | 2.174528800000000 |
| | | | TRX | | | 632.663336250000000 |
| | | | USD | | | 0.002379300889857 |
| | | | USDT | | | 849.351471501943600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14490 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 0.035653730687160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30346 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.005400000000000 |
| | | | USD | | | 2.198041354000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33388 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 0.555184960000000 |
| | | | TRX | | | 0.041836080000000 |
| | | | XRP | | | 2,001.803016140000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84628 | Name on file | FTX Trading Ltd. | ALTBEAR | | Undetermined* | FTX Trading Ltd. | 3,894.20000000000000 |
| | | | BEARSHIT | | | | 2,384.80000000000000 |
| | | | TRX | | | | 0.00017000000000 |
| | | | USD | | | | 0.00000001665604 |
| | | | USDT | | | | 0.00000000617405 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28317 | Name on file | FTX Trading Ltd. | USDT | | Undetermined* | FTX Trading Ltd. | 2,086.83900509000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93765 | Name on file | FTX Trading Ltd. | BRZ | | Undetermined* | West Realm Shires Services Inc. | 3.00000000000000 |
| | | | DOGE | | | | 1,227.60260253000000 |
| | | | LINK | | | | 79.20065514000000 |
| | | | SHIB | | | | 2.00000000000000 |
| | | | TRX | | | | 1,614.85495652000000 |
| | | | USD | | | | 7.73893887336151 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 38844 | Name on file | FTX Trading Ltd. | ATLAS | | Undetermined* | FTX Trading Ltd. | 7,849.75000000000000 |
| | | | ATOM | | | | 30.80000000000000 |
| | | | AVAX | | | | 34.00000000000000 |
| | | | BNB | | | | 0.79000000000000 |
| | | | BTC | | | | 0.00926385000000 |
| | | | DOGE | | | | 1,501.00000000000000 |
| | | | ENJ | | | | 117.00000000000000 |
| | | | ETHW | | | | 0.94200000000000 |
| | | | LINK | | | | 26.30000000000000 |
| | | | LRC | | | | 147.00000000000000 |
| | | | LUNA2 | | | | 1.61807422200000 |
| | | | LUNA2_LOCKED | | | | 3.77550651700000 |
| | | | LUNC | | | | 71.11000000000000 |
| | | | MATIC | | | | 40.00000000000000 |
| | | | NEAR | | | | 69.80000000000000 |
| | | | PTU | | | | 409.00000000000000 |
| | | | SOL | | | | 5.98947800000000 |
| | | | TRX | | | | 15,941.41320800000000 |
| | | | USD | | | | 0.04787172875000 |
| | | | USDT | | | | 1,119.53153137190000 |
| | | | USTC | | | | 229.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82035 | Name on file | FTX Trading Ltd. | USDT | | Undetermined* | Quoine Pte Ltd | 0.02928600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 9329 | Name on file | FTX Trading Ltd. | FTT | | Undetermined* | FTX Trading Ltd. | 0.00000010435407 5 |
| | | | LUNA2 | | | | 0.00340147198000 |
| | | | LUNA2_LOCKED | | | | 0.00793678013000 0 |
| | | | USDT | | | | 0.00000000222347 1 |
| | | | USTC | | | | 0.48149000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21998 | Name on file | FTX Trading Ltd. | ATLAS | | Undetermined* | FTX Trading Ltd. | 3,129.37400000000000 |
| | | | ATLAS-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 0.00000001874078 |
| | | | USDT | | | | 0.00000005578815 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76509 | Name on file | FTX Trading Ltd. | AVAX | | Undetermined* | FTX Trading Ltd. | 44.50021850000000 |
| | | | BTC | | | | 0.00004262376000 |
| | | | ETHW | | | | 1.58300000000000 |
| | | | FTT | | | | 150.67300000000000 |
| | | | GENE | | | | 0.00000001000000 |
| | | | GMT | | | | 910.00000000000000 |
| | | | LUNA2 | | | | 1.78349742800000 |
| | | | LUNA2_LOCKED | | | | 4.16149400000000 |
| | | | LUNC | | | | 388,360.32000000000000 |
| | | | USD | | | | 3,168.58916304316060 |
| | | | USDT | | | | 0.00000008140932 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 42837 | Name on file | West Realm Shires Services Inc. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.00190000000000 |
| | | | DOGE | | | | 4.26257095000000 |
| | | | ETH | | | | 0.02600000000000 |
| | | | ETHW | | | | 0.02600000000000 |
| | | | SOL | | | | 0.50000000000000 |
| | | | UNI | | | | 2.10000000000000 |
| | | | USD | | | | 0.00000000232684 2 |
| | | | YFI | | | | 0.00300000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84523 | Name on file | FTX Trading Ltd. | ATLAS | | Undetermined* | FTX Trading Ltd. | 2,999.43000000000000 |
| | | | TRX | | | | 0.00001000000000 |
| | | | USD | | | | 0.34681026000000 |
| | | | USDT | | | | 0.00000009594990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 89654 | Name on file | FTX Trading Ltd. | ALPHA | | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | | | | 0.00000151000000 |
| | | | SOL | | | | 47.79441281202928 0 |
| | | | SXP | | | | 1.02975862000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| | | | USD | | | 0.042533809232371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15907 | Name on file | FTX Trading Ltd. | SRM | Undetermined* | FTX Trading Ltd. | 0.000269630000000 |
| | | | SRM_LOCKED | | | 0.001030770000000 |
| | | | USD | | | 0.299200000000000 |
| | | | USDT | | | 0.000000000473200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16992 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000005436010 |
| | | | ETH | | | 0.000000007062142 |
| | | | SOL | | | 2.959437600000000 |
| | | | USD | | | 0.000100078077727 |
| | | | USDT | | | 0.000004075525350 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 56414 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.049792000000000 |
| | | | BULL | | | 0.000013764000000 |
| | | | ETH | | | 0.063174700000000 |
| | | | ETHBULL | | | 0.004701280000000 |
| | | | ETHW | | | 0.003174700000000 |
| | | | FTT | | | 0.042363500000000 |
| | | | LUNA2 | | | 0.270066703500000 |
| | | | LUNA2_LOCKED | | | 0.630155641600000 |
| | | | LUNC | | | 57,807.593286800000000 |
| | | | TRX | | | 10.000000000000000 |
| | | | USD | | | 3,266.401648936360000 |
| | | | USDT | | | 57.299170808290135 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 51900 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.050031600000000 |
| | | | ETH | | | 1.198166240000000 |
| | | | SOL | | | 25.922980000000000 |
| | | | USD | | | 933.327413382899600 |
| | | | USDT | | | 0.000000005695036 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22651 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 10.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11592 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.015631030000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 56609 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 235.000000001475630 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000009726310 |
| | | | BTC | | | 0.000000011870000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO | | | 6,790.000000000000000 |
| | | | DOT | | | 72.455345274231970 |
| | | | DYDX | | | 441.900000000000000 |
| | | | FTT | | | 39.668286531225355 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000550902950000 |
| | | | LUNA2_LOCKED | | | 0.016463767350000 |
| | | | NEAR | | | 34.000000000000000 |
| | | | NFT (3167921023490120062/FTX CRYPTO CUP 2022 KEY #14798) | | | 1.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.004474887006040 |
| | | | SRM | | | 0.099816200000000 |
| | | | SRM_LOCKED | | | 7.862807780000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | USD | | | 2.279018523465763 |
| | | | USDT | | | 0.000000001454646 |
| | | | USTC | | | 0.000000008806030 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83821 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.233000000000000 |
| | | | ETHW | | | 0.233000000000000 |
| | | | USD | | | 3.075388800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29296 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADABEAR | | | 56.175210000000000 |
| | | | ADABULL | | | 26.939413040000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGOBEAR | | | 30.893820000000000 |
| | | | ALGOBULL | | | 9.208000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALTBULL | | | 0.000798000000000 |
| | | | AMPL | | | -0.000000001507723 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ASDBULL | | | 63.792566500000000 |
| | | | ATOMBULL | | | 11.767181600000000 |
| | | | ATOM-PERP | | | -0.000000000000001 |
| | | | AVAX-PERP | | | -0.000000000000007 |
| | | | AXS-PERP | | | -0.000000000000009 |
| | | | BALBEAR | | | 3.201187600000000 |
| | | | BALBULL | | | 68.987800000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCHBULL | | | 1,373,798.826132000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-20200626 | | | 0.000000000000000 |
| | | | BNBBEAR | | | 316,736.640000000000000 |
| | | | BNBBULL | | | 5.108916890000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSVBEAR | | | 2.500000000000000 |
| | | | BSVBULL | | | 4,055,887.069100000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.109987772000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMPBEAR | | | 11,097.780896100000000 |
| | | | COMPBULL | | | 1,021,995.941449394000000 |
| | | | COMP-PERP | | | 0.000000000000001 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DEFIBULL | | | 443.856197800000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DMG | | | 0.060000000000000 |
| | | | DMGBULL | | | 362.490835020000000 |
| | | | DOGE-0624 | | | 0.000000000000000 |
| | | | DOGEBEAR2021 | | | 0.000002840000000 |
| | | | DOGEBULL | | | 106.028972060000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-0930 | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000010 |
| | | | DRGNBEAR | | | 0.029309000000000 |
| | | | DRGNBULL | | | 0.000091660000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOSBULL | | | 52.189800000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETHBEAR | | | 4.998400000000000 |
| | | | ETHBULL | | | 4.400933400000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.600000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GRTBULL | | | 499.832963000000000 |
| | | | HTBULL | | | 16.476704000000000 |
| | | | KNCBEAR | | | 0.000096080000000 |
| | | | KNCBULL | | | 294.142060000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LINKBEAR | | | 1.199160000000000 |
| | | | LINKBULL | | | 37,463.605801000000000 |
| | | | LINK-PERP | | | -0.000000000000028 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTCBULL | | | 593.692030000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-20200626 | | | 0.000000000000000 |
| | | | MATICBEAR | | | 84.046600000000000 |
| | | | MATICBULL | | | 10,034.592869000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OKBBULL | | | 0.999800000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000007 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHIBEAR | | | 10.300000000000000 |
| | | | SUSHIBULL | | | 1,310.123465020000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXPBEAR | | | 0.006411500000000 |
| | | | SXPBULL | | | 46,990.271030605600000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETABULL | | | 26.694660000000000 |
| | | | THETA-PERP | | | 0.000000000000056 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMOBULL | | | 601.668440000000000 |
| | | | TOMO-PERP | | | 0.000000000000042 |
| | | | TRX | | | 0.700017000000000 |
| | | | TRXBULL | | | 54.789040000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | UNISWAPBULL | | | 1.458708200000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.112598686141353 |
| | | | USDT | | | 0.066377366041627 |
| | | | VETBULL | | | 14.747077600000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLMBULL | | | 24.495205000000000 |
| | | | XRPBEAR | | | 9,298.000000000000000 |
| | | | XRPBULL | | | 8,189.434103000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZBEAR | | | 0.009560000000000 |
| | | | XTZBULL | | | 3.099500000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ZECBULL | | | 39.333745000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82921 | Name on file | FTX Trading Ltd. | DAI | Undetermined* | FTX Trading Ltd. | 15.406938631744700 |
| | | | DOGE | | | 96.162429500000000 |
| | | | FTT | | | 3.199392000000000 |
| | | | SYN | | | 97.984887400000000 |
| | | | USD | | | 54.973730940725820 |
| | | | USDT | | | -6.258753993808789 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70270 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | FTX Trading Ltd. | 0.766749881700000 |
| | | | LUNA2_LOCKED | | | 1.789083057000000 |
| | | | LUNC | | | 166,961.401040000000000 |
| | | | USDT | | | 0.000000002000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26795 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 3,713.757909061260000 |
| | | | CHZ | | | 349.970170000000000 |
| | | | FTT | | | 1.572231648002460 |
| | | | GALA | | | 139.974198000000000 |
| | | | USD | | | 13.139764972058210 |
| | | | USDT | | | 0.000000005058042 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82085 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000005999221 |
| | | | DOGE | | | 0.000000007815331 |
| | | | ETH | | | 2.002750537226709 |
| | | | ETHW | | | 2.002750534795160 |
| | | | MATIC | | | 379.819154630000000 |
| | | | RAY | | | 0.000000005000000 |
| | | | SLND | | | 37.593996240000000 |
| | | | SOL | | | 8.000000004700000 |
| | | | SPELL | | | 0.000000003591200 |
| | | | TRX | | | 0.000369000000000 |
| | | | USD | | | 0.000000005057354 |
| | | | USDT | | | 700.000000001394700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13108 | Name on file | FTX Trading Ltd. | MATIC | Undetermined* | West Realm Shires Services Inc. | 47.597071080000000 |
| | | | NFT (44733010988129668/DRIP NFT) | | | 1.000000000000000 |
| | | | NFT (496706180907200381/#5309) | | | 1.000000000000000 |
| | | | NFT (499522908203324056/#2264) | | | 1.000000000000000 |
| | | | NFT (532936322516683045/#6102) | | | 1.000000000000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | SOL | | | 0.595638880000000 |
| | | | USD | | | 0.607319334950098 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71861 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | FTX Trading Ltd. | 19.000000000000000 |
| | | | BTC | | | 0.008498359730000 |
| | | | DFL | | | 9.998157000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.023995440000000 |
| | | | ETHW | | | 0.023995440000000 |
| | | | EUR | | | 59.827200000000000 |
| | | | FTT | | | 1.999620000000000 |
| | | | MANA | | | 13.000000000000000 |
| | | | SOL | | | 0.490000000000000 |
| | | | USD | | | -10.766320714713700 |
| | | | USDT | | | 0.066996307505900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66890 | Name on file | FTX Trading Ltd. | ANC | Undetermined* | FTX Trading Ltd. | 0.883400000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LOOKS | | | 0.114869980000000 |
| | | | LOOKS-PERP | | | -740.000000000000000 |
| | | | LUNA2_LOCKED | | | 41.207059760000000 |
| | | | LUNC | | | 0.008612000000000 |
| | | | LUNC-PERP | | | 0.000000000046568 |
| | | | TRX | | | 0.007780000000000 |
| | | | USD | | | 132.444333137909980 |
| | | | USDT | | | 1.332800000000000 |
| | | | USTC | | | 2,499.500000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48722 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000003 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000099848000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.098518000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2 | | | 0.400260248000000 |
| | | | LUNA2_LOCKED | | | 0.933940578600000 |
| | | | LUNC | | | 1.289393900000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000001 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | USD | | | -1,359.183523003864800 |
| | | | USDT | | | 1,987.159369791737600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20825 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 7.142884660000000 |
| | | | AVAX | | | 1.049535740000000 |
| | | | BCH | | | 0.026981140000000 |
| | | | BRZ | | | 10.047966170000000 |
| | | | CUSDT | | | 45.135547970000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | KSHIB | | | 253.961374160000000 |
| | | | LINK | | | 1.608794670000000 |
| | | | LTC | | | 0.074297710000000 |
| | | | MATIC | | | 8.030009410000000 |
| | | | SHIB | | | 445,500.280570270000000 |
| | | | SOL | | | 1.125240560000000 |
| | | | SUSHI | | | 2.019452860000000 |
| | | | TRX | | | 27.011706700000000 |
| | | | USD | | | 0.000001697375881 |
| | | | USDT | | | 5.174618740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28628 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 24,939.010753265760000 |
| | | | BAT | | | 941.748766400000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | KNC | | | 596.293066660000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 5.610918650000000 |
| | | | LTC-PERP | | | -0.000000000000001 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | RAY | | | 59.000000000000000 |
| | | | SNX | | | 146.172759260000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | USD | | | 1,055.214736062143600 |
| | | | USDT | | | 0.000000006748910 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000056 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31870 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 0.000000004857895 |
| | | | USD | | | 0.424385764739309 |
| | | | USDT | | | 1,663.447930930250000 |
| | | | XRP | | | 5,393.242090001750000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 35868 | Name on file | FTX Trading Ltd. | AUDIO | Undetermined* | FTX Trading Ltd. | 73.000000000000000 |
| | | | ETH | | | 0.625000000000000 |
| | | | ETHW | | | 0.625000000000000 |
| | | | FTT | | | 15.600000000000000 |
| | | | SAND | | | 159.000000000000000 |
| | | | SOL | | | 5.330000000000000 |
| | | | USD | | | 0.006697788000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 42998 | Name on file | FTX Trading Ltd. | COPE | Undetermined* | FTX Trading Ltd. | 0.973783600000000 |
| | | | DOGE | | | 186.869100000000000 |
| | | | LINK | | | 7.812728800000000 |
| | | | RAY | | | 37.920200000000000 |
| | | | SOL | | | 6.689500000000000 |
| | | | SRM | | | 41.013694700000000 |
| | | | USD | | | 0.666651343245000 |
| | | | XRP | | | 7.994400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29869 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 37,252.794000000000000 |
| | | | USD | | | 0.067802109550000 |
| | | | USDT | | | 0.009715280000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52105 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 144.699996330000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21233 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | Quoine Pte Ltd | 500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79660 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-20211231 | | | 0.000000000000000 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-20210625 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000003 |
| | | | ADA-20210326 | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-20211231 | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-20210924 | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | -0.000000000000014 |
| | | | ASD-PERP | | | 0.000000000000028 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AURY | | | 0.000000000000000 |
| | | | AVAX-20211231 | | | 0.000000010000000 |
| | | | AVAX-PERP | | | -0.000000000000003 |
| | | | AXS-PERP | | | 0.000000000000014 |
| | | | BAO-PERP | | | 0.000000000000213 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000002 |
| | | | BNB | | | 0.000000020273420 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-20210924 | | | 0.000000000000000 |
| | | | BNBBULL | | | 0.000000009067500 |
| | | | BNB-PERP | | | 0.000000000000008 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000121009835 |
| | | | BTC-20200925 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200727 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200805 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200724 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200731 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201023 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000008050000 |
| | | | COMP-20201225 | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000001 |
| | | | CREAM-20201225 | | | 0.000000000000000 |
| | | | CREAM-PERP | | | -0.000000000000007 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-20210924 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-20211231 | | | 0.000000000000000 |
| | | | DOGEBULL | | | 0.000000016115000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20210326 | | | 0.000000000000000 |
| | | | DOT-20210625 | | | -0.000000000000010 |
| | | | DOT-PERP | | | 0.000000000000056 |
| | | | DRGN-20210924 | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-0325 | | | 0.000000000000000 |
| | | | EDEN-20211231 | | | 0.000000000000000 |
| | | | EDEN-PERP | | | -0.000000000000046 |
| | | | EOS-20210924 | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000000909 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000009561355 |
| | | | ETH-20200925 | | | 0.000000000000000 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000010 |
| | | | EXCH-20210924 | | | 0.000000000000014 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000103 |
| | | | FTT | | | 150.118502322205050 |
| | | | FTT-PERP | | | 0.000000000000852 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-20211231 | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOOD | | | 0.000000010000000 |
| | | | HOOD_PRE | | | -0.000000025000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | -0.000000000000007 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000113 |
| | | | KSM-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LINA-PERP | 0.00000000000000 | | |
| | | | LINK | 0.00000000000000 | | |
| | | | LINK-20210625 | 0.00000000005000000 | | |
| | | | LINK-PERP | 0.00000000000000 | | |
| | | | LOOKS-PERP | 0.00000000000000 | | |
| | | | LRC-PERP | 0.00000000000000 | | |
| | | | LTC-PERP | 0.00000000000001 | | |
| | | | LUNA2 | 0.00000013536493 | | |
| | | | LUNA2_LOCKED | 0.00000003131585151 | | |
| | | | LUNA2-PERP | 0.00000000000000 | | |
| | | | LUNC | 0.00294761235020 | | |
| | | | LUNC-PERP | -0.000000007447624 | | |
| | | | MANA-PERP | 0.00000000000000 | | |
| | | | MAPS-PERP | 0.00000000000000 | | |
| | | | MATH | 0.00000000500000 | | |
| | | | MATIC-PERP | 0.00000000000000 | | |
| | | | MEDIA-PERP | 0.00000000000000 | | |
| | | | MID-20210924 | 0.00000000000000 | | |
| | | | MID-PERP | 0.00000000000000 | | |
| | | | MINA-PERP | 0.00000000000000 | | |
| | | | MKR | 0.00000000500000 | | |
| | | | MKR-PERP | 0.00000000000000 | | |
| | | | MNGO-PERP | 0.00000000000000 | | |
| | | | MTA-PERP | 0.00000000000000 | | |
| | | | MTL-PERP | 0.00000000000000 | | |
| | | | NEAR-PERP | 0.00000000000085 | | |
| | | | NEO-PERP | 0.00000000000000 | | |
| | | | NFT (31026053774394003O/FTX AU - WE ARE HERE! #17678) | 1.00000000000000 | | |
| | | | NFT (369542013427216539/FTX EU - WE ARE HERE! #200988) | 1.00000000000000 | | |
| | | | NFT (419670368499358594/FTX EU - WE ARE HERE! #201017) | 1.00000000000000 | | |
| | | | NFT (439038908333660181/FTX SWAG PACK #174) | 1.00000000000000 | | |
| | | | NFT (544306338734651609/FTX AU - WE ARE HERE! #26820) | 1.00000000000000 | | |
| | | | OKB | 0.00000009602087 | | |
| | | | OKBBULL | 0.00000000170000 | | |
| | | | OKB-PERP | -0.00000000000014 | | |
| | | | OMG-PERP | 0.00000000000000 | | |
| | | | OP-PERP | 0.00000000000000 | | |
| | | | OXY-PERP | 0.00000000000000 | | |
| | | | PERP-PERP | 0.00000000000000 | | |
| | | | POLIS-PERP | -0.00000000000028 | | |
| | | | PRIV-20210924 | 0.00000000000000 | | |
| | | | RAY-PERP | 0.00000000000000 | | |
| | | | ROSE-PERP | 0.00000000000000 | | |
| | | | RUNE-PERP | 0.00000000000000 | | |
| | | | SAND-PERP | 0.00000000000000 | | |
| | | | SECO-PERP | 0.00000000000000 | | |
| | | | SHIB-PERP | 0.00000000000000 | | |
| | | | SHIT-20210924 | 0.00000000000000 | | |
| | | | SHIT-PERP | 0.00000000000000 | | |
| | | | SLP-PERP | 0.00000000000000 | | |
| | | | SNX-PERP | 0.00000000000000 | | |
| | | | SOL | 0.00000000004516858 | | |
| | | | SOL-20201225 | 0.00000000000000 | | |
| | | | SOL-20210625 | 0.00000000000000 | | |
| | | | SOL-PERP | 0.00000000000000 | | |
| | | | SPELL-PERP | 0.00000000000000 | | |
| | | | SRM | 7.52595329000000 | | |
| | | | SRM_LOCKED | 45.26837968000000 | | |
| | | | SRM-PERP | 0.00000000000000 | | |
| | | | SRN-PERP | 0.00000000000000 | | |
| | | | STEP-PERP | 0.00000000000000 | | |
| | | | STORJ-PERP | 0.00000000000454 | | |
| | | | SUSHI-20210625 | 0.00000000000000 | | |
| | | | SUSHI-PERP | 0.00000000000000 | | |
| | | | SXP-20210625 | 0.00000000000000 | | |
| | | | SXP-PERP | 0.00000000000000 | | |
| | | | THETA-20210326 | 0.00000000000000 | | |
| | | | THETA-PERP | -0.00000000000454 | | |
| | | | TOMO-PERP | 0.00000000000000 | | |
| | | | TRUMP | 0.00000000000000 | | |
| | | | TRU-PERP | 0.00000000000000 | | |
| | | | TRX | 0.00001900000000 | | |
| | | | TRX-20200925 | 0.00000000000000 | | |
| | | | TRX-20201225 | 0.00000000000000 | | |
| | | | TRX-PERP | 0.00000000000000 | | |
| | | | TSM-20210625 | 0.00000000000000 | | |
| | | | UNI-20210625 | 0.00000000000000 | | |
| | | | UNI-PERP | -0.00000000000014 | | |
| | | | USD | 4,831.46958045396900 | | |
| | | | USDT | 0.00556550113117 | | |
| | | | USTC-PERP | 0.00000000000000 | | |
| | | | VET-PERP | 0.00000000000000 | | |
| | | | WAVES-PERP | 0.00000000000000 | | |
| | | | XLM-PERP | 0.00000000000000 | | |
| | | | XMR-PERP | 0.00000000000000 | | |
| | | | XRP-PERP | 0.00000000000000 | | |
| | | | YFI | 0.00000010000000 | | |
| | | | YFI-20210625 | 0.00000000000000 | | |
| | | | YFII-PERP | 0.00000000000000 | | |
| | | | YFI-PERP | 0.00000000000000 | | |
| | | | ZEC-PERP | 0.00000000000007 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 12711 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 25.08107659707S300 |
| | | | USD | | | 0.00000000975000 |
| | | | USDT | | | 1.65950200180000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59453 | Name on file | West Realm Shires Services Inc. | AXS | Undetermined* | FTX Trading Ltd. | 0.000555940800000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND | | | 0.037955060000000 |
| | | | BAND-PERP | | | -0.000000000000014 |
| | | | CEL-PERP | | | -0.000000000000092 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.002677310348000 |
| | | | LUNA2_LOCKED | | | 0.006247057479000 |
| | | | USD | | | -131.854291465238420 |
| | | | USDT | | | 150.335520470000000 |
| | | | USTC | | | 0.378986219230000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 35.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 42524 | Name on file | FTX Trading Ltd. | AMPL | Undetermined* | FTX Trading Ltd. | 0.000000003826906 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ENS | | | 0.007740950000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000622270000000 |
| | | | FTT | | | 57.448852698290000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000056 |
| | | | NFT (396564144459414525/THE HILL BY FTX #4512) | | | 1.000000000000000 |
| | | | NFT (455216837349487736/FTX EU - WE ARE HERE! #148276) | | | 1.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 135.600341742657970 |
| | | | USDT | | | 0.000000001500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31750 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 0.160175137043096 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | PERP | | | 0.000000000061532500 |
| | | | RAY | | | 726.228673890000000 |
| | | | SOL | | | 0.000000001181600 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | | | -0.059051176105523 |
| | | | USDT | | | 0.010889016097700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21516 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | 0.001000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | KIN | | | 7.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000000007077914 |
| | | | USDT | | | 464.560072670000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52678 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000007076890 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000005000117629400 |
| | | | ETHW | | | 0.000005001877094 |
| | | | FTT | | | 163.621803289537380 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | MOB | | | 0.010530000000000 |
| | | | NFT (302628336629613684/FTX EU - WE ARE HERE! #90765) | | | 1.000000000000000 |
| | | | NFT (352940791983052205/FTX AU - WE ARE HERE! #16188) | | | 1.000000000000000 |
| | | | NFT (458583404333910157/FTX CRYPTO CUP 2022 KEY #21063) | | | 1.000000000000000 |
| | | | NFT (484451023960500625/FTX EU - WE ARE HERE! #90565) | | | 1.000000000000000 |
| | | | NFT (529594518671428645/THE HILL BY FTX #45278) | | | 1.000000000000000 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000983000000000 |
| | | | USD | | | 2.818300470130361 |
| | | | USDT | | | 0.008708466869136 |
| | | | WBTC | | | 0.000000001731952 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83023 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 0.188181570000000 |
| | | | BTC | | | 0.003708100000000 |
| | | | CUSDT | | | 21.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | USD | | | 45.977791528317546 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88795 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.000000072000000 |
| | | | ETHW | | | 0.000000072000000 |
| | | | KSHIB | | | 180.000000000000000 |
| | | | SHIB | | | 4,100,000.000000000000000 |
| | | | USD | | | 0.000015696509054 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80967 | Name on file | FTX Trading Ltd. | BIT | Undetermined* | FTX Trading Ltd. | 0.805200000000000 |
| | | | DOGE | | | 9.000000000000000 |
| | | | ENJ | | | 0.941200000000000 |
| | | | FTT | | | 0.083740000000000 |
| | | | MANA | | | 0.767400000000000 |
| | | | SAND | | | 0.314800000000000 |
| | | | USD | | | 4,285.659352304900000 |
| | | | USDT | | | 0.008506091000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29574 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | 0.000000006475815 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | ETH | | | 3.764347530000000 |
| | | | ETH-PERP | | | 0.000000000000056 |
| | | | ETHW | | | 0.020998936752084 |
| | | | FTT | | | 150.000000008251730 |
| | | | SOL-PERP | | | 0.000000000000010 |
| | | | USD | | | 0.477412806826745 |
| | | | USDT | | | 0.000018298156587 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21642 | Name on file | FTX Trading Ltd. | GRT | Undetermined* | West Realm Shires Inc. | 21.476890420000000 |
| | | | USD | | | 15.855562453344033 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71084 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Inc. | 182.865000000000000 |
| | | | ETH | | | 1.449761000000000 |
| | | | ETHW | | | 1.449761000000000 |
| | | | MATIC | | | 69.980000000000000 |
| | | | SOL | | | 1.429930000000000 |
| | | | USD | | | 2.769191037000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84845 | Name on file | West Realm Shires Services Inc. | AUD | Undetermined* | West Realm Shires Services Inc. | 0.000000005166045 |
| | | | CAD | | | 0.000000009831980 |
| | | | HKD | | | 0.000000004508894 |
| | | | JPY | | | 0.000000000775500 |
| | | | LTC | | | 0.085077177403232 |
| | | | MATIC | | | 45.490000000000000 |
| | | | MXN | | | 0.000000004008847 |
| | | | SGD | | | 0.000000009605239 |
| | | | USD | | | 15.657360494621015 |
| | | | USDT | | | 0.000000003592997 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21598 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.000000007933947 |
| | | | BCH | | | 0.000000005692974 |
| | | | BTC | | | 0.000000001280011 |
| | | | ETH | | | 0.000000009333746 |
| | | | ETHW | | | 0.000000009333746 |
| | | | GRT | | | 9.387869961681730 |
| | | | LTC | | | 0.000000007563955 |
| | | | USD | | | 0.000000010694986 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83840 | Name on file | West Realm Shires Services Inc. | BF_POINT | Undetermined* | West Realm Shires Services Inc. | 400.000000000000000 |
| | | | BRZ | | | 0.000147360000000 |
| | | | DOGE | | | 0.665340820000000 |
| | | | ETH | | | 0.000005970000000 |
| | | | LINK | | | 0.000040420000000 |
| | | | NEAR | | | 4.330816670000000 |
| | | | NFT (30196397098454280 1/RARE ART #3) | | | 1.000000000000000 |
| | | | NFT (309127276678487525/6199) | | | 1.000000000000000 |
| | | | NFT (329283820133851737/GALAXY LION) | | | 1.000000000000000 |
| | | | NFT (339486854743430431/SOLNINJAS #8866) | | | 1.000000000000000 |
| | | | NFT (357350762762457858/ EAGLE) | | | 1.000000000000000 |
| | | | NFT (381222466053943678/PUG LOVE #6) | | | 1.000000000000000 |
| | | | NFT (455147034621453816/PLANET #28) | | | 1.000000000000000 |
| | | | NFT (489801030225186574/ROVOX #5) | | | 1.000000000000000 |
| | | | NFT (541094352468216771/MEDICAL CANNABIS #0012) | | | 1.000000000000000 |
| | | | NFT (546799428632561523/GALAXY PANTHER) | | | 1.000000000000000 |
| | | | NFT (547703035467423028/GALAXY WOLF) | | | 1.000000000000000 |
| | | | NFT (570127774007538065/ASTRO STONES #11) | | | 1.000000000000000 |
| | | | NFT (571040397822447529/DIP SPECIALIST) | | | 1.000000000000000 |
| | | | PAXG | | | 0.018688850000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UNI | | | 0.526847330000000 |
| | | | USD | | | 648.289480569733200 |
| | | | USDT | | | 0.000000005142736 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52577 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-0624 | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000003 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000227 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | -0.000000000000056 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-0930 | | | 0.000000000000000 |
| | | | ALT-20211231 | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000174 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000056 |
| | | | AUDIO-PERP | | | -0.000000000002728 |
| | | | AVAX-PERP | | | -0.000000000000049 |
| | | | AXS-PERP | | | -0.000000000000026 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-0930 | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | -0.000000000000056 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000001000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | -0.000000023099627 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-1230 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000001023 |
| | | | COMP-PERP | | | 0.000000000000001 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | -0.000000000000006 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | -0.000000000001364 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-1230 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000007 |
| | | | DYDX-PERP | | | -0.000000000000198 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000061 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | -0.000000000000003 |
| | | | EOS-PERP | | | -0.000000000000113 |
| | | | ETC-PERP | | | -0.000000000000017 |
| | | | ETH | | | 0.000000007940914 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000010813646 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000007 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.000000007958655 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.091020000000000 |
| | | | FTT-PERP | | | 0.000000000000045 |
| | | | FTXDXY-PERP | | | 0.000000000000000 |
| | | | GALA | | | 0.000000008191306 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | -0.000000000000113 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | -0.000000000000007 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | -0.000000000000113 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000056 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000106 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000014 |
| | | | LUNA2 | | | 0.000000032743655 |
| | | | LUNA2_LOCKED | | | 0.000000076401863 |
| | | | LUNA2-PERP | | | 0.000000000000227 |
| | | | LUNC | | | 0.007130000000000 |
| | | | LUNC-PERP | | | -0.000000002142044 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MEDIA-PERP | | | 0.00000000000000 |
| | | | MER-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000000113 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OKB-PERP | | | 0.00000000000014 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | OP-0930 | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | ORBS-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000056 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR | | | 0.00000000543900 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000056 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SECO-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-0325 | | | 0.00000000000000 |
| | | | SOL-PERP | | | -0.00000000000053 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000397 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | -0.00000000000113 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.88838600000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | -0.00000000000113 |
| | | | USD | | | 57.85769339520520 |
| | | | USDT | | | 0.00000000141477695 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-20211231 | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XEM-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |
| | | | XRP | | | 0.01224397844232 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-1230 | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000454 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15070 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | 7,621.22320209000000 |
| | | | SHIB | | | 36,026,783.33578252000000 |
| | | | SOL | | | 1.24091611000000000 |
| | | | USD | | | 0.00000023945846463 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28456 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 13.08878707687500000 |
| | | | XRP | | | 9,468.94639000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31576 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 0.00913609418438 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 10.97428885000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 24838 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00310868000000 |
| | | | USD | | | 0.00633950064403 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 91755 | Name on file | FTX Trading Ltd. | CHF | Undetermined* | FTX Trading Ltd. | 0.00000000015982767 |
| | | | ETH | | | 0.46497500000000 |
| | | | ETHW | | | 0.47278800000000 |
| | | | LUNA2 | | | 0.04278613051000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNA2_LOCKED | | | 0.099834304530000 |
| | | | LUNC | | | 9,316.770000000000000 |
| | | | MOB | | | 55.824814137070500 |
| | | | USD | | | 0.005541429203580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31150 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000098248835281 |
| | | | ETH | | | 0.000078335000000 |
| | | | ETHW | | | 0.000078335000000 |
| | | | FTT | | | 833.161485840000000 |
| | | | GMT | | | 0.024905000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000000030008665 |
| | | | LUNA2_LOCKED | | | 0.000000070020218 |
| | | | LUNC | | | 0.006534450000000 |
| | | | SRM | | | 8.739458750000000 |
| | | | SRM_LOCKED | | | 81.859531190000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.751753993691412 |
| | | | USDT | | | 2.426413846864000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31294 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000023005447867 |
| | | | CBSE | | | -0.000000004016940 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CLV | | | 0.000000005000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.000000010971894 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 308.446602042397100 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 0.000000023039211 |
| | | | LUNC | | | 0.002134687004550 |
| | | | LUNC-PERP | | | 0.000000000000845 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NFT (45909336756917821 6)/FTX EU - WE ARE HERE! #243590) | | | 1.000000000000000 |
| | | | NFT (46858757759132226 3/FTX EU - WE ARE HERE! #243582) | | | 1.000000000000000 |
| | | | NFT (55995704039046542 4/FTX EU - WE ARE HERE! #243606) | | | 1.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000777009819680 |
| | | | USD | | | 10.254026166321541 |
| | | | USDT | | | 214.181328733612000 |
| | | | USTC | | | 0.000000006777750 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52993 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 223.900000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SRM | | | 1.052316980000000 |
| | | | SRM_LOCKED | | | 0.038351320000000 |
| | | | USD | | | 0.969118176901382 |
| | | | USDT | | | 0.293026288000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34384 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.014798305500000 |
| | | | BTC | | | 0.050000000004000 |
| | | | CRO | | | 0.000000000400000 |
| | | | ETH | | | 2.471864044000000 |
| | | | ETHW | | | 0.000000000311561 |
| | | | FTT | | | 154.795198700000000 |
| | | | IMX | | | 111.400000000000000 |
| | | | NFT (29293555268199372 0/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (29431216675103079 3/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (32510714571533151 3/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (36223426286802113 0/NFT) | | | 1.000000000000000 |
| | | | NFT (39726403832772355 8/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (45099184201161360 8/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (45429944977811778 4/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (48172172293703109 3/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |
| | | | NFT (48772781638769204 1/STARATLAS ANNIVERSARY) | | | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | | | | 0.000000007100000 |
| | | | TRX | | | | 0.000835000000000 |
| | | | USD | | | | 0.000000004921157 |
| | | | USDT | | | | 571.005887140542500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80337 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1.096913277000000 |
| | | | BOBA | | | 0.029054483500000 |
| | | | CRO | | | 0.026973300000000 |
| | | | ETH | | | 0.324392820000000 |
| | | | ETHW | | | 0.324224100000000 |
| | | | LINK | | | 8.708728688000000 |
| | | | MANA | | | 81.869896488106400 |
| | | | MBS | | | 91.355340165948000 |
| | | | RUNE | | | 23.852066060785000 |
| | | | SOL | | | 6.428193860000000 |
| | | | SPELL | | | 8,065.124202420000000 |
| | | | TLM | | | 547.534257469000000 |
| | | | TONCOIN | | | 0.010490710000000 |
| | | | USD | | | 0.000000007078960 |
| | | | XRP | | | 234.807937169402380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82089 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.009973400000000 |
| | | | AAVE-PERP | | | -0.000000000000001 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA | | | 0.949650000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 2,199.082200000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 9.118000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 0.065856000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | SAND | | | 0.843820000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000020000000000 |
| | | | UBXT | | | 0.864340000000000 |
| | | | UNI-PERP | | | 0.000000000000014 |
| | | | USD | | | 0.096750055900837 |
| | | | USDT | | | 2.012255348874304 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000007 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28034 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 19.151447530000000 |
| | | | APT | | | 9.346059600000000 |
| | | | AVAX | | | 7.805143340000000 |
| | | | CRO | | | 5,193.444531640000000 |
| | | | ETH | | | 0.165649590000000 |
| | | | GALA | | | 1,548.104242150000000 |
| | | | SHIB | | | 1,915,498.926075970000000 |
| | | | TONCOIN | | | 10.756061020000000 |
| | | | USD | | | 0.000000001659200 |
| | | | USDT | | | 0.000000008363688 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72380 | Name on file | FTX Trading Ltd. | ATLAS-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | FTT | | | 8.723845910000000 |
| | | | FTT-PERP | | | 0.000000000000001 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.009747300000000 |
| | | | SOL-0325 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.977798500000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.555700000000000 |
| | | | USD | | | 88.517875545059650 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-20210625 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11664 | Name on file | West Realm Shires Services Inc. | | | | West Realm Shires Services Inc. | |
|---|---|---|---|---|---|---|---|
| | | | NFT (554094683479695374/ENTRANCE VOUCHER #3915) | Undetermined* | | | 1.00000000000000 |
| | | | SHIB | | | | 939,753.44721771000000 |
| | | | USD | | | | 0.00000000049295986 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77717 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 180,000.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | | | | 0.00000003054400 |
| | | | FTT | | | | 1,573.23441300512400 |
| | | | IP3 | | | | 1,500.00000000000000 |
| | | | POLIS | | | | 1,800.00000000000000 |
| | | | SRM | | | | 61.94075510000000 |
| | | | SRM_LOCKED | | | | 593.51006880000000 |
| | | | USD | | | | 0.00000005807486 4 |
| | | | USDT | | | | 0.00000004924372 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 10507 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | | FTX Trading Ltd. | -0.00000000000056 |
|---|---|---|---|---|---|---|---|
| | | | APT-PERP | | | | 0.00000000000000 |
| | | | ATOM | | | | 0.00000001900000 |
| | | | AVAX | | | | -0.00000000123065 7 |
| | | | AVAX-PERP | | | | 0.00000000000000 |
| | | | AXS-PERP | | | | 0.00000000000000 |
| | | | BNB | | | | 0.00000010310343491 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CEL-PERP | | | | 0.00000000000682 |
| | | | COIN | | | | 0.00000005999406 |
| | | | CRV-PERP | | | | 0.00000000000000 |
| | | | CVX-PERP | | | | 0.00000000000000 |
| | | | ETH | | | | 0.00000000620863 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | FTM | | | | 0.00000001300000 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | GAL-PERP | | | | 0.00000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | GST-PERP | | | | 0.00000000000000 |
| | | | JASMY-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000028 |
| | | | LOOKS-PERP | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | LUNA2 | | | | 0.00000003000000 |
| | | | LUNA2_LOCKED | | | | 21.17397070000000 |
| | | | LUNA2-PERP | | | | 0.00000000000198 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MASK-PERP | | | | 0.00000000000000 |
| | | | MATIC | | | | 0.00000000628057 |
| | | | NEAR-PERP | | | | 0.00000000000000 |
| | | | OP-PERP | | | | 0.00000000000000 |
| | | | ROOK-PERP | | | | 0.00000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 0.00443000567601 9 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | USD | | | | -0.06394283205981 |
| | | | USDT | | | | 0.00000001524761 0 |
| | | | USTC-PERP | | | | 0.00000000000000 |
| | | | XRP | | | | 0.00000001000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19552 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | | West Realm Shires Services Inc. | 1.00052331000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | | | | 0.00000008300000000 |
| | | | DOGE | | | | 0.00201070000000000 |
| | | | ETH | | | | 0.00000006000000000 |
| | | | ETHW | | | | 0.00000006000000000 |
| | | | NFT (436900566352933394/SAUDI ARABIA TICKET STUB #1161) | | | | 1.00000000000000000 |
| | | | NFT (456994736216389461/BARCELONA TICKET STUB #1094) | | | | 1.00000000000000000 |
| | | | SHIB | | | | 14.18853109000000000 |
| | | | TRX | | | | 0.00292693000000000 |
| | | | USD | | | | 0.00498715720909 74 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28927 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | West Realm Shires Services Inc. | 0.00000947000000000 |
|---|---|---|---|---|---|---|---|
| | | | ETHW | | | | 0.00000947000000000 |
| | | | USD | | | | 370.484985566748700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33697 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | | FTX Trading Ltd. | 0.04645654278000 |
|---|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | | | | 0.10839859880000 |
| | | | LUNC | | | | 10,116.01000000000000 |
| | | | SOL | | | | 0.00000006530552 |
| | | | USD | | | | 10.69579316423756 4 |
| | | | USDT | | | | 1.01375570162587 1 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 91540 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ATLAS | | | | 14,994.68000000000000 |
| | | | AUDIO | | | | 0.70170000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC | | | 0.000000007326591 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.000000001033613 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | MAPS | | | 0.000000000143068 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.000000008217344 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | USD | | | -1.489909744452690 |
| | | | USDT | | | 4.769403711176287 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29683 | Name on file | FTX Trading Ltd. | ANC | Undetermined* | FTX Trading Ltd. | 0.204557000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | GARI | | | 0.500000000000000 |
| | | | GENE | | | 0.025525000000000 |
| | | | LUNA2 | | | 0.003365848326000 |
| | | | LUNA2_LOCKED | | | 0.007853646093000 |
| | | | LUNC | | | 0.003228300000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.010000000000000 |
| | | | TRX | | | 0.417965000000000 |
| | | | USD | | | 49.870403226611025 |
| | | | USD-PERP | | | 0.00000000000000 |
| | | | USTC | | | 0.476450000000000 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | XRP | | | 0.699219433153285 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29781 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BAO | | | 4.00000000000000 |
| | | | BTC | | | 0.000000910000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETH | | | 0.000018280000000 |
| | | | ETHW | | | 0.000000002295903 |
| | | | KIN | | | 6.00000000000000 |
| | | | NFT (33054976686904670/THE HILL BY FTX #6315) | | | 1.00000000000000 |
| | | | NFT (347923624740885150/FTX EU - WE ARE HERE! #96605) | | | 1.00000000000000 |
| | | | NFT (361794477213713521/JAPAN TICKET STUB #680) | | | 1.00000000000000 |
| | | | NFT (379680580776936678/FRANCE TICKET STUB #1132) | | | 1.00000000000000 |
| | | | NFT (412710012160662538/FTX EU - WE ARE HERE! #9708S) | | | 1.00000000000000 |
| | | | NFT (445594675247715556/FTX AU - WE ARE HERE! #3734) | | | 1.00000000000000 |
| | | | NFT (503626799011870969/FTX AU - WE ARE HERE! #3745) | | | 1.00000000000000 |
| | | | NFT (504246568355759146/HUNGARY TICKET STUB #531) | | | 1.00000000000000 |
| | | | NFT (516323390372846258/FTX AU - WE ARE HERE! #23531) | | | 1.00000000000000 |
| | | | NFT (588661751112327321/FTX EU - WE ARE HERE! #6805) | | | 1.00000000000000 |
| | | | NFT (549617663604314892/BELGIUM TICKET STUB #1733) | | | 1.00000000000000 |
| | | | OXY | | | 249.882931192000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SHIB | | | 1,133,299.014249880000000 |
| | | | STEP | | | 720.080723430000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | | 0.000000003936931 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82216 | Name on file | FTX Trading Ltd. | LUA | Undetermined* | FTX Trading Ltd. | 6,376.992300000000000 |
| | | | MEDIA | | | 23.620000000000000 |
| | | | MOB | | | 489.500000000000000 |
| | | | SLRS | | | 730.000000000000000 |
| | | | UBXT | | | 32,321.000000000000000 |
| | | | USD | | | 0.000000099192147 |
| | | | USDT | | | 1.497934480298291 |
| | | | VGX | | | 199.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78365 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 1,094.214740000000000 |
| | | | USD | | | 0.045442573250000 |
| | | | USDT | | | 0.000000010149371 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71353 | Name on file | West Realm Shires Services Inc. | SHIB | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SOL | | | 0.513838110000000 |
| | | | USD | | | 1,981.000000232791300 |

"Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14825 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.00000007000000 |
| | | | ETH | | | | 0.19497777000000 |
| | | | ETHW | | | | 0.19497777000000 |
| | | | USD | | | | 2.95698544650000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70141 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.00000004220242 |
| | | | ETHW | | | | 0.00000579500000 |
| | | | FTT | | | | 26.51002500000000 |
| | | | LUNA2 | | | | 0.00197064520000 |
| | | | LUNA2_LOCKED | | | | 0.00459817217900 |
| | | | LUNC | | | | 429.11214555000000 |
| | | | MATIC | | | | 9.82800000000000 |
| | | | TRX | | | | 0.00140300000000 |
| | | | USD | | | | 0.20068046160000 |
| | | | USDT | | | | 0.00000004949329 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27706 | Name on file | FTX Trading Ltd. | APE-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AXS | | | | 0.00050000000000 |
| | | | AXS-PERP | | | | 0.00000000000000 |
| | | | BNB | | | | 0.00000006574042 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BTC | | | | 0.00000675000000 |
| | | | ETC-PERP | | | | 0.00000000000000 |
| | | | ETH | | | | -0.00000004236776 |
| | | | ETH-0930 | | | | 0.00000000000000 |
| | | | ETHW | | | | 0.00075109937123 |
| | | | ETHW-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 150.00000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | LUNA2 | | | | 0.93694403960000 |
| | | | LUNA2_LOCKED | | | | 2.18620275900000 |
| | | | LUNA2-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | RAY | | | | 0.00000003758000 |
| | | | SOL | | | | 0.00000008174730 |
| | | | SRM | | | | 0.38702351000000 |
| | | | SRM_LOCKED | | | | 5.61297649000000 |
| | | | TRX | | | | 0.00003000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 0.00000006113149 |
| | | | USDT | | | | 0.00000007631365 |
| | | | USTC | | | | 0.00000000982987 |
| | | | USTC-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 41588 | Name on file | FTX Trading Ltd. | AAPL | | Undetermined* | FTX Trading Ltd. | 0.32902358000000 |
| | | | AMD | | | | 2.51832892000000 |
| | | | BAO | | | | 5.00000000000000 |
| | | | DENT | | | | 3.00000000000000 |
| | | | GOOGL | | | | 4.89127166000000 |
| | | | KIN | | | | 4.00000000000000 |
| | | | TRX | | | | 1.00077700000000 |
| | | | TSLA | | | | 12.49191406000000 |
| | | | UBXT | | | | 2.00000000000000 |
| | | | USD | | | | 0.00000076706893 |
| | | | USDT | | | | 0.00000013593159 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29934 | Name on file | FTX Trading Ltd. | TRX | | Undetermined* | FTX Trading Ltd. | 0.00001000000000 |
| | | | USDT | | | | 11.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30624 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.01820000600000 |
| | | | ETH | | | | 0.00000004718474 |
| | | | FTT | | | | 0.07354451573029 |
| | | | LUNC | | | | 0.00020800000000 |
| | | | SNX | | | | 0.00000009607608 |
| | | | USD | | | | 0.81552660574641 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts