## SCHEDULE 1

**Fully Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Thirty-Fifth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| 13020 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | | 0.00008734000000000 |
| | | | BTC-1230 | | | | 0.00000000000000000 |
| | | | GHS | | | | 0.00000006285840200 |
| | | | USD | | | | 0.00646852810000000 |
| | | | USDT | | | | 10,351.76149104290000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 37929 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | | 4.60000000000000000 |
| | | | DOGEBULL | | | | 306.05979600000000000 |
| | | | KNCBULL | | | | 20.00000000000000000 |
| | | | LINKBULL | | | | 11,219.97400000000000000 |
| | | | LUNA2 | | | | 0.01324914859000000 |
| | | | LUNA2_LOCKED | | | | 0.03091468000400000 |
| | | | LUNC | | | | 2,885.03000000000000000 |
| | | | THETABULL | | | | 5,560.30000000000000000 |
| | | | TRX | | | | 123.36078800000000000 |
| | | | USD | | | | 0.01678746213480 |
| | | | USDT | | | | 0.00425860916222200 |
| | | | XRP | | | | 21.00000000000000000 |
| | | | XRPBULL | | | | 47,000.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 67859 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | | 10.79784000000000000 |
| | | | ATOMBULL | | | | 74,282.06815969000000 |
| | | | BEAR | | | | 27,095.51960701000000000 |
| | | | DOGEBULL | | | | 1,421.08906332000000000 |
| | | | ETCBEAR | | | | 24,995,000.00000000000000000 |
| | | | ETHBEAR | | | | 56,996,600.00000000000000000 |
| | | | LINKBULL | | | | 7,566.23709861000000000 |
| | | | LUNA2 | | | | 0.10664516140000000 |
| | | | LUNA2_LOCKED | | | | 0.24883870980000000 |
| | | | MATICBULL | | | | 2,091.77798859000000000 |
| | | | SHIB | | | | 6,001,558.49056603000000000 |
| | | | THETABULL | | | | 17,756.87795362000000000 |
| | | | TRX | | | | 0.84783900000000000 |
| | | | USD | | | | 137.73257029841617000 |
| | | | USDT | | | | 11.87451837452832300 |
| | | | XRPBULL | | | | 185,495.55515088000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 52260 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | | 0.07839686187500000 |
| | | | XRP | | | | 379.59368556615783000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29569 | Name on file | FTX Trading Ltd. | ATOMBULL | Undetermined* | FTX Trading Ltd. | | 100.01000000000000000 |
| | | | BNBBULL | | | | 0.00000018600000000 |
| | | | DOGEBEAR2021 | | | | 0.00085621500000000 |
| | | | DOGEBULL | | | | 0.00000031305000000 |
| | | | EOSBULL | | | | 100,823.23065950000000000 |
| | | | ETCBULL | | | | 6.99956777000000000 |
| | | | GRT | | | | 985.81266000000000000 |
| | | | GRTBULL | | | | 1,000.24274022950000000 |
| | | | LINKBULL | | | | 18.00000000000000000 |
| | | | LTCBULL | | | | 172.53248255000000000 |
| | | | MATICBULL | | | | 74.18387285000000000 |
| | | | SXPBULL | | | | 2,868.46076309500000000 |
| | | | THETABEAR | | | | 930,175.00000000000000000 |
| | | | THETABULL | | | | 0.84309583950000000 |
| | | | TOMOBULL | | | | 10,782.97398000000000000 |
| | | | TRX | | | | 0.00000900000000000 |
| | | | TRXBULL | | | | 348.16774876000000000 |
| | | | USD | | | | 1.08563038867135 |
| | | | USDT | | | | 0.00000001285745300 |
| | | | VETBULL | | | | 19.00749960000000000 |
| | | | XTZBULL | | | | 40.27320050000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82016 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | | 0.04552367000000000 |
| | | | ETHW | | | | 0.04552367000000000 |
| | | | USDT | | | | 99.99250100000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 24920 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | FTX Trading Ltd. | | 0.85600000000000000 |
| | | | BNB | | | | 18.16298636000000000 |
| | | | BTC | | | | 0.63740775305150000 |
| | | | BTC-PERP | | | | -0.00000000000000001 |
| | | | C98 | | | | 206.05322000000000000 |
| | | | DOGE | | | | 7,126.00000000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | ETH | | | | 1.60181726000000000 |
| | | | ETHW | | | | 1.60181726000000000 |
| | | | FTT-PERP | | | | 0.00000000000000000 |
| | | | LTC | | | | 112.70585575000000000 |
| | | | MATIC | | | | 290.00000000000000000 |
| | | | SHIB | | | | 17,700,000.00000000000000000 |
| | | | TRX | | | | 7,849.00124300000000000 |
| | | | USD | | | | 1,278.67919901616530 |
| | | | USDT | | | | 26,743.88145844155000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 49487 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | | 35.45830316000000000 |
| | | | LINK | | | | 3.01836952000000000 |
| | | | MATIC | | | | 30.84260058000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SHIB | | | | 167,388.481048170000000 |
| | | | TRX | | | | 79.432575150000000 |
| | | | USD | | | | 0.000000125751259 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58285 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | | West Realm Shires Services Inc. | 27.087956620000000 |
| | | | GRT | | | | 172.328282620000000 |
| | | | KSHIB | | | | 852.007201160000000 |
| | | | MATIC | | | | 12.707796290000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | USD | | | | 0.000000010400201 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26388 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 101.701476942600100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60854 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.004650100000000 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | DOGE | | | | 2,489.136825100000000 |
| | | | ETH | | | | 0.246083310000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | TRX | | | | 3.000000000000000 |
| | | | USD | | | | 0.021914145466394 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23056 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | | West Realm Shires Services Inc. | 0.000086120000000 |
| | | | BRZ | | | | 1.000000000000000 |
| | | | BTC | | | | 0.000018035656888 |
| | | | CUSDT | | | | 20.000000000000000 |
| | | | KSHIB | | | | 82.655302559336320 |
| | | | LTC | | | | 0.002203030000000 |
| | | | SHIB | | | | 28,072.865109388940000 |
| | | | SOL | | | | 1.014425334482108 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000322573121 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27253 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | | FTX Trading Ltd. | 0.019965800000000 |
| | | | AKRO | | | | 3,386.872920000000000 |
| | | | BAL | | | | 0.009880300000000 |
| | | | BNB | | | | 4.087955600000000 |
| | | | BTC | | | | 0.041480183000000 |
| | | | CHZ | | | | 49.857500000000000 |
| | | | COMP | | | | 0.383290484000000 |
| | | | DOGE | | | | 531.102250000000000 |
| | | | ETH | | | | 6.165702090000000 |
| | | | ETHW | | | | 4.041785290000000 |
| | | | HNT | | | | 0.199544000000000 |
| | | | KNC | | | | 0.276003000000000 |
| | | | LINK | | | | 0.798062000000000 |
| | | | LTC | | | | 0.019965800000000 |
| | | | MKR | | | | 0.001990690000000 |
| | | | RUNE | | | | 0.395269000000000 |
| | | | SOL | | | | 80.383790800000000 |
| | | | SRM | | | | 20.996390000000000 |
| | | | SUSHI | | | | 11.997720000000000 |
| | | | SXP | | | | 46.181779000000000 |
| | | | TOMO | | | | 0.587859000000000 |
| | | | TRX | | | | 4.442920000000000 |
| | | | UNI | | | | 0.049382500000000 |
| | | | USDT | | | | 1,376.103166115912500 |
| | | | XRP | | | | 111.981000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69747 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000099937000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 10.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.003000000000000 |
| | | | ICP-PERP | | | | 0.010000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 3.000000000000000 |
| | | | USD | | | | 4.016794533750000 |
| | | | XMR-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 41790 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | | FTX Trading Ltd. | 4.931212290000000 |
| | | | ATOMBULL | | | | 28,689.682182477830000 |
| | | | BCHBULL | | | | 469.251741890000000 |
| | | | BULL | | | | 0.000000360000000 |
| | | | DOGEBULL | | | | 514.394908631200000 |
| | | | ETCBULL | | | | 2,000.416732930000000 |
| | | | ETHBULL | | | | 0.009121020000000 |
| | | | GHS | | | | 0.000000000028464 |
| | | | GST | | | | 0.003790770000000 |
| | | | LINKBULL | | | | 22,514.284848550000000 |
| | | | LTCBULL | | | | 20,322.168272118000000 |
| | | | MATICBULL | | | | 2,190.222914090000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | | | | 0.000000800000000 |
| | | | TRXBULL | | | | 0.022345580569400 |
| | | | USD | | | | 0.013583700386425 |
| | | | USDT | | | | 0.326200005633260 |
| | | | XRPBULL | | | | 0.446694080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully undetermined claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31481 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | | | 2.000000000000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | TRX | | | 0.000023000000000 |
| | | | USD | | | 10,515.067246977012000 |
| | | | USDT | | | 0.148561025930010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 40549 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | KSHIB | | | 82,609.126656310000000 |
| | | | SHIB | | | 73,788,267.129417200000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 12,255.408753020036000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 20148 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 18,495.015259286080000 |
|---|---|---|---|---|---|---|
| | | | AVAX | | | 0.000000016699000 |
| | | | BNB | | | 0.000000008886740 |
| | | | ETH | | | 0.000000000240872 |
| | | | FTT | | | 0.000000007040402 |
| | | | POLIS | | | 0.000000001200000 |
| | | | SOL | | | 0.000000031294110 |
| | | | STG | | | 460.823745332421700 |
| | | | USD | | | 0.000001046261213 |
| | | | USDT | | | 0.000000006820356 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 81856 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 0.000000005701730 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.005166700000000 |
| | | | TRX | | | 0.000012000000000 |
| | | | USD | | | 0.036929037638025 |
| | | | USDT | | | 329.174136467409400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80478 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 79.600000000000000 |
|---|---|---|---|---|---|---|
| | | | BSVBULL | | | 127.610610000000000 |
| | | | BULL | | | 23.000000000000000 |
| | | | CQT | | | 50.000000000000000 |
| | | | DMGBULL | | | 665.533800000000000 |
| | | | DOGEBEAR | | | 80,971.594456000000000 |
| | | | EOSBULL | | | 33.300000000000000 |
| | | | ETCBULL | | | 37.000000000000000 |
| | | | GRTBULL | | | 8,995.933837900000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KNCBULL | | | 68.760771370000000 |
| | | | LTCBULL | | | 3,909.218000000000000 |
| | | | MATICBULL | | | 1,070.000000000000000 |
| | | | SHIB | | | 2,788,244.766505630000000 |
| | | | SUSHIBULL | | | 6,604,594.901907910000000 |
| | | | TRX | | | 11.79648526000000 |
| | | | USD | | | 0.024651138267622 |
| | | | USDT | | | 0.002195544004697 |
| | | | VETBULL | | | 3,670.000000000000000 |
| | | | XLMBULL | | | 391.344911570000000 |
| | | | XRPBULL | | | 53,791.338980470000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30455 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | FTX Trading Ltd. | -8.931572370267812 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.823518670000000 |
| | | | CHZ | | | 9.980000000000000 |
| | | | ETH | | | 0.000048000000000 |
| | | | ETHW | | | 0.000048000000000 |
| | | | FTT | | | 0.699860000000000 |
| | | | GALA | | | 10.000000000000000 |
| | | | USD | | | 0.000000008369886 |
| | | | USDT | | | 0.009849000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 78538 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000000007410000 |
|---|---|---|---|---|---|---|
| | | | RAY | | | 120.051656335870400 |
| | | | USD | | | 0.494676469103250 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22921 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 5.643438440000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.061747520000000 |
| | | | ENJ | | | 82.996050390000000 |
| | | | EUR | | | 0.000000016540914 |
| | | | GALA | | | 325.994312800000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | MANA | | | 110.449560690000000 |
| | | | MATIC | | | 17.206652710000000 |
| | | | TRX | | | 0.001559000000000 |
| | | | USD | | | 0.000000015431892 |
| | | | USDT | | | 0.006084522716797 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 30888 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | West Realm Shires Services Inc. | 0.220214070000000 |
| | | | NFT (46669419588014831319/FTX - OFF THE GRID MIAMI #3071) | | | 1.000000000000000 |
| | | | USD | | | 570.638030202136400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 80728 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 3.444961300000000 |
| | | | BRZ | | | 2.000000000000000 |
| | | | BTC | | | 0.013914560000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.494982140000000 |
| | | | ETHW | | | 0.225978750000000 |
| | | | LINK | | | 5.640232620000000 |
| | | | MATIC | | | 71.462029500000000 |
| | | | SHIB | | | 15.000000000000000 |
| | | | SOL | | | 3.360724810000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 0.000924891719895 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 27913 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000014 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | -0.000000000000007 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000682 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000113 |
| | | | AR-PERP | | | 0.000000000000014 |
| | | | ASD-PERP | | | -0.000000000003637 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000001818 |
| | | | AURY | | | 58.986700000000000 |
| | | | AVAX-PERP | | | 0.000000000000042 |
| | | | AXS-PERP | | | -0.000000000000028 |
| | | | BADGER-PERP | | | 0.000000000000682 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000909 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -1.538599999999990 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000682 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | -0.000000000000056 |
| | | | DASH-PERP | | | -0.000000000000031 |
| | | | DAWN-PERP | | | -0.000000000001364 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000341 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000003637 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000028 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-20201225 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | ETH-PERP | | | -20.721000000000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000028 |
| | | | FLOW-PERP | | | 0.000000000000113 |
| | | | FLUX-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 10.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000056 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000113 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000021827 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | IOST-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KBTT-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000007 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | KSOS-PERP | | | | 0.000000000000000 |
| | | | LDO-PERP | | | | 0.000000000000000 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | -0.000000000000142 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | -0.000000000000021 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MAPS-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MCB-PERP | | | | 0.000000000000000 |
| | | | MER-PERP | | | | 0.000000000000000 |
| | | | MID-PERP | | | | 0.000000000000000 |
| | | | MINA-PERP | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | 0.000000000000000 |
| | | | MOB-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | -0.000000000000056 |
| | | | OKB-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | OXY-PERP | | | | 0.000000000000637 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | 0.000000000000000 |
| | | | POLIS-PERP | | | | 0.000000000000909 |
| | | | PRIV-PERP | | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | -0.000000000002227 |
| | | | RAMP-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | -0.000000000000454 |
| | | | ROSE-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SECO-PERP | | | | 0.000000000000000 |
| | | | SHIT-PERP | | | | 0.000000000000000 |
| | | | SKL-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 0.000000000000000 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | | 0.000000000005456 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | TRYB-PERP | | | | 0.000000000000000 |
| | | | TULIP-PERP | | | | -0.000000000000014 |
| | | | UNI-PERP | | | | -0.000000000000028 |
| | | | USD | | | | 85,465.271914351160000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | -0.000000000000001 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | -0.000000000000010 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 41474 | Name on file | West Realm Shires Services Inc. | BRZ | | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | GRT | | | | 299.362069010000000 |
| | | | MATIC | | | | 161.320059870346430 |
| | | | SHIB | | | | 8,213.672829990000000 |
| | | | TRX | | | | 7.000000000000000 |
| | | | USD | | | | 0.000000002632100 |
| | | | USDT | | | | 0.000000009311712 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 79653 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.035606500000000 |
| | | | CUSDT | | | | 4.000000000000000 |
| | | | USD | | | | 0.000163479212890 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 8006 | Name on file | West Realm Shires Services Inc. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.009535690000000 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | LTC | | | | 0.722682170000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | | | | 0.000084756755294 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 31569 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | AMPL | | | | 0.000000000593229 |
| | | | AUDIO | | | | 1.000000000000000 |
| | | | BAO | | | | 15.000000000000000 |
| | | | BTC | | | | 0.066500240000000 |
| | | | DENT | | | | 2.000000000000000 |
| | | | ETH | | | | 0.914051238524511 |
| | | | ETHW | | | | 0.000036400000000 |
| | | | KIN | | | | 10.000000000000000 |
| | | | SXP | | | | 1.000000000000000 |
| | | | TOMO | | | | 1.000000000000000 |
| | | | TRX | | | | 3.000000000000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000010150872 |
| | | | USDT | | | | 135.257771721669770 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 70023 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.13613577000000000 |
| | | | ETH | | | 2.96502290000000000 |
| | | | ETHW | | | 2.96377757000000000 |
| | | | SHIB | | | 1.00000000000000000 |
| | | | USD | | | 2.50279258653200006 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28161 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 1.06981358000000000 |
| | | | BAT | | | 34.44883611000000000 |
| | | | BRZ | | | 154.31057829000000000 |
| | | | CUSDT | | | 762.35168841000000000 |
| | | | DAI | | | 27.01932132000000000 |
| | | | DOGE | | | 1,329.00274259000000000 |
| | | | GRT | | | 27.93309626000000000 |
| | | | KSHIB | | | 203.74250533000000000 |
| | | | LINK | | | 5.29539406000000000 |
| | | | LTC | | | 1.07297895000000000 |
| | | | MATIC | | | 14.83533756000000000 |
| | | | SHIB | | | 221,056.91444896000000000 |
| | | | SOL | | | 1.06802316000000000 |
| | | | SUSHI | | | 6.67317215000000000 |
| | | | TRX | | | 271.02209906000000000 |
| | | | UNI | | | 5.74729793000000000 |
| | | | USD | | | 0.17298948312955300 |
| | | | USDT | | | 27.03547024000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78996 | Name on file | FTX Trading Ltd. | BAT-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BNBBULL | | | 0.00000000003275000 |
| | | | BTC | | | 0.00306248948556 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000001000000000 |
| | | | ETHBULL | | | 16.91167697915000 |
| | | | ETH-PERP | | | 0.00000000000000001 |
| | | | LINKBULL | | | 4,460.16433602000000001 |
| | | | USD | | | 1.77861988085859 |
| | | | USDT | | | 4.02356647889488 |
| | | | XRP | | | 0.00000001000000000 |
| | | | XRPBULL | | | 502,969.40689575000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 42803 | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 14,753,722.82841362000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93083 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | CUSDT | | | 4.00000000000000000 |
| | | | DOGE | | | 1,915.62901462000000000 |
| | | | SOL | | | 5.43143400000000000 |
| | | | USD | | | 0.00000074533131319 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83340 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | BTC | | | 0.01199223000000000 |
| | | | CUSDT | | | 2.00000000000000000 |
| | | | DOGE | | | 3.00000000000000000 |
| | | | SHIB | | | 1.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 0.00226015480545200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94265 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | West Realm Shires Services Inc. | 0.04400000000000000 |
| | | | SHIB | | | 1.00000000000000000 |
| | | | USD | | | 2,023.27231243837450 |
| | | | USDT | | | 0.00000000008760223 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76948 | Name on file | FTX Trading Ltd. | GOG | Undetermined* | FTX Trading Ltd. | 164.00000000000000000 |
| | | | USD | | | 1.09192000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94621 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 2.00007421000000000 |
| | | | BCH | | | 2.00008173000000000 |
| | | | BRZ | | | 2.00000000000000000 |
| | | | BTC | | | 0.02404343000000000 |
| | | | DOGE | | | 2.00000000000000000 |
| | | | LTC | | | 3.00001982000000000 |
| | | | SHIB | | | 3.00000000000000000 |
| | | | SOL | | | 4.05839806000000000 |
| | | | TRX | | | 308.56750375000000000 |
| | | | USD | | | 100.00042101886241400 |
| | | | USDT | | | 1.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22036 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 30.91571540000000000 |
| | | | BTC | | | 0.13396166000000000 |
| | | | DOGE | | | 15,409.77999999000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH | | | | 4.001738200000000 |
| | | | ETHW | | | | 4.001738200000000 |
| | | | MATIC | | | | 25.634882520000000 |
| | | | NEAR | | | | 118.169744160000000 |
| | | | SOL | | | | 228.697737110000000 |
| | | | USD | | | | 0.009267429554763 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82828 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.011471710000000 |
| | | | USD | | | | 679.076523634842100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 16102 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | | West Realm Shires Services Inc. | 1,039.936723010000000 |
| | | | SOL | | | | 3.599472500000000 |
| | | | SUSHI | | | | 1.585673180000000 |
| | | | USD | | | | 10.000000022029043 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78497 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.037783300000000 |
| | | | USD | | | | 0.003583856141855 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26785 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.007099107000000 |
| | | | ETH | | | | 0.079581820000000 |
| | | | ETHW | | | | 0.079581820000000 |
| | | | EUR | | | | 2.279331258979856 |
| | | | SOL | | | | 1.060876660000000 |
| | | | USDT | | | | 2.030927933191662 |
| | | | XRP | | | | 198.514672580000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 431 | Name on file | FTX Trading Ltd. | ALPHA | Undetermined* | | FTX Trading Ltd. | 113.796511867269600 |
| | | | ATLAS | | | | 0.000000006027581 |
| | | | BTC | | | | 0.471084519291720 |
| | | | ETH | | | | 1.074714037313330 |
| | | | ETHW | | | | 1.068960344506880 |
| | | | RUNE | | | | 39.892830440749880 |
| | | | USD | | | | 0.000000001903504 |
| | | | USDT | | | | 0.000000006130310 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28760 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | | FTX Trading Ltd. | 50,000.000000000000000 |
| | | | USDT | | | | 83.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32156 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 49,837.448129298995000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | SAND | | | | 0.025756750000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.000000000661248 |
| | | | USDT | | | | 0.097955060429323 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17260 | Name on file | FTX Trading Ltd. | ALICE | Undetermined* | | FTX Trading Ltd. | 415.125264000000000 |
| | | | ATLAS | | | | 9,952.071000000000000 |
| | | | AURY | | | | 0.991720000000000 |
| | | | AVAX | | | | 0.097930000000000 |
| | | | BTC | | | | 0.000087598000000 |
| | | | CHZ | | | | 9.314200000000000 |
| | | | ENJ | | | | 0.752500000000000 |
| | | | ETH | | | | 0.000655560000000 |
| | | | ETHW | | | | 0.000655560000000 |
| | | | FTM | | | | 0.938800000000000 |
| | | | GODS | | | | 119.978400000000000 |
| | | | LINK | | | | 0.051976000000000 |
| | | | SOL | | | | 219.719109800000000 |
| | | | STORJ | | | | 0.091274000000000 |
| | | | USD | | | | 5,984.875629595966000 |
| | | | XRP | | | | 0.895700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19623 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.023692370000000 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | DOGE | | | | 8.378191720000000 |
| | | | KSHIB | | | | 1,395.125797020000000 |
| | | | LINK | | | | 4.401264980000000 |
| | | | LTC | | | | 0.685838620000000 |
| | | | MATIC | | | | 34.651246260000000 |
| | | | SHIB | | | | 1,019,956.640901350000000 |
| | | | SOL | | | | 0.606837470000000 |
| | | | SUSHI | | | | 58.168150160000000 |
| | | | UNI | | | | 1.319359710000000 |
| | | | USD | | | | 0.047304793718089 |
| | | | USDT | | | | 0.000000009017571 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30098 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ATOM-PERP | | | -0.00000000000003 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000014 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL | | | 0.00000000863838 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00365310049959569 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FTM | | | 0.00000009733010 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00000000661412 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.00000001353646 |
| | | | LUNA2_LOCKED | | | 0.00000003157850 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 0.00000000462931 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SNX | | | 0.00000000974468 |
| | | | SOL | | | -0.00000000293749 |
| | | | SOL-PERP | | | 0.00000000000003 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | -0.00000000000010 |
| | | | TRX | | | 15.41640638000000 |
| | | | USD | | | 2,306.886218961895000 |
| | | | USDT | | | 0.00000000548067 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XLMBULL | | | 0.00000000883546 |
| | | | XLM-PERP | | | -23,000.00000000000000 |
| | | | XRP | | | 0.00000000097125 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84874 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 56.908842763988524 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 90880 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | 0.25698230000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 4,117.716435453868000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83254 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 1.38104940000000 |
| | | | DOGE | | | 40.83600000000000 |
| | | | ETH | | | 34.55679000000000 |
| | | | ETHW | | | 34.55679000000000 |
| | | | USD | | | 0.25645350000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 69275 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.65583843000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | USD | | | 6.32868879570872 |
| | | | USDT | | | 1.06320183000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 23072 | Name on file | FTX Trading Ltd. | GOG | Undetermined* | FTX Trading Ltd. | 10,152.00000000000000 |
| | | | KIN | | | 187,970,000.00000000000000 |
| | | | USD | | | 0.05770936520000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 92790 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 2.25500000000000 |
| | | | ETHW | | | 2.25500000000000 |
| | | | USD | | | 5,011.447722153424000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29564 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 13.60110459000000 |
| | | | USD | | | 8,577.108909901843000 |
| | | | USDT | | | 0.00000000016176409 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 53281 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | | | 0.05294439000000 |
| | | | FTT | | | 134.05866032050000 |
| | | | TRX | | | 81,251.602669110000000 |
| | | | WRX | | | 25,533.417414450000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32290 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | USD | | | 44.95454386472637 |
| | | | USDT | | | 1,000.000000000941900 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 21996 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | | 0.00038300000000000 |
| | | | USDT | | | | 591.53847262000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 70600 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | | 0.28970860000000000 |
| | | | ETH | | | | 0.15567551000000000 |
| | | | ETHW | | | | 0.15498153000000000 |
| | | | SOL | | | | 189.31948881000000000 |
| | | | USDT | | | | 0.00188146000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 90255 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | | 0.00000000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000000 |
| | | | APE-PERP | | | | 0.00000000000000000 |
| | | | ATLAS | | | | 1.00000000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000000000 |
| | | | AVAX | | | | 0.09950000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000000 |
| | | | BNB-PERP | | | | 0.00000000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | CRO-PERP | | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | ENS-PERP | | | | -0.00000000000000014 |
| | | | ETH-PERP | | | | 0.00000000000000002 |
| | | | FTM-PERP | | | | 0.00000000000000000 |
| | | | FTT | | | | 0.07521626634774 0 |
| | | | FTT-PERP | | | | 0.00000000000000000 |
| | | | FXS-PERP | | | | 0.00000000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000000 |
| | | | GST-PERP | | | | 0.00000000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000227 |
| | | | LRC-PERP | | | | 0.00000000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000000 |
| | | | LUNA2 | | | | 0.68989411678300 00 |
| | | | LUNA2_LOCKED | | | | 1.60975293883000 00 |
| | | | LUNC | | | | 1,547.24956000000 000 |
| | | | LUNC-PERP | | | | -0.00000000000000182 |
| | | | MATIC-PERP | | | | 0.00000000000000000 |
| | | | MTL-PERP | | | | -0.00000000000000170 |
| | | | NEAR-PERP | | | | 0.00000000000000000 |
| | | | ONE-PERP | | | | 0.00000000000000000 |
| | | | OP-PERP | | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | | 0.00000000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000000 |
| | | | STEP-PERP | | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000000 |
| | | | USD | | | | 0.00375127483731 6 |
| | | | USDT | | | | 0.00000010943560 |
| | | | USTC-PERP | | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 25620 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | | 0.00000000000000000 |
| | | | ANC-PERP | | | | 0.00000000000000000 |
| | | | APE-PERP | | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000007 |
| | | | AXS-PERP | | | | 0.00000000000000000 |
| | | | BNB | | | | 0.00000000055539730 |
| | | | BNB-PERP | | | | 0.00000000000000000 |
| | | | BTC | | | | 0.00000001004919 |
| | | | BTC-0624 | | | | 0.00000000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | BTT-PERP | | | | 0.00000000000000000 |
| | | | CEL-PERP | | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | ETH | | | | 0.00000001769535 6 |
| | | | ETH-0624 | | | | 0.00000000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | FLM-PERP | | | | 0.00000000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000000 |
| | | | GALA-PERP | | | | 0.00000000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000363 |
| | | | GST-PERP | | | | 0.00000000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000000 |
| | | | LOOKS-PERP | | | | 0.00000000000000000 |
| | | | OP-PERP | | | | 0.00000000000000000 |
| | | | PERP-PERP | | | | 0.00000000000000000 |
| | | | REN-PERP | | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000000 |
| | | | STEP-PERP | | | | 0.00000000000000000 |
| | | | TRX | | | | 0.00001700000000000 |
| | | | TRX-PERP | | | | 0.00000000000000000 |
| | | | USD | | | | -0.00000765338682 9 |
| | | | USDT | | | | 303.74014079742520 0 |
| | | | WAVES-PERP | | | | 0.00000000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32806 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | FTX Trading Ltd. | 0.06356000000000 |
| | | | AURY | | | 29.74676400000000 |
| | | | BOBA | | | 45.92284904000000 |
| | | | BTC | | | 0.00006395000000 |
| | | | ETH | | | 1.12901244000000 |
| | | | EUR | | | 1.32329234000000 |
| | | | FIDA | | | 76.93128625000000 |
| | | | FTT | | | 25.07195276000000 |
| | | | GALA | | | 5,252.61258854000000 |
| | | | MAPS | | | 184.60000602000000 |
| | | | MNGO | | | 1,025.56303458000000 |
| | | | ROOK | | | 0.26254222000000 |
| | | | SRM | | | 103.60079878000000 |
| | | | USD | | | 0.41085367799166561 |
| | | | USDT | | | 1.71078298468698985 |
| | | | YGG | | | 566.13220640000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11153 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 31.28533989000000 |
| | | | BAT | | | 2.00000000000000 |
| | | | BRZ | | | 3.00000000000000 |
| | | | BTC | | | 0.21089718000000 |
| | | | DOGE | | | 6.00000000000000 |
| | | | ETH | | | 1.31699110000000 |
| | | | ETHW | | | 1.06698711000000 |
| | | | SHIB | | | 18.00000000000000 |
| | | | SUSHI | | | 14.66506843000000 |
| | | | TRX | | | 9.00000000000000 |
| | | | USD | | | 0.00001135822 3596 |
| | | | USDT | | | 0.84841529885528 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80264 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | BITW-1230 | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000118725000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BYND-1230 | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 0.00000005000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH-1230 | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW-PERP | | | 0.00000000000000 |
| | | | FTT | | | 25.03252013000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | -0.00000000003569803 |
| | | | JPY | | | 0.00000000003569803 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.00001032000000 |
| | | | SRM_LOCKED | | | 0.00448019000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TRUMP2024 | | | 0.00000000000000 |
| | | | TRX | | | 0.00000000000000 |
| | | | USD | | | 3,870.21433790502300 |
| | | | USDT | | | 2,137.75730240254 8700 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28947 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.02789067000000 |
| | | | ETH | | | 0.17255937000000 |
| | | | ETH-0930 | | | -0.00000000000003 |
| | | | ETH-PERP | | | -0.00000000000003 |
| | | | FTT | | | 26.36340948089974 |
| | | | FTT-PERP | | | -250.00000000000000 |
| | | | NFT (307231320650843450/MONACO TICKET STUB #216) | | | 1.00000000000000 |
| | | | NFT (313102941581510089/MONZA TICKET STUB #616) | | | 1.00000000000000 |
| | | | NFT (314627990868582612/MONTREAL TICKET STUB #254) | | | 1.00000000000000 |
| | | | NFT (328493984372198293/AUSTIN TICKET STUB #902) | | | 1.00000000000000 |
| | | | NFT (344299068539223034/BAKU TICKET STUB #1470) | | | 1.00000000000000 |
| | | | NFT (352213169814754068/NETHERLANDS TICKET STUB #594) | | | 1.00000000000000 |
| | | | NFT (364018446573917547/SILVERSTONE TICKET STUB #151) | | | 1.00000000000000 |
| | | | NFT (380680092024004065/THE HILL BY FTX #1993) | | | 1.00000000000000 |
| | | | NFT (418560588015466107/SINGAPORE TICKET STUB #1322) | | | 1.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (4416173077373133942)/FTX AU - WE ARE HERE! #29378) | | | | 1.00000000000000 |
| | | | NFT (441984978649796604/FTX EU - WE ARE HERE! #164076) | | | | 1.00000000000000 |
| | | | NFT (448185483140634748/MEXICO TICKET STUB #929) | | | | 1.00000000000000 |
| | | | NFT (464302172054648316)/JAPAN TICKET STUB #703) | | | | 1.00000000000000 |
| | | | NFT (466147567374943876/FTX CRYPTO CUP 2022 KEY #766) | | | | 1.00000000000000 |
| | | | NFT (466168932300385670/AUSTRIA TICKET STUB #148) | | | | 1.00000000000000 |
| | | | NFT (468377604184065820/FTX EU - WE ARE HERE! #164273) | | | | 1.00000000000000 |
| | | | NFT (525363993216433083/MONACO TICKET STUB #816) | | | | 1.00000000000000 |
| | | | NFT (534065160225902288/FRANCE TICKET STUB #1190) | | | | 1.00000000000000 |
| | | | NFT (550686318748962272/BELGIUM TICKET STUB #1002) | | | | 1.00000000000000 |
| | | | NFT (552493171285346023/FTX AU - WE ARE HERE! #29395) | | | | 1.00000000000000 |
| | | | NFT (559844594476192132/HUNGARY TICKET STUB #1657) | | | | 1.00000000000000 |
| | | | NFT (560169789214633879/FTX EU - WE ARE HERE! #164177) | | | | 1.00000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 0.00000000000000 |
| | | | USD | | | | 704.435254227305900 |
| | | | USDT | | | | 208.536489859624620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32165 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* | FTX Trading Ltd. | 2.00000000000000 |
| | | | BTC | | | | 0.00000140000000 |
| | | | ETH | | | | 0.00000237000000 |
| | | | FTT | | | | 113.004820870000000 |
| | | | KIN | | | | 1.00000000000000 |
| | | | NFT (291895491604947512)/FTX EU - WE ARE HERE! #103131) | | | | 1.00000000000000 |
| | | | NFT (355761576155118462/FTX AU - WE ARE HERE! #27141) | | | | 1.00000000000000 |
| | | | NFT (363234824012066965/FTX CRYPTO CUP 2022 KEY #1106) | | | | 1.00000000000000 |
| | | | NFT (368333817818182398/SINGAPORE TICKET STUB #1479) | | | | 1.00000000000000 |
| | | | NFT (369249877724175063/FTX EU - WE ARE HERE! #102696) | | | | 1.00000000000000 |
| | | | NFT (373976445967040031/BELGIUM TICKET STUB #1149) | | | | 1.00000000000000 |
| | | | NFT (403379355968172734/FTX EU - WE ARE HERE! #102866) | | | | 1.00000000000000 |
| | | | NFT (422091720719183472/THE HILL BY FTX #8985) | | | | 1.00000000000000 |
| | | | NFT (451733834780306200)/NETHERLANDS TICKET STUB #851) | | | | 1.00000000000000 |
| | | | NFT (457937253410727490/MONACO TICKET STUB #318) | | | | 1.00000000000000 |
| | | | NFT (481589100424848328/FTX AU - WE ARE HERE! #20600) | | | | 1.00000000000000 |
| | | | NFT (487141687293879217/MONZA TICKET STUB #890) | | | | 1.00000000000000 |
| | | | NFT (504108422734603090/FRANCE TICKET STUB #745) | | | | 1.00000000000000 |
| | | | TRX | | | | 1.00000000000000 |
| | | | USD | | | | 0.005118722316468 |
| | | | USDT | | | | 5,536.182500630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 50635 | Name on file | FTX Trading Ltd. | BAO | | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | | | | 0.656178080000000 |
| | | | ETH | | | | 0.000073440000000 |
| | | | ETHW | | | | 0.000004060000000 |
| | | | NFT (398235635151364262/THE HILL BY FTX #2383) | | | | 1.00000000000000 |
| | | | NFT (448498496778348634/FTX CRYPTO CUP 2022 KEY #1409) | | | | 1.00000000000000 |
| | | | NFT (453336912657547875/NETHERLANDS TICKET STUB #1591) | | | | 1.00000000000000 |
| | | | NFT (546748674932653726/HUNGARY TICKET STUB #569) | | | | 1.00000000000000 |
| | | | NFT (556513939329287433/MONACO TICKET STUB #970) | | | | 1.00000000000000 |
| | | | SOL | | | | 0.002086440000000 |
| | | | TRX | | | | 0.000004000000000 |
| | | | USD | | | | 0.015823462008190 |
| | | | USDT | | | | 0.069033900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26466 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.049419414000000 |
| | | | ETH | | | | 0.000553860000000 |
| | | | TRX | | | | 0.000028000000000 |
| | | | USDT | | | | 998.436340831500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 35768 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | | 1.00000000000000 |
| | | | BTC | | | | 0.016686960000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | | | 0.066660020000000 |
| | | | ETHW | | | 0.044626870000000 |
| | | | USD | | | 1,047.709458046086200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 88154 | Name on file | FTX Trading Ltd. | DOT | | Undetermined* FTX Trading Ltd. | 246.458230700000000 |
| | | | NFT (388962530942825272/FTX CRYPTO CUP 2022 KEY #788) | | | |
| | | | NFT (407300386184435004/FTX EU - WE ARE HERE! #74656) | | | 1.000000000000000 |
| | | | NFT (411081500832398795/SILVERSTONE TICKET STUB #688) | | | 1.000000000000000 |
| | | | NFT (423731504201935102/THE HILL BY FTX #2575) | | | 1.000000000000000 |
| | | | NFT (489355945337806119/MONTREAL TICKET STUB #82) | | | 1.000000000000000 |
| | | | NFT (493199176338787307/FTX AU - WE ARE HERE! #1395) | | | 1.000000000000000 |
| | | | NFT (496141033550557345/FTX AU - WE ARE HERE! #1235) | | | 1.000000000000000 |
| | | | NFT (536510704278288680/FTX EU - WE ARE HERE! #74850) | | | 1.000000000000000 |
| | | | NFT (537215447173879868/MONACO TICKET STUB #80) | | | 1.000000000000000 |
| | | | NFT (541151434561997099/JAPAN TICKET STUB #669) | | | 1.000000000000000 |
| | | | NFT (563327680870733796/FTX AU - WE ARE HERE! #23912) | | | 1.000000000000000 |
| | | | NFT (570529778129628981/FTX EU - WE ARE HERE! #65714) | | | 1.000000000000000 |
| | | | TRX | | | 0.002332000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 5,114.473074500000000 |
| | | | USDT | | | 0.000000000000397913 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96341 | Name on file | FTX Trading Ltd. | USD | | Undetermined* FTX Trading Ltd. | 5,065.210738610000000 |
| | | | USDT | | | 0.158827130158428 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27836 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* FTX Trading Ltd. | 4.000000000000000 |
| | | | BAO | | | 17.000000000000000 |
| | | | BTC | | | 0.010031860000000 |
| | | | DENT | | | 3.000000000000000 |
| | | | ETH | | | 0.003646920000000 |
| | | | ETHW | | | 0.003605850000000 |
| | | | KIN | | | 14.000000000000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | SOL | | | 10.109623010000000 |
| | | | TRX | | | 2.000903000000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | | | 499.809887468003300 |
| | | | USDT | | | 0.000000011211032 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 34752 | Name on file | FTX Trading Ltd. | AURY | | Undetermined* FTX Trading Ltd. | 0.427862310000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 3.550222791852280 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NFT (432862447974940156/FTX EU - WE ARE HERE! #221663) | | | 1.000000000000000 |
| | | | NFT (448797385691050177/FTX EU - WE ARE HERE! #221648) | | | 1.000000000000000 |
| | | | NFT (512428201828561221/FTX EU - WE ARE HERE! #221670) | | | 1.000000000000000 |
| | | | SOL | | | 0.006690703700000 |
| | | | TOMO-PERP | | | -0.000000000000001 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 7.304711511889814 |
| | | | USDT | | | 0.000000015234809 |
| | | | YFI | | | 0.000026370000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30970 | Name on file | FTX Trading Ltd. | BOBA | | Undetermined* FTX Trading Ltd. | 304.671500000000000 |
| | | | BOBA-PERP | | | -301.100000000000000 |
| | | | BTC | | | 0.301704469610000 |
| | | | ETH | | | 3.578352770000000 |
| | | | ETHW | | | 1.973993070000000 |
| | | | FTT | | | 32.503624000000000 |
| | | | USD | | | 9,000.490493369087000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37285 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* FTX Trading Ltd. | 11.000000000000000 |
| | | | BIT | | | 3,342.113399910000000 |
| | | | BTC | | | 0.175734380000000 |
| | | | CHZ | | | 1.000000000000000 |
| | | | DOGE | | | 138.805555360000000 |
| | | | ETH | | | 14.076278360000000 |
| | | | ETHW | | | 14.071729424933993 |
| | | | GALA | | | 214.941645240000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | HXRO | | | 2.000000000000000 |
| | | | RSR | | | 8.000000000000000 |
| | | | SAND | | | 31.765069440000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SXP | | | | 2.051921550000000000 |
| | | | TRX | | | | 5.000000000000000000 |
| | | | UBXT | | | | 5.000000000000000000 |
| | | | USD | | | | 2.286867292434460 |
| | | | USDT | | | | 0.000000014634093 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 32914 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | | FTX Trading Ltd. | 0.000059990000000000 |
| | | | BNB-PERP | | | | 0.000000000000000000 |
| | | | BTC | | | | 0.000016380696000 |
| | | | BTC-PERP | | | | 0.000000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000000 |
| | | | CRV | | | | 0.046240710000000 |
| | | | ETH | | | | 0.173870320000000 |
| | | | ETH-PERP | | | | -0.000000000000001 |
| | | | ETHW | | | | 0.192654490000000 |
| | | | FTT-PERP | | | | -122.500000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000000 |
| | | | LDO-PERP | | | | 593.000000000000000 |
| | | | LUNA2-PERP | | | | 0.000000000000028 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000000 |
| | | | STETH | | | | 0.000029752624217 |
| | | | USD | | | | 2,253.672691924122000 |
| | | | USDT | | | | 0.001709000124555 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 30569 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | | FTX Trading Ltd. | 0.000000006661450 |
| | | | AMPL | | | | 0.000000000571196 |
| | | | AVAX | | | | 0.000000003046510 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS | | | | 0.617292249225050 |
| | | | BCH | | | | 0.000000006727730 |
| | | | BNB | | | | 0.000000009481620 |
| | | | BTC | | | | 0.000000009431550 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL | | | | 28.474361866444620 |
| | | | COMP | | | | 0.000000000522340 |
| | | | DOGE | | | | 0.000000008429200 |
| | | | DOT | | | | 0.000000001329510 |
| | | | ETH | | | | 0.000000004175900 |
| | | | EUR | | | | 0.000000002688268 |
| | | | FTM | | | | 0.000000008675330 |
| | | | FTT | | | | 0.000000007552809 |
| | | | GRT | | | | 0.000000000418812 |
| | | | LINK | | | | 0.000000005543270 |
| | | | LTC | | | | 0.000000006541000 |
| | | | MATIC | | | | 0.000000002022190 |
| | | | NFT (313852767494865581/FRANCE TICKET STUB #1652) | | | | 1.000000000000000 |
| | | | NFT (319002540516574775/NETHERLANDS TICKET STUB #339) | | | | 1.000000000000000 |
| | | | NFT (325990975309938939/AUSTRIA TICKET STUB #1857) | | | | 1.000000000000000 |
| | | | NFT (362920159929172512/FTX CRYPTO CUP 2022 KEY #1616) | | | | 1.000000000000000 |
| | | | NFT (365592496425245173/FTX AU - WE ARE HERE! #20603) | | | | 1.000000000000000 |
| | | | NFT (392544647804015546/MEXICO TICKET STUB #1725) | | | | 1.000000000000000 |
| | | | NFT (394417820478601960/MONACO TICKET STUB #81) | | | | 1.000000000000000 |
| | | | NFT (404738143779748342/HUNGARY TICKET STUB #353) | | | | 1.000000000000000 |
| | | | NFT (441808427508260425/AUSTIN TICKET STUB #1236) | | | | 1.000000000000000 |
| | | | NFT (452932917274020587/JAPAN TICKET STUB #1306) | | | | 1.000000000000000 |
| | | | NFT (467301228711291193/FTX AU - WE ARE HERE! #56041) | | | | 1.000000000000000 |
| | | | NFT (476645710494330636/MONTREAL TICKET STUB #425) | | | | 1.000000000000000 |
| | | | NFT (501448670753385498/SINGAPORE TICKET STUB #1386) | | | | 1.000000000000000 |
| | | | NFT (554656561257479970/THE HILL BY FTX #3045) | | | | 1.000000000000000 |
| | | | NFT (563177568439376858/BELGIUM TICKET STUB #402) | | | | 1.000000000000000 |
| | | | NFT (569460480264769827/MONZA TICKET STUB #422) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.000000004812380 |
| | | | TRX | | | | 0.000000006040520 |
| | | | USD | | | | 0.000000001643461 |
| | | | USDT | | | | 0.000000009595254 |
| | | | XRP | | | | 0.000000004464640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 33116 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | | FTX Trading Ltd. | 10,516.543484820000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 11231 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | FTX Trading Ltd. | 6,241.851186439057500 |
| | | | USDT | | | | 4,272.596229932674000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 12493 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | FTX Trading Ltd. | 0.000000004908731 |
| | | | ETHW | | | | 0.000000004908731 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | | | | 0.000000015184509 |
| | | | USDT | | | | 904.416894941134700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15958 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | West Realm Shires Services Inc. | 0.087874530000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22521 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.001547042024761 |
| | | | DOGE | | | | 0.000000000029180 |
| | | | USDT | | | | 123.883626999052230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 72207 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | FTX Trading Ltd. | 12.388434120099445 |
| | | | XPLA | | | | 14,659.975300000000000 |
| | | | XRP | | | | 0.471121000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29022 | Name on file | FTX Trading Ltd. | FTT | | Undetermined* | FTX Trading Ltd. | 352.166579000000000 |
| | | | USDT | | | | 105.288414085875000 |
| | | | XRP | | | | 1,020.794919840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 55320 | Name on file | FTX Trading Ltd. | AVAX | | Undetermined* | FTX Trading Ltd. | 125.900000000000000 |
| | | | BTC | | | | 0.233700000000000 |
| | | | ETH | | | | 3.300000000000000 |
| | | | ETHW | | | | 3.300000000000000 |
| | | | FTT | | | | 25.994800000000000 |
| | | | USD | | | | 7.135000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34415 | Name on file | FTX Trading Ltd. | ADA-20211231 | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-0624 | | | | 0.000000000000000 |
| | | | BTC-0624 | | | | 0.000000000000000 |
| | | | BTC-0930 | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | DOGE-0624 | | | | 0.000000000000000 |
| | | | DOGE-20211231 | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-0624 | | | | 0.000000000000000 |
| | | | DOT-20211231 | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ETH-0325 | | | | 0.000000000000000 |
| | | | ETH-0930 | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 183.307863034487870 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | NFT (297433428202617829/FTX AU - WE ARE HERE! #2518) | | | | 1.000000000000000 |
| | | | NFT (350973330076719113/FTX EU - WE ARE HERE! #191325) | | | | 1.000000000000000 |
| | | | NFT (374554128330235344/FTX EU - WE ARE HERE! #191567) | | | | 1.000000000000000 |
| | | | NFT (395640858717637472/FTX EU - WE ARE HERE! #191385) | | | | 1.000000000000000 |
| | | | NFT (466726353879529329/MONTREAL TICKET STUB #1703) | | | | 1.000000000000000 |
| | | | NFT (552128102542495609/FTX AU - WE ARE HERE! #2513) | | | | 1.000000000000000 |
| | | | NFT (55250524285681672/FRANCE TICKET STUB #1614) | | | | 1.000000000000000 |
| | | | NFT (563150730058096639/SINGAPORE TICKET STUB #1330) | | | | 1.000000000000000 |
| | | | NFT (573550706476728222/THE HILL BY FTX #10033) | | | | 1.000000000000000 |
| | | | RAY | | | | 151.989524813515400 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 10.490261740000000 |
| | | | SOL-0624 | | | | 0.000000000000000 |
| | | | SOL-20211231 | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | THETA-0624 | | | | 0.000000000000000 |
| | | | USD | | | | -0.242537723846239 |
| | | | USDT | | | | 0.000000008745580 |
| | | | XRP-0624 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33378 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 4.214880547750000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000028000000000 |
| | | | USD | | | | 0.019306213260218 |
| | | | USDT | | | | 1.068503484000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27848 | Name on file | FTX Trading Ltd. | TRX | | Undetermined* | FTX Trading Ltd. | 0.000844000000000 |
| | | | USDT | | | | 68,912.685136110000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27215 | Name on file | FTX Trading Ltd. | USDT | | Undetermined* | FTX Trading Ltd. | 47,908.605913270000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44161 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000001113 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 0.000000002965035 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000003666859 |
| | | | BNB-PERP | | | -0.000000000000001 |
| | | | BTC | | | 0.000000005196922 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-20210924 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.002709010000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.006705000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000000200000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000119000000000 |
| | | | USD | | | 0.368628748875686 |
| | | | USDT | | | 4,000.415764407579000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78035 | Name on file | West Realm Shires Services Inc. | ETHW | Undetermined* | West Realm Shires Services Inc. | 0.000890000000000 |
| | | | SHIB | | | 81,800.000000000000000 |
| | | | USD | | | 5,425.054294174463000 |
| | | | USDT | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23340 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 2,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94078 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 0.999000000000000 |
| | | | USD | | | 8.820000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69330 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALPHA | | | 1.000000000000000 |
| | | | AUD | | | 0.000000077320235 |
| | | | BAO | | | 1.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | FTM | | | 20,109.569837260000000 |
| | | | GBP | | | 0.000000135572291 |
| | | | GRT | | | 1.003641230000000 |
| | | | KIN | | | 1.000000000000000 |
| | | | SOL | | | 152.952979664826840 |
| | | | TRX | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87546 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 35.530391640000000 |
| | | | USD | | | 0.035531479626648 |
| | | | USDT | | | 0.008345792375000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96532 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 3,162.600946335858000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93782 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | SHIB | | | 15.000000000000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 23,623.763644187435000 |
| | | | USDT | | | 3,017.632209060000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81186 | Name on file | FTX Trading Ltd. | CRO | Undetermined* | FTX Trading Ltd. | 449.966000000000000 |
| | | | LRC | | | 128.951000000000000 |
| | | | USD | | | 1.937825605000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32757 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 9.996500000000000 |
| | | | BSVBULL | | | 22.184460000000000 |
| | | | BTC | | | 0.000005679064250 |
| | | | CRV | | | 80.968000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOGEBEAR | | | | 5,820.834000000000000 |
| | | | DOGEBULL | | | | 0.000009992000000 |
| | | | DOT | | | | 0.652860000000000 |
| | | | EOSBULL | | | | 4,313.321106581433000 |
| | | | ETH | | | | 0.003458000000000 |
| | | | ETHBEAR | | | | 0.030000000000000 |
| | | | ETHBULL | | | | 0.000034468000000 |
| | | | ETHW | | | | 0.003458000000000 |
| | | | LINK | | | | 0.098900000000000 |
| | | | LINKBULL | | | | 5.664787150000000 |
| | | | LTCBULL | | | | 0.009230000000000 |
| | | | LUNA2 | | | | 0.000390145279400 |
| | | | LUNA2_LOCKED | | | | 0.000910333985300 |
| | | | LUNC | | | | 84.954956000000000 |
| | | | REEF | | | | 5.414000000000000 |
| | | | SXPBULL | | | | 1.350252800000000 |
| | | | TRX | | | | 0.000030000000000 |
| | | | TRXBULL | | | | 0.008208000000000 |
| | | | USD | | | | 0.005580339506412 |
| | | | USDT | | | | 0.594508526428710 |
| | | | XRPBULL | | | | 0.038960000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 29438 | Name on file | FTX Trading Ltd. | ATOMBULL | Undetermined* | | FTX Trading Ltd. | 5,873.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | EOSBULL | | | | 74,760.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | LINKBULL | | | | 197.900000000000000 |
| | | | LUNA2 | | | | 0.134332610000000 |
| | | | LUNA2_LOCKED | | | | 0.313447756900000 |
| | | | LUNC | | | | 29,251.208667400000000 |
| | | | MATICBULL | | | | 25.700000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | THETABULL | | | | 20.473000000000000 |
| | | | USD | | | | -215.704073369887420 |
| | | | USDT | | | | 4,992.803702178150000 |
| | | | VETBULL | | | | 1,416.730000000000000 |
| | | | XRPBULL | | | | 519.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 81912 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | TONCOIN | | | | 707.632942360000000 |
| | | | TONCOIN-PERP | | | | 514.500000000000000 |
| | | | USD | | | | -227.506197744792730 |
| | | | USDT | | | | 0.000000008250046 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 93474 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.057970759000000 |
| | | | SHIB | | | | 86,396.000000000000000 |
| | | | TRU | | | | 0.259980000000000 |
| | | | USD | | | | 101.566032231750000 |
| | | | USDT | | | | 0.005000000000000 |
| | | | XRP | | | | 0.994320000000000 |
| | | | YFI | | | | 0.000991830000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 11606 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | FTX Trading Ltd. | 25.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 30744 | Name on file | FTX Trading Ltd. | APE | Undetermined* | | FTX Trading Ltd. | 3.118950380000000 |
| | | | ATOM | | | | 1.327756800000000 |
| | | | AVAX | | | | 3.117467372923685 |
| | | | AXS | | | | 2.010129160000000 |
| | | | BAT | | | | 201.682878583707100 |
| | | | BNB | | | | 0.000000006052169 |
| | | | BTC | | | | 0.031592100000000 |
| | | | ETH | | | | 0.250330370000000 |
| | | | EUR | | | | 0.000000260625544 |
| | | | FTT | | | | 1.376883604286000 |
| | | | USDT | | | | 0.000000627054768 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 71290 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | BTC | | | | 0.011703680000000 |
| | | | DOGE | | | | 2,110.808707270000000 |
| | | | ETH | | | | 0.158121670000000 |
| | | | ETHW | | | | 0.157499590000000 |
| | | | LTC | | | | 3.049032080000000 |
| | | | SOL | | | | 3.196306720000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | | | | 0.001968904089445 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 96334 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 10.000000000000000 |
| | | | ALGOBULL | | | | 2,460,000.000000000000000 |
| | | | BTC | | | | 0.339591338372000 |
| | | | CHZ | | | | 10,000.000000000000000 |
| | | | DOGE | | | | 50,000.000000000000000 |
| | | | DYDX-PERP | | | | 10.000000000000000 |
| | | | ETH | | | | 5.000037500000000 |
| | | | ETHW | | | | 5.000037500000000 |
| | | | LDO-PERP | | | | 10.000000000000000 |
| | | | LRC-PERP | | | | 10.000000000000000 |
| | | | LTCBULL | | | | 5,000.000000000000000 |
| | | | LUNA2 | | | | 22.961890500000000 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | | | 53.577744500000000000 |
| | | | LUNC | | | 5,000,000.000000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000000 |
| | | | OP-PERP | | | 10.000000000000000000 |
| | | | SHIB-PERP | | | 607,000,000.000000000000000000 |
| | | | SOL | | | 60.036497425718494 |
| | | | SUSHIBULL | | | 1,992,000.000000000000000000 |
| | | | USD | | | -3,166.511222922700000 |
| | | | USDT | | | 0.000000011220859 |
| | | | XRPBULL | | | 50,000.000000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73605 | Name on file | Quoine Pte Ltd | | Undetermined* | Quoine Pte Ltd | |
| | | | BTC | | | 0.062866000000000000 |
| | | | EWT | | | 5,273.501800000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84526 | Name on file | FTX Trading Ltd. | | Undetermined* | West Realm Shires Services Inc. | |
| | | | BAT | | | 1.001226220000000000 |
| | | | ETH | | | 6.960288490000000000 |
| | | | ETHW | | | 6.957816070000000000 |
| | | | SHIB | | | 1.000000000000000000 |
| | | | SOL | | | 68.677235290000000000 |
| | | | TRX | | | 1.000000000000000000 |
| | | | USD | | | 18,427.405470214940000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30582 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | BTC-PERP | | | 0.000000000000000000 |
| | | | ETH | | | 0.000002500000000000 |
| | | | ETH-PERP | | | 0.000000000000000000 |
| | | | ETHW | | | 0.494002500000000000 |
| | | | FTT | | | 150.076370950000000000 |
| | | | FTT-PERP | | | 0.000000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000000 |
| | | | TRX | | | 0.000002000000000000 |
| | | | USD | | | 1,435.381717136312000 |
| | | | USDT | | | 6,169.188681833293000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95084 | Name on file | FTX EU Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | AURY | | | 836.991765306900600 |
| | | | AVAX | | | 73.352347710000000 |
| | | | BTC-0325 | | | 0.000000000000000000 |
| | | | DFL | | | 9,139.386000000000000000 |
| | | | ETH | | | 3.426059930000000 |
| | | | ETHW | | | 3.426059930000000 |
| | | | EUR | | | 0.000000007307731 |
| | | | SAND | | | 2,689.769743600000000 |
| | | | SOL | | | 49.055354620000000 |
| | | | STARS | | | 159.000000000000000000 |
| | | | USD | | | -1,632.157450633738000 |
| | | | USDT | | | 0.000000219407187 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15831 | Name on file | FTX Trading Ltd. | | Undetermined* | FTX Trading Ltd. | |
| | | | 1INCH-PERP | | | 0.000000000000000000 |
| | | | AAPL-0325 | | | 0.000000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000000 |
| | | | ACB-1230 | | | 0.000000000000000000 |
| | | | ACB-20210625 | | | 0.000000000000000000 |
| | | | ADA-20211231 | | | 0.000000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000000 |
| | | | AGLD | | | 0.100000000000000000 |
| | | | AGLD-PERP | | | -0.000000000000000028 |
| | | | ALCX | | | 0.000000009959174 |
| | | | ALCX-PERP | | | 0.000000000000000000 |
| | | | ALGO-0624 | | | 0.000000000000000000 |
| | | | ALGO-20211231 | | | 0.000000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000000 |
| | | | ALICE-PERP | | | -0.000000000000000113 |
| | | | ALPHA-PERP | | | 0.000000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000000 |
| | | | AMC-20210625 | | | 0.000000000000000005 |
| | | | AMPL-PERP | | | 0.000000000000000000 |
| | | | AMZN-0325 | | | 0.000000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000000 |
| | | | APE-PERP | | | 0.000000000000000002 |
| | | | APT-PERP | | | 0.000000000000000000 |
| | | | AR-PERP | | | -0.000000000000000003 |
| | | | ASD-PERP | | | 0.000000000000000000 |
| | | | ATLAS | | | 0.000000004696528 |
| | | | ATLAS-PERP | | | 0.000000000000000000 |
| | | | ATOM-0325 | | | 0.000000000000000000 |
| | | | ATOM-20211231 | | | 0.000000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000000188 |
| | | | AUDIO | | | 0.000000000007913 |
| | | | AUDIO-PERP | | | 0.000000000000000170 |
| | | | AVAX-0325 | | | 0.000000000000000000 |
| | | | AVAX-0624 | | | 0.000000000000000000 |
| | | | AVAX-0930 | | | 0.000000000000000000 |
| | | | AVAX-20211231 | | | 0.000000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000000063 |
| | | | AXS | | | 0.000000001933932 |
| | | | AXS-PERP | | | -0.000000000000000028 |
| | | | BAL-0624 | | | 0.000000000000000000 |
| | | | BAND | | | 1.700000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNB-20211231 | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.00500005304936 |
| | | | BTC-0325 | | | 0.00000000000000000 |
| | | | BTC-0624 | | | 0.00000000000000000 |
| | | | BTC-1230 | | | 0.00000000000000000 |
| | | | BTC-20210625 | | | 0.00000000000000000 |
| | | | BTC-20210924 | | | 0.00000000000000000 |
| | | | BTC-20211231 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0103 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0104 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0105 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0106 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0107 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0108 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0110 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0111 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0112 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0113 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0114 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0115 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0116 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0117 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0118 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0119 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0120 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0121 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0123 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0124 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0125 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0126 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0128 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0129 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0130 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0131 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0201 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0203 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0204 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0205 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0206 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0207 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0210 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0211 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0212 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0213 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0214 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0215 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0216 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0217 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0218 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0219 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0220 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0221 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0222 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0223 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0224 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0225 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0227 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0228 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0301 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0302 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0303 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0304 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0305 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0306 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0307 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0308 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0310 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0311 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0312 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0313 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0314 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0315 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0316 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0317 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0318 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0320 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0327 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0328 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0329 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0330 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0331 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0401 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0403 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0404 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0405 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0406 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0407 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0408 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0409 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0410 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0411 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0412 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0413 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0414 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0415 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0416 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0417 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0418 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0419 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0420 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0421 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0422 | | | 0.00000000000000000 |
| | | | BTC-MOVE-0424 | | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | Asserted Claims | | | Modified Claim | |
| | | | BTC-MOVE-0425 | | | 0.000000000000000 |
| | | | BTC-MOVE-0426 | | | 0.000000000000000 |
| | | | BTC-MOVE-0427 | | | 0.000000000000000 |
| | | | BTC-MOVE-0428 | | | 0.000000000000000 |
| | | | BTC-MOVE-0429 | | | 0.000000000000000 |
| | | | BTC-MOVE-0430 | | | 0.000000000000000 |
| | | | BTC-MOVE-0501 | | | 0.000000000000000 |
| | | | BTC-MOVE-0502 | | | 0.000000000000000 |
| | | | BTC-MOVE-0503 | | | 0.000000000000000 |
| | | | BTC-MOVE-0504 | | | 0.000000000000000 |
| | | | BTC-MOVE-0505 | | | 0.000000000000000 |
| | | | BTC-MOVE-0506 | | | 0.000000000000000 |
| | | | BTC-MOVE-0507 | | | 0.000000000000000 |
| | | | BTC-MOVE-0508 | | | 0.000000000000000 |
| | | | BTC-MOVE-0509 | | | 0.000000000000000 |
| | | | BTC-MOVE-0510 | | | 0.000000000000000 |
| | | | BTC-MOVE-0511 | | | 0.000000000000000 |
| | | | BTC-MOVE-0512 | | | 0.000000000000000 |
| | | | BTC-MOVE-0513 | | | 0.000000000000000 |
| | | | BTC-MOVE-0515 | | | 0.000000000000000 |
| | | | BTC-MOVE-0516 | | | 0.000000000000000 |
| | | | BTC-MOVE-0517 | | | 0.000000000000000 |
| | | | BTC-MOVE-0518 | | | 0.000000000000000 |
| | | | BTC-MOVE-0519 | | | 0.000000000000000 |
| | | | BTC-MOVE-0520 | | | 0.000000000000000 |
| | | | BTC-MOVE-0521 | | | 0.000000000000000 |
| | | | BTC-MOVE-0522 | | | 0.000000000000000 |
| | | | BTC-MOVE-0523 | | | 0.000000000000000 |
| | | | BTC-MOVE-0524 | | | 0.000000000000000 |
| | | | BTC-MOVE-0525 | | | 0.000000000000000 |
| | | | BTC-MOVE-0526 | | | 0.000000000000000 |
| | | | BTC-MOVE-0527 | | | 0.000000000000000 |
| | | | BTC-MOVE-0530 | | | 0.000000000000000 |
| | | | BTC-MOVE-0531 | | | 0.000000000000000 |
| | | | BTC-MOVE-0601 | | | 0.000000000000000 |
| | | | BTC-MOVE-0602 | | | 0.000000000000000 |
| | | | BTC-MOVE-0603 | | | 0.000000000000000 |
| | | | BTC-MOVE-0604 | | | 0.000000000000000 |
| | | | BTC-MOVE-0609 | | | 0.000000000000000 |
| | | | BTC-MOVE-0610 | | | 0.000000000000000 |
| | | | BTC-MOVE-0611 | | | 0.000000000000000 |
| | | | BTC-MOVE-0612 | | | 0.000000000000000 |
| | | | BTC-MOVE-0613 | | | 0.000000000000000 |
| | | | BTC-MOVE-0614 | | | 0.000000000000000 |
| | | | BTC-MOVE-0615 | | | 0.000000000000000 |
| | | | BTC-MOVE-0616 | | | 0.000000000000000 |
| | | | BTC-MOVE-0617 | | | 0.000000000000000 |
| | | | BTC-MOVE-0618 | | | 0.000000000000000 |
| | | | BTC-MOVE-0619 | | | 0.000000000000000 |
| | | | BTC-MOVE-0620 | | | 0.000000000000000 |
| | | | BTC-MOVE-0621 | | | 0.000000000000000 |
| | | | BTC-MOVE-0622 | | | 0.000000000000000 |
| | | | BTC-MOVE-0623 | | | 0.000000000000000 |
| | | | BTC-MOVE-0624 | | | 0.000000000000000 |
| | | | BTC-MOVE-0625 | | | 0.000000000000000 |
| | | | BTC-MOVE-0626 | | | 0.000000000000000 |
| | | | BTC-MOVE-0627 | | | 0.000000000000000 |
| | | | BTC-MOVE-0628 | | | 0.000000000000000 |
| | | | BTC-MOVE-0629 | | | 0.000000000000000 |
| | | | BTC-MOVE-0630 | | | 0.000000000000000 |
| | | | BTC-MOVE-0701 | | | 0.000000000000000 |
| | | | BTC-MOVE-0704 | | | 0.000000000000000 |
| | | | BTC-MOVE-0705 | | | 0.000000000000000 |
| | | | BTC-MOVE-0706 | | | 0.000000000000000 |
| | | | BTC-MOVE-0707 | | | 0.000000000000000 |
| | | | BTC-MOVE-0708 | | | 0.000000000000000 |
| | | | BTC-MOVE-0724 | | | 0.000000000000000 |
| | | | BTC-MOVE-0729 | | | 0.000000000000000 |
| | | | BTC-MOVE-0730 | | | 0.000000000000000 |
| | | | BTC-MOVE-0731 | | | 0.000000000000000 |
| | | | BTC-MOVE-0801 | | | 0.000000000000000 |
| | | | BTC-MOVE-0802 | | | 0.000000000000000 |
| | | | BTC-MOVE-0803 | | | 0.000000000000000 |
| | | | BTC-MOVE-0804 | | | 0.000000000000000 |
| | | | BTC-MOVE-0805 | | | 0.000000000000000 |
| | | | BTC-MOVE-0808 | | | 0.000000000000000 |
| | | | BTC-MOVE-0809 | | | 0.000000000000000 |
| | | | BTC-MOVE-0810 | | | 0.000000000000000 |
| | | | BTC-MOVE-0811 | | | 0.000000000000000 |
| | | | BTC-MOVE-0812 | | | 0.000000000000000 |
| | | | BTC-MOVE-0813 | | | 0.000000000000000 |
| | | | BTC-MOVE-0814 | | | 0.000000000000000 |
| | | | BTC-MOVE-0815 | | | 0.000000000000000 |
| | | | BTC-MOVE-0816 | | | 0.000000000000000 |
| | | | BTC-MOVE-0817 | | | 0.000000000000000 |
| | | | BTC-MOVE-0818 | | | 0.000000000000000 |
| | | | BTC-MOVE-0819 | | | 0.000000000000000 |
| | | | BTC-MOVE-0820 | | | 0.000000000000000 |
| | | | BTC-MOVE-0821 | | | 0.000000000000000 |
| | | | BTC-MOVE-0822 | | | 0.000000000000000 |
| | | | BTC-MOVE-0823 | | | 0.000000000000000 |
| | | | BTC-MOVE-0824 | | | 0.000000000000000 |
| | | | BTC-MOVE-0826 | | | 0.000000000000000 |
| | | | BTC-MOVE-0827 | | | 0.000000000000000 |
| | | | BTC-MOVE-0829 | | | 0.000000000000000 |
| | | | BTC-MOVE-0830 | | | 0.000000000000000 |
| | | | BTC-MOVE-0831 | | | 0.000000000000000 |
| | | | BTC-MOVE-0901 | | | 0.000000000000000 |
| | | | BTC-MOVE-0905 | | | 0.000000000000000 |
| | | | BTC-MOVE-0906 | | | 0.000000000000000 |
| | | | BTC-MOVE-0907 | | | 0.000000000000000 |
| | | | BTC-MOVE-0908 | | | 0.000000000000000 |
| | | | BTC-MOVE-0909 | | | 0.000000000000000 |
| | | | BTC-MOVE-0910 | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-0911 | | | 0.000000000000000 |
| | | | BTC-MOVE-0912 | | | 0.000000000000000 |
| | | | BTC-MOVE-0913 | | | 0.000000000000000 |
| | | | BTC-MOVE-0914 | | | 0.000000000000000 |
| | | | BTC-MOVE-0915 | | | 0.000000000000000 |
| | | | BTC-MOVE-0916 | | | 0.000000000000000 |
| | | | BTC-MOVE-0917 | | | 0.000000000000000 |
| | | | BTC-MOVE-0918 | | | 0.000000000000000 |
| | | | BTC-MOVE-0919 | | | 0.000000000000000 |
| | | | BTC-MOVE-0920 | | | 0.000000000000000 |
| | | | BTC-MOVE-0921 | | | 0.000000000000000 |
| | | | BTC-MOVE-0922 | | | 0.000000000000000 |
| | | | BTC-MOVE-0923 | | | 0.000000000000000 |
| | | | BTC-MOVE-0924 | | | 0.000000000000000 |
| | | | BTC-MOVE-0925 | | | 0.000000000000000 |
| | | | BTC-MOVE-0926 | | | 0.000000000000000 |
| | | | BTC-MOVE-0927 | | | 0.000000000000000 |
| | | | BTC-MOVE-0928 | | | 0.000000000000000 |
| | | | BTC-MOVE-0929 | | | 0.000000000000000 |
| | | | BTC-MOVE-0930 | | | 0.000000000000000 |
| | | | BTC-MOVE-1003 | | | 0.000000000000000 |
| | | | BTC-MOVE-1004 | | | 0.000000000000000 |
| | | | BTC-MOVE-1005 | | | 0.000000000000000 |
| | | | BTC-MOVE-1007 | | | 0.000000000000000 |
| | | | BTC-MOVE-1010 | | | 0.000000000000000 |
| | | | BTC-MOVE-1011 | | | 0.000000000000000 |
| | | | BTC-MOVE-1012 | | | 0.000000000000000 |
| | | | BTC-MOVE-1013 | | | 0.000000000000000 |
| | | | BTC-MOVE-1014 | | | 0.000000000000000 |
| | | | BTC-MOVE-1016 | | | 0.000000000000000 |
| | | | BTC-MOVE-1017 | | | 0.000000000000000 |
| | | | BTC-MOVE-1018 | | | 0.000000000000000 |
| | | | BTC-MOVE-1019 | | | 0.000000000000000 |
| | | | BTC-MOVE-1024 | | | 0.000000000000000 |
| | | | BTC-MOVE-1025 | | | 0.000000000000000 |
| | | | BTC-MOVE-1026 | | | 0.000000000000000 |
| | | | BTC-MOVE-1027 | | | 0.000000000000000 |
| | | | BTC-MOVE-1028 | | | 0.000000000000000 |
| | | | BTC-MOVE-1029 | | | 0.000000000000000 |
| | | | BTC-MOVE-1030 | | | 0.000000000000000 |
| | | | BTC-MOVE-1031 | | | 0.000000000000000 |
| | | | BTC-MOVE-1101 | | | 0.000000000000000 |
| | | | BTC-MOVE-1102 | | | 0.000000000000000 |
| | | | BTC-MOVE-1103 | | | 0.000000000000000 |
| | | | BTC-MOVE-1104 | | | 0.000000000000000 |
| | | | BTC-MOVE-1107 | | | 0.000000000000000 |
| | | | BTC-MOVE-1108 | | | 0.000000000000000 |
| | | | BTC-MOVE-1109 | | | 0.000000000000000 |
| | | | BTC-MOVE-1110 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210607 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210616 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210621 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210623 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210624 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210625 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210626 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210628 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210629 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210630 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210703 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210728 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210817 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210823 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210825 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210827 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210828 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210902 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210903 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210904 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210906 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210907 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210909 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210914 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210915 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210919 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210920 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210921 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210922 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210923 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210924 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210925 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210926 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210927 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210928 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210929 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210930 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211001 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211002 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211003 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211004 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211005 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211006 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211007 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211008 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211009 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211010 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211011 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211014 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211015 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211016 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211017 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211018 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211019 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-20211021 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211022 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211023 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211024 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211025 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211026 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211027 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211028 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211029 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211030 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211031 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211101 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211102 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211103 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211104 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211105 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211106 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211107 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211108 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211109 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211110 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211111 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211112 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211116 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211117 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211118 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211205 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211206 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211216 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211217 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211218 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211219 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211221 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211222 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211223 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211224 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211226 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211228 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211229 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211230 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q4 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0107 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0114 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0325 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0422 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0812 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210917 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211001 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211008 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211015 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211022 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211029 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211105 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211112 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211119 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211210 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211217 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211224 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000006572000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CBSE | | | -0.000000005000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000014 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COIN | | | 0.010145484648000 |
| | | | COMP-20211231 | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | COPE | | | 0.000000100625600 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000000 |
| | | | DEFI-20211231 | | | 0.000000000000000 |
| | | | DEFIBULL | | | 0.000900182204024 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | DOGE-0624 | | | 0.000000000000000 |
| | | | DOGE-1230 | | | 0.000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000079 |
| | | | DYDX-PERP | | | -0.000000000000071 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** | **Modified Claim** |
| | | | EOS-PERP | | | 0.000000000000028 |
| | | | ETCBULL | | | 0.00269830000000000 |
| | | | ETC-PERP | | | -0.000000000000028 |
| | | | ETH | | | 0.000000013482614 |
| | | | ETH-20210625 | | | 0.0000000000000000 |
| | | | ETH-20210924 | | | 0.0000000000000000 |
| | | | ETH-20211231 | | | 0.0000000000000000 |
| | | | ETHBULL | | | 0.00000000010620000 |
| | | | ETH-PERP | | | -0.0000000000000001 |
| | | | EUR | | | 6,312.81991454023800 |
| | | | FB-0325 | | | 0.0000000000000000 |
| | | | FIDA | | | 0.18373740000000000 |
| | | | FIDA_LOCKED | | | 0.42538462000000000 |
| | | | FIDA-PERP | | | 0.0000000000000000 |
| | | | FIL-PERP | | | 0.0000000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000170 |
| | | | FTM | | | 0.02855649717175680 |
| | | | FTM-0930 | | | 0.0000000000000000 |
| | | | FTM-PERP | | | 0.0000000000000000 |
| | | | FTT | | | 25.33661241148592700 |
| | | | FTT-PERP | | | -78.49999999999980000 |
| | | | FTXDXY-PERP | | | 0.0000000000000001 |
| | | | FXS-PERP | | | 0.0000000000000000 |
| | | | GALA-PERP | | | 0.0000000000000000 |
| | | | GDX-0325 | | | 0.0000000000000000 |
| | | | GDX-20211231 | | | 0.0000000000000007 |
| | | | GDXJ-20211231 | | | 0.0000000000000000 |
| | | | GME-0624 | | | 0.0000000000000000 |
| | | | GME-20210625 | | | 0.0000000000000000 |
| | | | GMT-PERP | | | 0.0000000000000000 |
| | | | GST-0930 | | | 0.0000000000000000 |
| | | | GST-PERP | | | -0.000000000000028 |
| | | | HBAR-PERP | | | 0.0000000000000000 |
| | | | HNT-PERP | | | -0.000000000000042 |
| | | | HOLY-PERP | | | 0.00000000000000056 |
| | | | HUM-PERP | | | 0.0000000000000000 |
| | | | ICP-PERP | | | -0.000000000000014 |
| | | | ICX-PERP | | | 0.0000000000000000 |
| | | | JASMY-PERP | | | 0.0000000000000000 |
| | | | KAVA-PERP | | | 0.0000000000000000 |
| | | | KIN-PERP | | | 0.0000000000000000 |
| | | | KNC-PERP | | | 0.0000000000000000 |
| | | | KSHIB-PERP | | | 0.0000000000000000 |
| | | | KSOS-PERP | | | 0.0000000000000000 |
| | | | LDO-PERP | | | 0.0000000000000000 |
| | | | LEO-PERP | | | 0.0000000000000000 |
| | | | LINK-0325 | | | 0.0000000000000000 |
| | | | LINK-PERP | | | -0.000000000000014 |
| | | | LOOKS-PERP | | | 0.0000000000000000 |
| | | | LRC-PERP | | | 0.0000000000000000 |
| | | | LTC | | | 0.00963000000000000 |
| | | | LTC-20210625 | | | -0.0000000000000001 |
| | | | LTC-20211231 | | | 0.0000000000000000 |
| | | | LTC-PERP | | | -0.000000000000004 |
| | | | LUNA2 | | | 0.00000045800429 |
| | | | LUNA2_LOCKED | | | 0.00000010686676690 |
| | | | LUNA2-PERP | | | -0.000000000000042 |
| | | | LUNC | | | 0.00997314167845800 |
| | | | LUNC-PERP | | | 0.0000000000302673 |
| | | | MANA-PERP | | | 0.0000000000000000 |
| | | | MAPS-PERP | | | 0.0000000000000000 |
| | | | MASK-PERP | | | 0.0000000000000000 |
| | | | MATICBULL | | | 0.00689452400000000 |
| | | | MATIC-PERP | | | 0.0000000000000000 |
| | | | MEDIA-PERP | | | -0.000000000000007 |
| | | | MER-PERP | | | 0.0000000000000000 |
| | | | MKR-PERP | | | 0.0000000000000000 |
| | | | MNGO | | | 0.00000000052702170 |
| | | | MNGO-PERP | | | 0.0000000000000000 |
| | | | MOB-PERP | | | 0.0000000000000000 |
| | | | MSTR-20211231 | | | 0.0000000000000000 |
| | | | MTL-PERP | | | -0.000000000000003 |
| | | | NEAR-PERP | | | -0.0000000000000272 |
| | | | NIO-20211231 | | | 0.0000000000000000 |
| | | | NVDA-0325 | | | 0.0000000000000000 |
| | | | NVDA-0930 | | | 0.0000000000000000 |
| | | | OMG-20211231 | | | 0.0000000000000000 |
| | | | OMG-PERP | | | 0.0000000000000063 |
| | | | ONE-PERP | | | 0.0000000000000000 |
| | | | ONT-PERP | | | 0.0000000000000000 |
| | | | OP-PERP | | | 0.0000000000000000 |
| | | | OXY | | | 0.67146000000000000 |
| | | | OXY-PERP | | | 0.00000000000000397 |
| | | | PEOPLE-PERP | | | 0.0000000000000000 |
| | | | PERP-PERP | | | 0.0000000000000000 |
| | | | PFE-20210924 | | | 0.0000000000000000 |
| | | | PFE-20211231 | | | -0.0000000000000001 |
| | | | POLIS | | | 0.00000000005698912 |
| | | | POLIS-PERP | | | 0.0000000000000000 |
| | | | PRIV-PERP | | | 0.0000000000000000 |
| | | | QTUM-PERP | | | 0.0000000000000000 |
| | | | RAMP-PERP | | | 0.0000000000000000 |
| | | | RAY | | | 0.00000000006929300 |
| | | | RAY-PERP | | | 0.0000000000000000 |
| | | | REN | | | 5.15203433131160860 |
| | | | REN-PERP | | | 0.0000000000000000 |
| | | | RNDR-PERP | | | 0.0000000000000000 |
| | | | RON-PERP | | | -0.000000000000028 |
| | | | ROOK | | | 0.00099244000000000 |
| | | | ROOK-PERP | | | 0.0000000000000000 |
| | | | ROSE-PERP | | | 0.0000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000056 |
| | | | RVN-PERP | | | 0.0000000000000000 |
| | | | SAND | | | 0.00000000000554330 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | SAND-PERP | 0.000000000000000 | | | |
| | | | SC-PERP | 0.000000000000000 | | | |
| | | | SCRT-PERP | 0.000000000000000 | | | |
| | | | SECO-PERP | 0.000000000000000 | | | |
| | | | SHIB | 77,893.455139228830000 | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | |
| | | | SHIT-PERP | 0.000000000000000 | | | |
| | | | SLP-PERP | 0.000000000000000 | | | |
| | | | SLV-20210625 | 0.000000000000000 | | | |
| | | | SLV-20210924 | 0.000000000000000 | | | |
| | | | SNX-PERP | 0.000000000000000 | | | |
| | | | SOL | 0.004599182046681 | | | |
| | | | SOL-0325 | -0.000000000000002 | | | |
| | | | SOL-0624 | -0.000000000000004 | | | |
| | | | SOL-0930 | -0.000000000000012 | | | |
| | | | SOL-1230 | 0.000000000000000 | | | |
| | | | SOL-20210625 | 0.000000000000000 | | | |
| | | | SOL-20210924 | -0.000000000000042 | | | |
| | | | SOL-20211231 | 0.000000000000284 | | | |
| | | | SOL-PERP | -0.000000000000196 | | | |
| | | | SOS-PERP | 0.000000000000000 | | | |
| | | | SPELL | 42.927830002738034 | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | |
| | | | SRM | 0.002825033864238 | | | |
| | | | SRM_LOCKED | 0.013430170000000 | | | |
| | | | SRM-PERP | 0.000000000000000 | | | |
| | | | SRN-PERP | 0.000000000000000 | | | |
| | | | STEP | 0.064591390537787 | | | |
| | | | STEP-PERP | 0.000000000000000 | | | |
| | | | STG-PERP | 0.000000000000000 | | | |
| | | | STORJ-PERP | -0.000000000000014 | | | |
| | | | STX-PERP | 0.000000000000000 | | | |
| | | | SUSHI | 0.000000000000000 | | | |
| | | | SUSHI-0325 | 0.000000000000000 | | | |
| | | | SUSHI-1230 | 0.000000000000000 | | | |
| | | | SUSHI-20211231 | 0.000000000000000 | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | |
| | | | SXP-PERP | 0.000000000000270 | | | |
| | | | TLRY-20210625 | 0.000000000000000 | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | |
| | | | TRX | 0.000030000000000 | | | |
| | | | TRX-PERP | 0.000000000000000 | | | |
| | | | TSLA-0624 | 0.000000000000000 | | | |
| | | | TSLA-1230 | 0.000000000000000 | | | |
| | | | TSLA-20210326 | 0.000000000000000 | | | |
| | | | TSLA-20210625 | 0.000000000000000 | | | |
| | | | TSLA-20211231 | 0.000000000000000 | | | |
| | | | TULIP-PERP | -0.000000000000007 | | | |
| | | | TWTR-1230 | 0.000000000000000 | | | |
| | | | UNI-PERP | 0.000000000000007 | | | |
| | | | UNISWAP-PERP | 0.000000000000000 | | | |
| | | | USD | 351.354058868087100 | | | |
| | | | USDT | 0.000001545869494 | | | |
| | | | USDT-PERP | 0.000000000000000 | | | |
| | | | USO-20210625 | 0.000000000000000 | | | |
| | | | USTC-PERP | 0.000000000000000 | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | |
| | | | XEM-PERP | 0.000000000000000 | | | |
| | | | XLM-PERP | 0.000000000000000 | | | |
| | | | XMR-PERP | 0.000000000000000 | | | |
| | | | XRP-PERP | 0.000000000000000 | | | |
| | | | XTZ-PERP | -0.000000000000085 | | | |
| | | | YFII-PERP | 0.000000000000000 | | | |
| | | | YFI-PERP | 0.000000000000000 | | | |
| | | | ZEC-PERP | 0.000000000000003 | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 94493 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | Undetermined* | FTX Trading Ltd. | |
| | | | AAVE | 0.000000007964375 | | | |
| | | | AAVE-PERP | 0.000000000000000 | | | |
| | | | ACB | 0.000000003343086 | | | |
| | | | ADA-PERP | 0.000000000000000 | | | |
| | | | AGLD-PERP | -0.000000000000056 | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | |
| | | | ALICE-PERP | 0.000000000000000 | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | |
| | | | ANC-PERP | 0.000000000000000 | | | |
| | | | APE-PERP | -0.000000000000050 | | | |
| | | | APT-PERP | 0.000000000000000 | | | |
| | | | ASD-PERP | 0.000000000000909 | | | |
| | | | ATLAS | 0.000000002000000 | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | |
| | | | ATOM | 4.824141350412423 | | | |
| | | | ATOM-PERP | -0.000000000000017 | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | |
| | | | AXS-PERP | 0.000000000000000 | | | |
| | | | BAND-PERP | 0.000000000000000 | | | |
| | | | BAO | 3.000000000000000 | | | |
| | | | BAT | 0.000000007988068 | | | |
| | | | BAT-PERP | 0.000000000000000 | | | |
| | | | BCH | 0.000000003000000 | | | |
| | | | BCH-PERP | 0.000000000000000 | | | |
| | | | BF_POINT | 400.000000000000000 | | | |
| | | | BIT | 0.000000017213606 | | | |
| | | | BIT-PERP | 0.000000000000000 | | | |
| | | | BNB | 0.200000023617059 | | | |
| | | | BNB-PERP | 0.000000000000000 | | | |
| | | | BTC | 0.061086012690541 | | | |
| | | | BTC-0325 | 0.000000000000000 | | | |
| | | | BTC-MOVE-0111 | 0.000000000000000 | | | |
| | | | BTC-MOVE-0117 | 0.000000000000000 | | | |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-0121 | | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | | | 0.000000000000000 |
| | | | BTC-MOVE-0126 | | | 0.000000000000000 |
| | | | BTC-MOVE-0614 | | | 0.000000000000000 |
| | | | BTC-MOVE-0615 | | | 0.000000000000000 |
| | | | BTC-MOVE-0616 | | | 0.000000000000000 |
| | | | BTC-MOVE-0706 | | | 0.000000000000000 |
| | | | BTC-MOVE-0721 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211015 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211016 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211017 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211018 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211021 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211101 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211105 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211106 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211207 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.025000000000000 |
| | | | BULL | | | 0.000000007833750 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000120 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 0.000000005000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000001 |
| | | | CRO | | | 0.000000007200000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV | | | 0.000000006953686 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000021 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT | | | 0.000000002520000 |
| | | | DOGE | | | 0.000000036369785 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.000000006148349 |
| | | | DOT-PERP | | | 0.000000000000002 |
| | | | DYDX | | | 0.000000009881800 |
| | | | DYDX-PERP | | | 0.000000000000001 |
| | | | EGLD-PERP | | | -0.000000000000009 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETCBULL | | | 0.000000003205000 |
| | | | ETC-PERP | | | 0.000000000000003 |
| | | | ETH | | | 0.057600090321641 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000023840427 |
| | | | ETH-PERP | | | -0.501000000000000 |
| | | | ETHW | | | 0.138089153480944 |
| | | | ETHW-PERP | | | 0.000000000000014 |
| | | | EUR | | | 0.000067170242324 |
| | | | FB | | | 0.000000002888000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTM | | | 19.180552690754300 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 287.058926655341000 |
| | | | FTT-PERP | | | 125.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GODS | | | 0.000000009705004 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT | | | 0.000000008517500 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX | | | 0.000000010677021 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | -0.000000000000003 |
| | | | KIN | | | 8.000000000000000 |
| | | | KLUNC-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | -0.000000000000012 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000010620000 |
| | | | LINK-20211231 | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000009 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC | | | 0.000000008796764 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 5.956625850000000 |
| | | | LUNC | | | 0.000000007390300 |
| | | | LUNC-PERP | | | 0.000000000000015 |
| | | | MANA | | | 0.000000005109000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000004756774 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000001 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PAXG | | | 0.000000008622750 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.000000012358000 |
| | | | RUNE-PERP | | | 0.000000000000116 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 3.000000013177561 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 5.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STG-PERP | | | 0.000000000000000 |
| | | | SUN | | | 0.000000003190200 |
| | | | SUSHI | | | 34.875959979113084 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETABULL | | | 67,013.278235510000000 |
| | | | THETA-PERP | | | -0.000000000000021 |
| | | | TRX | | | 0.000013002000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TSLA | | | 0.000000010000000 |
| | | | TSLAPRE | | | -0.000000004338708 |
| | | | TULIP | | | 0.000000001548655 |
| | | | TWTR | | | 0.000000002147190 |
| | | | UBXT | | | 0.000000013310950 |
| | | | UNI | | | 0.000000005682000 |
| | | | UNI-PERP | | | -0.000000000000007 |
| | | | USD | | | 2,418.753659432901000 |
| | | | USDT | | | -2,852.768419584570000 |
| | | | USTC | | | 0.689357800000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VETBULL | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000005000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.001500270000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000007 |
| | | | YFI | | | 0.000000009050064 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | -0.000000000000001 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 72997 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 4.451200650000000 |
| | | | BTC | | | 0.036367047565200 |
| | | | CHZ | | | 3,694.335186320000000 |
| | | | ENJ | | | 574.904078500000000 |
| | | | ETH | | | 5.549072190000000 |
| | | | ETHW | | | 5.779072190000000 |
| | | | FTT | | | 46.700010430000000 |
| | | | GALA | | | 3,960.479627350000000 |
| | | | GRT | | | 2,370.435273980000000 |
| | | | LINK | | | 78.413761280000000 |
| | | | LRC | | | 921.880598570000000 |
| | | | MKR | | | 0.497095900000000 |
| | | | SOL | | | 18.869321690000000 |
| | | | USD | | | 8.788025202425406 |
| | | | USDT | | | 0.003707717176781 |
| | | | XRP | | | 1,128.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 55785 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000085 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000653 |
| | | | AVAX | | | 0.000000008391066 |
| | | | AVAX-PERP | | | 0.000000000000056 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000006939520 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000000369 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000023 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000001378 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000003183 |
| | | | ETC-PERP | | | 0.000000000000056 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.005293760000000 |
| | | | FIL-PERP | | | 0.000000000025019 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | FTXDXY-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | -0.00000000000394 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.00089147800700 |
| | | | LUNA2_LOCKED | | | 0.00208011486800 |
| | | | LUNA2-PERP | | | 0.00000000000000 |
| | | | LUNC | | | 194.12116800000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000454 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PAXG-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000001364 |
| | | | RVN-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | -0.00000000080640 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | -0.00000000000511 |
| | | | TRX | | | 0.00186200000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | -1,303.06703440286790 |
| | | | USDT | | | 1,966.00189483868920 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000009 |
| | | | XOF | | | 9,800.00000000000000 |
| | | | XRP | | | 61.76388773761344 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21688 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 9.00000000000000 |
| | | | DOGE | | | 970.54488815000000 |
| | | | SHIB | | | 1,293,159.18789603000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00000002237071100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26397 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | 0.20100000000000 |
| | | | NFT (316041159111894751/FTX EU - WE ARE HERE! #271988) | | | 1.00000000000000 |
| | | | NFT (366578777096288097/FTX EU - WE ARE HERE! #271984) | | | 1.00000000000000 |
| | | | NFT (469039373523328387/FTX EU - WE ARE HERE! #271950) | | | 1.00000000000000 |
| | | | TRX | | | 0.00000500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25538 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.62690098000000 |
| | | | BRZ | | | 1,510.81071835000000 |
| | | | CUSDT | | | 1,188.14812246000000 |
| | | | DAI | | | 219.32574559000000 |
| | | | DOGE | | | 6,178.93492318000000 |
| | | | PAXG | | | 0.02630529000000 |
| | | | SHIB | | | 43,120,892.30976539000000 |
| | | | UNI | | | 10.89869039000000 |
| | | | USD | | | 0.00686654189481 |
| | | | USDT | | | 1.05852236603508 |
| | | | YFI | | | 0.01003636000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30275 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.27344441100000 |
| | | | BULL | | | 0.00000010040000 |
| | | | DOGE | | | 78.98499000000000 |
| | | | ETH | | | 0.00000010000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | LUA | | | 0.00000001308052 |
| | | | USD | | | 0.85039316417372 |
| | | | USDT | | | 0.00000200462519 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85390 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.02680359200000 |
| | | | BTC | | | 0.02539645915642 |
| | | | FTT | | | 248.45283375000000 |
| | | | LUNA2 | | | 49.13410709100000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LUNA2_LOCKED | | | | 114.646249889000000000 |
| | | | LUNC | | | | 10,699,055.265471110000000 |
| | | | USD | | | | 3.289457773952310 |
| | | | USDT | | | | 11.620360309409813 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 95942 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000000 |
| | | | ABNB-20210625 | | | | 0.000000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000000 |
| | | | ALT-20210625 | | | | 0.000000000000000000 |
| | | | ALT-PERP | | | | 0.000000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000000 |
| | | | BNB | | | | 0.000000000093311190 |
| | | | BNB-PERP | | | | 0.000000000000000000 |
| | | | BTC | | | | 0.000047843899660 |
| | | | BTC-20210625 | | | | 0.000000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000000 |
| | | | BULL | | | | 0.000000007792000 |
| | | | CAKE-PERP | | | | -0.000000000000003 |
| | | | CGC-20210625 | | | | 0.000000000000000000 |
| | | | COIN | | | | 0.000000002008000 |
| | | | COMP-PERP | | | | 0.000000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000000 |
| | | | DOGE | | | | 0.000000006805313 |
| | | | DOGE-PERP | | | | 0.000000000000000000 |
| | | | ETH | | | | 0.000000004000000 |
| | | | ETH-20210625 | | | | 0.000000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000000 |
| | | | FTT | | | | -0.000000005651383 |
| | | | FTT-PERP | | | | 0.000000000000000000 |
| | | | HOOD_PRE | | | | 0.000000002200000 |
| | | | ICP-PERP | | | | 0.000000000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000000 |
| | | | LINK-PERP | | | | -0.000000000000001 |
| | | | LRC-PERP | | | | 0.000000000000000000 |
| | | | LTC | | | | 0.000000008400000 |
| | | | MATIC-PERP | | | | 0.000000000000000000 |
| | | | MEDIA-PERP | | | | 0.000000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000000 |
| | | | OLY2021 | | | | 0.000000000000000000 |
| | | | OXY-PERP | | | | 0.000000000000000000 |
| | | | PAXG-PERP | | | | 0.000000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000000 |
| | | | SQ-20210625 | | | | 0.000000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000000 |
| | | | TRX | | | | 0.000000004370000 |
| | | | TRX-PERP | | | | 0.000000000000000000 |
| | | | TSLA-20210625 | | | | 0.000000000000000000 |
| | | | USD | | | | -0.690219335434717 |
| | | | USDT | | | | 0.000000002722650 |
| | | | XLM-PERP | | | | 0.000000000000000000 |
| | | | XTZ-PERP | | | | -0.000000000000000042 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 83813 | Name on file | FTX Trading Ltd. | NFT (29265886436392...620/TOM THE GOAT ) | Undetermined* | | West Realm Shires Services Inc. | 1.000000000000000000 |
| | | | NFT (31332306978133...9305/BATMAN ) | | | | 1.000000000000000000 |
| | | | NFT (31441474509629...5001/KOBE 824) | | | | 1.000000000000000000 |
| | | | NFT (32090577180375...4277/TOM12) | | | | 1.000000000000000000 |
| | | | NFT (32399726763195...7033/RELIGIOUS) | | | | 1.000000000000000000 |
| | | | NFT (33448663449658...0155/EXERCISE FOR FRIES) | | | | 1.000000000000000000 |
| | | | NFT (34753580861635...5636/INSPIRE  #2) | | | | 1.000000000000000000 |
| | | | NFT (35515073775996...3794/TRUE LOVE) | | | | 1.000000000000000000 |
| | | | NFT (36333979957322...2535/HUNGOVER ) | | | | 1.000000000000000000 |
| | | | NFT (37141838977687...1483/FAITH) | | | | 1.000000000000000000 |
| | | | NFT (38121689860638...9852/INSPIRE ) | | | | 1.000000000000000000 |
| | | | NFT (39588804326926...3547/FAITH #2) | | | | 1.000000000000000000 |
| | | | NFT (40159630499187...9690/KOBE) | | | | 1.000000000000000000 |
| | | | NFT (41958134554282...6868/LET'S GO) | | | | 1.000000000000000000 |
| | | | NFT (42259099180367...0732/LOVELY) | | | | 1.000000000000000000 |
| | | | NFT (42270887311424...6797/SMART ) | | | | 1.000000000000000000 |
| | | | NFT (42768384570130...9699/WINNING ) | | | | 1.000000000000000000 |
| | | | NFT (43411158406459...3651/BALLER ) | | | | 1.000000000000000000 |
| | | | NFT (44271869604447...7736/HELLO THERE) | | | | 1.000000000000000000 |
| | | | NFT (46118346511986...5747/THINK...) | | | | 1.000000000000000000 |
| | | | NFT (53900874943837...3131/MY PEOPLE ) | | | | 1.000000000000000000 |
| | | | NFT (54950737277879...8667/TIME TO EAT) | | | | 1.000000000000000000 |
| | | | SHIB | | | | 0.000000001603485 |
| | | | USD | | | | 15.660400588871296 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 31806 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000000 |
| | | | BNB | | | | 0.000000000100000000 |
| | | | DOGE-PERP | | | | 0.000000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | | | 0.10700001000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 0.07177790530000000 |
| | | | LUNA2_LOCKED | | | 0.16748177900000000 |
| | | | MATIC | | | 0.00000001000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | NFT (43022615060482621 7/THE HILL BY FTX #18955) | | | 1.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 0.00007160000000000 |
| | | | SOL-PERP | | | 0.00000000000000014 |
| | | | TRX | | | 0.00000600000000000 |
| | | | USD | | | 0.00000002022767 |
| | | | USDT | | | 0.89619576497855 9 |
| | | | XRP-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21435 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 8,248.83063428784000 |
| | | | SHIB | | | 543.64297520000000 0 |
| | | | USD | | | 0.07973389273000111 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 58277 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 104.16192903121413 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 19751 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 359,812.82385075000000 0 |
| | | | USDT | | | 0.20825821402500 00 |
| | | | XRP | | | 101,208.64830652000000 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33092 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 29,146.71074333000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 9975 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00166946894872 9 |
| | | | ETH | | | 0.00000000845235 23 |
| | | | ETHW | | | 0.00028112312265 0 |
| | | | FIL-0325 | | | 0.00000000000000000 |
| | | | FTT | | | 0.00000000880882 6 |
| | | | NFT (33965661333912097 3/FTX EU - WE ARE HERE! #283443) | | | 1.00000000000000000 |
| | | | NFT (51104274940031190 3/FTX EU - WE ARE HERE! #283455) | | | 1.00000000000000000 |
| | | | SOL | | | 0.00702806354793 1 |
| | | | STG | | | 0.00000000868337 6 |
| | | | TRX | | | 0.00005000000000000 |
| | | | USD | | | 0.00000001433690 3 |
| | | | USDT | | | 172.67523319314208 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30050 | Name on file | FTX Trading Ltd. | AVAX-PERP | Undetermined* | FTX Trading Ltd. | -0.00000000000000003 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000001 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GST | | | 292.81632971000000 0 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MNGO | | | 10.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 27.44254412000000 0 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00001000000000000 |
| | | | USD | | | 0.04234593799844 14 |
| | | | USDT | | | 0.31953001709889 60 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34156 | Name on file | FTX Trading Ltd. | AXS | Undetermined* | FTX Trading Ltd. | 0.00000006666431 9 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | GALA | | | 4,243.69040000000000 00 |
| | | | GMT | | | 0.96887000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | LRC | | | 0.60122000000000000 |
| | | | POLIS | | | 708.78911100000000 0 |
| | | | TRX | | | 0.00077700000000000 |
| | | | USD | | | 0.27973528875328 2 |
| | | | USDT | | | 0.00000001883958 0 |
| | | | XRP | | | 0.00000003798313 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30766 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | EGLD-PERP | | | 0.00000000000284 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | HNT-PERP | | | -0.00000000000227 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00078900000000000 |
| | | | USD | | | 0.00520935533940 5 |
| | | | USDT | | | 996.75628409806960 0 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57003 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CEL-PERP | | | | 0.00000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | USD | | | | -0.00319024500000 |
| | | | USDT | | | | 102.05362800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23301 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | | West Realm Shires Inc. | 1.00000000000000 |
| | | | LINK | | | | 0.73775483000000 |
| | | | USD | | | | 0.00000012121132 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81411 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.06729884100000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | ETH | | | | 0.13800000000000 |
| | | | ETHW | | | | 0.13800000000000 |
| | | | USD | | | | 4.93657011300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28551 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | | FTX Trading Ltd. | 0.00547000000000 |
| | | | USDT | | | | 213.01506707387500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43679 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | | FTX Trading Ltd. | 6,322.47391341000000 |
| | | | GBP | | | | 0.00000000002237 |
| | | | SHIB | | | | 64,139.55396201000000 |
| | | | USD | | | | 0.00000003709427 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32193 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | | West Realm Shires Services Inc. | 6.00000000000000 |
| | | | BRZ | | | | 2.00000000000000 |
| | | | CUSDT | | | | 2.00000000000000 |
| | | | DOGE | | | | 5.00000000000000 |
| | | | ETH | | | | 3.71471759000000 |
| | | | ETHW | | | | 3.71471759000000 |
| | | | GRT | | | | 5.00000000000000 |
| | | | SOL | | | | 441.74044856646367 |
| | | | TRX | | | | 8.00000000000000 |
| | | | UNI | | | | 2.00000000000000 |
| | | | USD | | | | 11,229.45135227244300 |
| | | | USDT | | | | 7.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40442 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | CUSDT | | | | 3.00000000000000 |
| | | | DAI | | | | 0.00009150000000 |
| | | | DOGE | | | | 397.47122308000000 |
| | | | ETH | | | | 0.02334642000000 |
| | | | ETHW | | | | 0.02305914000000 |
| | | | MKR | | | | 0.00885254000000 |
| | | | SHIB | | | | 2,653,254.93236426000000 |
| | | | SUSHI | | | | 2.05893557000000 |
| | | | TRX | | | | 171.80183772000000 |
| | | | USD | | | | 0.33774020760771 |
| | | | USDT | | | | 29.67294540000000 |
| | | | YFI | | | | 0.00028650000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96663 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | | FTX Trading Ltd. | 4.43665017390000 |
| | | | BTC | | | | 0.01286045684192 |
| | | | CEL | | | | 1.25120000000000 |
| | | | ETH | | | | 1.02413472000000 |
| | | | ETHW | | | | 1.01865527000000 |
| | | | FTT | | | | 25.99486600000000 |
| | | | SOL | | | | 5.30341469000000 |
| | | | TRX | | | | 0.00000100000000 |
| | | | USD | | | | 103.61119471689390 |
| | | | USDT | | | | 0.48924328000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27711 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | | 1.00000000000000 |
| | | | BTC | | | | 0.07825573000000 |
| | | | DENT | | | | 1.00000000000000 |
| | | | DOGE | | | | 1.00000000000000 |
| | | | EDEN | | | | 0.03845329000000 |
| | | | ETH | | | | 1.70123380000000 |
| | | | ETHW | | | | 0.00002410000000 |
| | | | FIDA | | | | 1.00000000000000 |
| | | | FTT | | | | 0.00597019000000 |
| | | | KIN | | | | 4.00000000000000 |
| | | | REN | | | | 0.22941897000000 |
| | | | RSR | | | | 1.00000000000000 |
| | | | SRM | | | | 0.98021984000000 |
| | | | SRM_LOCKED | | | | 35.01978016000000 |
| | | | SXP | | | | 1.00000000000000 |
| | | | TOMO | | | | 1.02524693000000 |
| | | | TRX | | | | 2.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | | | | 0.062486935404894 |
| | | | USDT | | | | 11,753.444478720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31179 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.023286090000000 |
| | | | ETH | | | 0.386661770000000 |
| | | | ETHW | | | 0.386499390000000 |
| | | | FTT | | | 6.025194490000000 |
| | | | GMT | | | 164.889926930000000 |
| | | | HKD | | | 83.781605550000000 |
| | | | NFT (314564035133436730)/FTX EU - WE ARE HERE! #196606) | | | 1.000000000000000 |
| | | | NFT (384269754122411197/FTX AU - WE ARE HERE! #28502) | | | 1.000000000000000 |
| | | | NFT (393262062248931276/FTX EU - WE ARE HERE! #194205) | | | 1.000000000000000 |
| | | | NFT (402281225230167945/FTX AU - WE ARE HERE! #20167) | | | 1.000000000000000 |
| | | | NFT (456054352962332391/FTX CRYPTO CUP 2022 KEY #17929) | | | 1.000000000000000 |
| | | | NFT (529237250421156568/FTX EU - WE ARE HERE! #196545) | | | 1.000000000000000 |
| | | | RAY | | | 46.134370080000000 |
| | | | SOL | | | 32.030863640000000 |
| | | | USD | | | 463.439298310000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83616 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.020169630000000 |
| | | | CUSDT | | | 26.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 0.061560610000000 |
| | | | ETHW | | | 0.060793970000000 |
| | | | MATIC | | | 34.294606020000000 |
| | | | SHIB | | | 14.000000000000000 |
| | | | SOL | | | 1.480450060000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.224771656976187 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 36192 | Name on file | FTX Trading Ltd. | PAXG | Undetermined* | West Realm Shires Services Inc. | 0.330676590000000 |
| | | | USD | | | 0.134352584644729 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83327 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | | 0.005985000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.005985000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | USD | | | -0.585981795822762 |
| | | | XRP | | | 0.130000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 25628 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.024296170000000 |
| | | | ETH | | | 0.313498670000000 |
| | | | MKR | | | 0.541755590000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 10.148519965932604 |
| | | | YFI | | | 0.060382840000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21844 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.036000000000000 |
| | | | ETHW | | | 0.036000000000000 |
| | | | USD | | | 0.304318400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32548 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000010000000000 |
| | | | ETHBULL | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | USD | | | 469.428892943161940 |
| | | | USDT | | | 0.166378305496992 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14868 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000019019049684 |
| | | | ETH | | | 0.000553370000000 |
| | | | ETHW | | | 0.000553370000000 |
| | | | GBP | | | 0.002855339907063 |
| | | | SOL | | | 33.394918530000000 |
| | | | SRM | | | 97.000000000000000 |
| | | | SUSHI | | | 0.000000001076400 |
| | | | USD | | | -0.000000003634665 |
| | | | USDT | | | 0.000000007706591 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 11082 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.500499000000000 |
| | | | ETHW | | | 0.500499000000000 |
| | | | USD | | | 11.090100000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 52188 | Name on file | FTX Trading Ltd. | BCH | | Undetermined* | West Realm Shires Inc. | 4.32104848000000 |
| | | | BTC | | | | 0.44065939000000000 |
| | | | DOGE | | | | 3.00000000000000 |
| | | | ETH | | | | 1.50274249000000000 |
| | | | ETHW | | | | 1.50211351000000000 |
| | | | GRT | | | | 1.00000000000000 |
| | | | SHIB | | | | 6.00000000000000 |
| | | | SOL | | | | 11.36277125000000000 |
| | | | TRX | | | | 3.00000000000000 |
| | | | USD | | | | -999.99609859557520 |
| | | | USDT | | | | 519.96399192000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80449 | Name on file | FTX Trading Ltd. | DOGE | | Undetermined* | West Realm Shires Services Inc. | 1,331.74928437000000000 |
| | | | ETH | | | | 0.10277912000000000 |
| | | | ETHW | | | | 0.10277912000000000 |
| | | | LINK | | | | 12.73133761000000000 |
| | | | SHIB | | | | 3,274,399.23700614000000000 |
| | | | UNI | | | | 19.17122524000000000 |
| | | | USD | | | | 0.00001807006564594 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91468 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.01459076000000000 |
| | | | DOGE | | | | 1,205.80161152000000000 |
| | | | ETH | | | | 0.52345447000000000 |
| | | | ETHW | | | | 0.52345447000000000 |
| | | | MATIC | | | | 105.32610077000000000 |
| | | | SHIB | | | | 26,270,967.74193548000000000 |
| | | | SOL | | | | 5.70659264000000000 |
| | | | USD | | | | 101.73769803585360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29967 | Name on file | FTX Trading Ltd. | USDT | | Undetermined* | FTX Trading Ltd. | 7,314.53770501000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 7405 | Name on file | FTX Trading Ltd. | BCH | | Undetermined* | FTX Trading Ltd. | 10.00683349000000000 |
| | | | BTC | | | | 0.00000000848600000 |
| | | | FTT | | | | 93.45402546557219000 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 0.00000001085418500 |
| | | | XRP | | | | 15,005.68134247000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22011 | Name on file | FTX Trading Ltd. | ALGO | | Undetermined* | West Realm Shires Services Inc. | 21.59771850000000000 |
| | | | DOGE | | | | 46.30116114000000000 |
| | | | SHIB | | | | 1,047,294.70837351000000000 |
| | | | USD | | | | 0.09658119402888630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91115 | Name on file | FTX Trading Ltd. | ETH | | Undetermined* | West Realm Shires Services Inc. | 0.00369677000000000 |
| | | | ETHW | | | | 0.00369677000000000 |
| | | | USD | | | | 0.00001969282809800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32535 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.28668474000000000 |
| | | | ETH | | | | 7.35160103000000000 |
| | | | ETHW | | | | 7.35160103000000000 |
| | | | FTT | | | | 150.89958500000000000 |
| | | | RAY | | | | 821.50803300000000000 |
| | | | SOL | | | | 548.44350360700000000 |
| | | | SOL-PERP | | | | 100.00000000000000 |
| | | | USD | | | | -3,127.44062170951660 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33481 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.01697511000000000 |
| | | | ETH | | | | 0.15960987000000000 |
| | | | ETHW | | | | 0.12048451000000000 |
| | | | EUR | | | | 0.24914164423737100 |
| | | | FTT | | | | 1.60000000000000 |
| | | | RUNE | | | | 4.40000000000000 |
| | | | SOL | | | | 4.99971231000000000 |
| | | | USD | | | | 9.19817252587386800 |
| | | | USDT | | | | 47.22359855000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28197 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | | 6.00000000000000 |
| | | | DENT | | | | 1.00000000000000 |
| | | | KIN | | | | 3.00000000000000 |
| | | | PYPL | | | | 0.33807109000000000 |
| | | | TRX | | | | 1.00000000000000 |
| | | | USD | | | | 136.61839035861317 0 |
| | | | ZM | | | | 0.23818917000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42857 | Name on file | FTX Trading Ltd. | ANC-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | -1.62600000000000 |
| | | | FTT | | | 0.00000001000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.00060161053110 |
| | | | LUNA2_LOCKED | | | 22.39115386690600 |
| | | | LUNC | | | 2,089,594.67000000000000 |
| | | | LUNC-PERP | | | -0.00000000002899 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NFT (5447153245158331909/THE HILL BY FTX #21242) | | | 1.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SUSHI | | | 0.00000001000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | USD | | | 10,426.91936174476400 |
| | | | USDT | | | 0.00000000605036 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93383 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | -767.00000000000000 |
| | | | BCH-PERP | | | 0.80600000000000 |
| | | | BNB-PERP | | | 0.19999999999998 |
| | | | BTC-PERP | | | -0.02250000000000 |
| | | | DOT-PERP | | | 24.09999999999990 |
| | | | EOS-PERP | | | -0.00000000000014 |
| | | | ETH-PERP | | | 0.17900000000000 |
| | | | LTC-PERP | | | 0.66000000000005 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | 9,084.24067675200000 |
| | | | USDT | | | 0.00000000690099 |
| | | | XLM-PERP | | | -7,764.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28036 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 6.29370000000000 |
| | | | ETH | | | 0.31500000000000 |
| | | | ETHW | | | 0.31500000000000 |
| | | | SHIB | | | 41,800,000.00000000000000 |
| | | | SOL | | | 4.58000000000000 |
| | | | USD | | | 499.85747360000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21877 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 5.00000000000000 |
| | | | CHZ | | | 1.00000000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | DOGE | | | 8,520.64003820000000 |
| | | | TRU | | | 1.00000000000000 |
| | | | USD | | | 2,345.57004675866160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14761 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 6.48382531874644 9 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44905 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 31.65362783000000 |
| | | | CUSDT | | | 2,907.54138968000000 |
| | | | DAI | | | 66.34806681000000 |
| | | | NFT (3752029539309215553/CATCH A WAVE ) | | | 1.00000000000000 |
| | | | NFT (4167084183992888813/SURREAL WORLD #91) | | | 1.00000000000000 |
| | | | USD | | | 0.05688329825146 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69885 | Name on file | FTX Trading Ltd. | ATOMBULL | Undetermined* | FTX Trading Ltd. | 1,092.27315500000000 |
| | | | BNBBULL | | | 0.03624588045000 |
| | | | BULL | | | 5.06439593269000 |
| | | | COMPBULL | | | 0.00786535000000 |
| | | | DOGEBULL | | | 16.70403233966706 |
| | | | ETHBULL | | | 0.00001018620000 |
| | | | FTT | | | 3.53408121000000 |
| | | | GRTBULL | | | 49.26721550000000 |
| | | | MATICBULL | | | 116.72232800000000 |
| | | | SHIB | | | 2,900,000.00000000000000 |
| | | | SOL | | | 1.02376843000000 |
| | | | SUSHIBULL | | | 143,500.00000000000000 |
| | | | SXPBULL | | | 187,816.38905000000000 |
| | | | THETABULL | | | 1.00081551570000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | | | | 0.00005000000000 |
| | | | USD | | | | 0.01040762796442 |
| | | | USDT | | | | 0.00000004074465 |
| | | | VETBULL | | | | 118.55624927000000 |
| | | | XRP | | | | 524.37218588049200 |
| | | | XRPBULL | | | | 216,706.80976700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77294 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 2.33700000000000 |
| | | | ALGOBULL | | | 1,079,594.83800000000000 |
| | | | BNB | | | 3.60100000000000 |
| | | | DOGE | | | 5.00000000000000 |
| | | | ETH | | | 5.26687410000000 |
| | | | ETHW | | | 5.26687410000000 |
| | | | FTM | | | 2,124.00000000000000 |
| | | | LINK | | | 323.25000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | SXP | | | 311.42900000000000 |
| | | | USD | | | 0.03905385275000 |
| | | | USDT | | | 0.00000000964629 |
| | | | XLMBULL | | | 0.23652260780000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79269 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | 1,219.97081066000000 |
| | | | SHIB | | | 92,652,602.48207738000000 |
| | | | SUSHI | | | 0.00000000000000 |
| | | | USD | | | 0.00000009832249 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85135 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | -0.00000000000170 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000909 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000056 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AURY | | | 0.00000010000000 |
| | | | AVAX-PERP | | | -0.00000000000525 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | -0.00000000010913 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BIT-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000000500000 |
| | | | BNB-PERP | | | -0.00000000000085 |
| | | | BSV-PERP | | | 0.00000000000042 |
| | | | BTC | | | 0.00306000302000 |
| | | | BTC-PERP | | | -0.00000000000003 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | -0.00000000000227 |
| | | | CBSE | | | -0.00000003900000 |
| | | | CEL-PERP | | | -0.00000000005456 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000000000 |
| | | | COIN | | | 0.00000001235200 |
| | | | COMP-PERP | | | -0.00000000000085 |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVX-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000003 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DMG-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX | | | 0.07157500000000 |
| | | | DYDX-PERP | | | -0.00000000001818 |
| | | | EGLD-PERP | | | -0.00000000000113 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000284 |
| | | | EOS-PERP | | | 0.00000000014551 |
| | | | ETC-PERP | | | 0.00000000001364 |
| | | | ETH | | | 0.11056985908000 |
| | | | ETH-PERP | | | -0.00000000000186 |
| | | | ETHW | | | 0.00056985908000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | -0.00000000002330 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | -0.00000000000296 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 1,532.81916741401800 |
| | | | FTT-PERP | | | -0.00000000002728 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GME-20210326 | | | -0.00000000000003 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | KAVA-PERP | | | 0.00000000001818 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | -0.00000000007275 |
| | | | KSM-PERP | | | 0.00000000000035 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000003069 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LTC | | | 3.00000000003597923 |
| | | | LTC-PERP | | | 0.00000000000002241 |
| | | | LUNA2 | | | 0.00000000025185979 |
| | | | LUNA2_LOCKED | | | 0.00000000058767284 |
| | | | LUNC | | | 0.00548430000000000 |
| | | | LUNC-PERP | | | -0.00000000000000909 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MINA-PERP | | | 0.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MNGO-PERP | | | 0.00000000000000000 |
| | | | MTL-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000170 |
| | | | NEO-PERP | | | 0.00000000000000284 |
| | | | OKB-PERP | | | 0.00000000000000000 |
| | | | OMG-PERP | | | 0.00000000000000909 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | ONT-PERP | | | 0.00000000000000000 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | OXY-PERP | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | 0.00000000000001591 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | -0.00000000007275 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SC-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SKL-PERP | | | 0.00000000000000000 |
| | | | SLP-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | -0.00000000000454 |
| | | | SOL | | | 0.00000010000000 |
| | | | SOL-20210326 | | | 0.00000000000000000 |
| | | | SOL-PERP | | | -0.00000000000682 |
| | | | SPELL-PERP | | | 0.00000000000000000 |
| | | | SRM | | | 0.51757146000000000 |
| | | | SRM_LOCKED | | | 7.53742250000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STG-PERP | | | 0.00000000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000000 |
| | | | SXP-PERP | | | 0.00000000000000000 |
| | | | THETA-PERP | | | 0.00000000000006366 |
| | | | TLM-PERP | | | 0.00000000000000000 |
| | | | TOMO-PERP | | | -0.00000000005456 |
| | | | TRU-PERP | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | TRYB-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000909 |
| | | | USD | | | 0.00000010795 3020 |
| | | | USDT | | | 46,985.67945025544000 |
| | | | USDT-PERP | | | 0.00000000000000000 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XEM-PERP | | | 0.00000000000000000 |
| | | | XLM-PERP | | | 0.00000000000000000 |
| | | | XMR-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |
| | | | YFI-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000000 |
| | | | 2RX-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67608 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | 1,269.21659601000000 |
| | | | MATIC | | | 30.55468059000000000 |
| | | | | | | |
| | | | NFT (48816866162629 5696/WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #925) | | | 1.00000000000000 |
| | | | SHIB | | | 4,321,061.38144356000000 |
| | | | USD | | | 0.00000005557948 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 60523 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 1.07763663000000000 |
| | | | BRZ | | | 1.00000000000000 |
| | | | DOGE | | | 1,382.74326565000000000 |
| | | | ETH | | | 0.14012445000000000 |
| | | | ETHW | | | 0.13913621000000000 |
| | | | KSHIB | | | 3,847.64406502000000000 |
| | | | LINK | | | 3.82190056000000000 |
| | | | LTC | | | 3.96247279000000000 |
| | | | MATIC | | | 40.04886104000000000 |
| | | | SHIB | | | 1,285,347.05306292000000000 |
| | | | SOL | | | 2.47164492000000000 |
| | | | TRX | | | 417.78400717000000000 |
| | | | USD | | | 0.31106254899 51162 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 27032 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 21,067.381670356520000 |
| | | | ETH | | | | 4.310545910746600 |
| | | | ETHW | | | | 4.303875197534800 |
| | | | POLIS | | | | 22.300000000000000 |
| | | | USD | | | | 0.477466601467500 |
| | | | USDT | | | | 0.047750000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14671 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | West Realm Shires Services Inc. | 0.034256940000000 |
| | | | ETHW | | | | 0.034256936049613 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29853 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | | FTX Trading Ltd. | 0.239889169661270 |
| | | | USDT | | | | 6,658.447092720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29753 | Name on file | FTX Trading Ltd. | APT-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BAND-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | KLUNC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 53.570740000000000 |
| | | | USD | | | | -7.410203777354859 |
| | | | USDT | | | | 13,652.310776561142000 |
| | | | USTC-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 78292 | Name on file | FTX Trading Ltd. | AAVE-20210326 | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-20210625 | | | | 0.000000000000000 |
| | | | ADA-20210326 | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALGO-20210326 | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | ANC-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | AR-PERP | | | | 0.000000000000028 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000113 |
| | | | AVAX-20210326 | | | | 0.000000000000000 |
| | | | AVAX-20210625 | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000056 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BAL-20210326 | | | | 0.000000000000000 |
| | | | BAL-20210625 | | | | 0.000000000000000 |
| | | | BAL-PERP | | | | 0.000000000000000 |
| | | | BAND-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 52.790496000000000 |
| | | | BNB-20210326 | | | | 0.000000000000014 |
| | | | BNB-20210625 | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.500000000402917 |
| | | | BTC-20210326 | | | | 0.000000000000000 |
| | | | BTC-20210625 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | -0.000000000001818 |
| | | | CHZ | | | | 37,953.167200000600000 |
| | | | CHZ-20210326 | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | COMP-20210326 | | | | 0.000000000000000 |
| | | | COMP-20210625 | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CREAM-20210326 | | | | 0.000000000000000 |
| | | | CREAM-20210625 | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | CVX-PERP | | | | 0.000000000000000 |
| | | | DOGE-20210625 | | | | 0.000000000000000 |
| | | | DOGEBULL | | | | 0.000000005072500 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-20210326 | | | | 0.000000000000000 |
| | | | DOT-20210625 | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DRGN-20210625 | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 6.626386075905004 |
| | | | ETH-20210326 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000400008155003 |
| | | | EXCH-20210625 | | | | 0.000000000000000 |
| | | | FIL-20210326 | | | | 0.000000000000000 |
| | | | FIL-20210625 | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FLM-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 500.165940950395300 |
| | | | FTT-PERP | | | | 0.000000000000667 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GRT | | | | 33,040.051720000000000 |
| | | | GRT-20210326 | | | | 0.000000000000000 |
| | | | GST-PERP | | | | 0.000000000000000 |
| | | | HNT | | | | 983.611926000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | -0.000000000000028 |
| | | | KAVA-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINK | | | | 680.277528000000000 |
| | | | LINK-20210326 | | | | 0.000000000000000 |
| | | | LINK-20210625 | | | | 0.000000000000056 |
| | | | LTC-20210625 | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.000592400613900 |
| | | | LUNA2_LOCKED | | | | 0.001382268099000 |
| | | | LUNC | | | | 0.054727775000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | 8,428.482600000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | -0.000000000000227 |
| | | | OKB-20210326 | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | -0.000000000000113 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | RON-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE | | | | 0.000000005000000 |
| | | | RUNE-PERP | | | | -0.000000000000682 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 438.043762600000000 |
| | | | SOL-20210326 | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | -0.000000000000454 |
| | | | SRM | | | | 1.648570920000000 |
| | | | SRM_LOCKED | | | | 27.791914240000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 0.000000000000000 |
| | | | SUSHI-20210326 | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | THETA-20210326 | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000909 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX-20210326 | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | TSLAPRE-0930 | | | | 0.000000000000000 |
| | | | UNI | | | | 1,389.149908000000000 |
| | | | UNI-20210326 | | | | 0.000000000000000 |
| | | | UNI-20210625 | | | | 0.000000000000000 |
| | | | UNISWAP-20210326 | | | | 0.000000000000000 |
| | | | UNISWAP-20210625 | | | | 0.000000000000000 |
| | | | USD | | | | -1,958.169125161682000 |
| | | | USDT | | | | 0.000000002880616 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XRP-20210625 | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI-20210625 | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 28793 | Name on file | FTX Trading Ltd. | APE | | Undetermined* | FTX Trading Ltd. | 11.560490420000000 |
| | | | ATOM | | | | 19.187526920000000 |
| | | | BTC | | | | 0.394798550000000 |
| | | | ETH | | | | 1.087817320000000 |
| | | | ETHW | | | | 1.087370640000000 |
| | | | FTT | | | | 25.000000000000000 |
| | | | LUNA2 | | | | 0.471564433100000 |
| | | | LUNA2_LOCKED | | | | 1.086036847000000 |
| | | | LUNC | | | | 52,100.149415770000000 |
| | | | NFT (2961357657532969920/SINGAPORE TICKET STUB #1104) | | | | 1.000000000000000 |
| | | | NFT (363559238505702626/MONZA TICKET STUB #1754) | | | | 1.000000000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | USD | | | | 0.213517515427064 |
| | | | USDT | | | | 0.816314102404969 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 41735 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.183950773562800 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | 0.028787320000000 |
| | | | ETH | | | | 1.480901900275200 |
| | | | ETHW | | | | 0.004047732983800 |
| | | | FTT | | | | 12.040734490000000 |
| | | | LUNA2 | | | | 0.147048785600000 |
| | | | LUNA2_LOCKED | | | | 0.343113833000000 |
| | | | LUNC | | | | 32,020.182655866753000 |
| | | | NFT (363799665375377163/FTX EU - WE ARE HERE! #192868) | | | | 1.000000000000000 |
| | | | NFT (485545670363177281/FTX EU - WE ARE HERE! #188245) | | | | 1.000000000000000 |
| | | | SOL | | | | 4.019814185857520 |
| | | | TRX | | | | 0.000054549044290 |
| | | | USD | | | | 9,287.879121612012000 |
| | | | USDT | | | | 3.815580390269726 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 30276 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | FTX Trading Ltd. | 9.133771090000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80456 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 4.00000000000000 |
| | | | APE | | | 4.81190241000000 |
| | | | AURY | | | 10.63179249000000 |
| | | | BAO | | | 11.00000000000000 |
| | | | BAT | | | 2.05465275000000 |
| | | | DENT | | | 11.00000000000000 |
| | | | DOGE | | | 793.04381399000000 |
| | | | ETH | | | 0.00003800000000 |
| | | | ETHW | | | 0.00003800000000 |
| | | | FRONT | | | 1.00000000000000 |
| | | | GRT | | | 1.00252837000000 |
| | | | HXRO | | | 1.00000000000000 |
| | | | KIN | | | 12.00000000000000 |
| | | | MATH | | | 2.00270750000000 |
| | | | RSR | | | 5.00000000000000 |
| | | | TOMO | | | 1.02937717000000 |
| | | | TRX | | | 6.00000000000000 |
| | | | UBXT | | | 10.00000000000000 |
| | | | USD | | | 11,438.09684768703900 |
| | | | USDT | | | 0.00074089521933 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80454 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 31.33970414000000 |
| | | | USD | | | 0.00000069484893 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 34450 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 24.00000000000000 |
| | | | APE-PERP | | | 0.00000000000056 |
| | | | AVAX | | | 0.00000001000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BIT-PERP | | | 0.00000000000000 |
| | | | BNB | | | 4.20000000075281 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000251000000 |
| | | | ETH-PERP | | | 0.00000000000007 |
| | | | ETHW | | | 0.00000250089043 |
| | | | FTT | | | 155.05324385000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GAL | | | 0.00112400000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MER | | | 0.70939500000000 |
| | | | NFT (32080496037742702]/FTX EU - WE ARE HERE! #84253) | | | 1.00000000000000 |
| | | | NFT (342264201192031400/BAKU TICKET STUB #1010) | | | 1.00000000000000 |
| | | | NFT (354723583098474702/MONZA TICKET STUB #1944) | | | 1.00000000000000 |
| | | | NFT (355626083264853131/FTX CRYPTO CUP 2022 KEY #2071) | | | 1.00000000000000 |
| | | | NFT (382346151341383420/FTX NIGHT #316) | | | 1.00000000000000 |
| | | | NFT (420574113363808467/SILVERSTONE TICKET STUB #981) | | | 1.00000000000000 |
| | | | NFT (434126341250865798/MONACO TICKET STUB #1051) | | | 1.00000000000000 |
| | | | NFT (454739511147161511/FTX EU - WE ARE HERE! #84113) | | | 1.00000000000000 |
| | | | NFT (507514157704669842/FTX AU - WE ARE HERE! #26754) | | | 1.00000000000000 |
| | | | NFT (523252318062947121/FTX MOON #309) | | | 1.00000000000000 |
| | | | NFT (526253688803715130/FTX EU - WE ARE HERE! #84195) | | | 1.00000000000000 |
| | | | NFT (540691272418693373/FTX AU - WE ARE HERE! #16767) | | | 1.00000000000000 |
| | | | NFT (572197872697979598/THE HILL BY FTX #2068) | | | 1.00000000000000 |
| | | | SOL | | | 32.77181664285140 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00000600000000 |
| | | | UNI | | | 155.30000000000000 |
| | | | UNI-PERP | | | -0.00000000000170 |
| | | | USD | | | 1,245.19125621385500 |
| | | | USDT | | | 0.00000009013845 |
| | | | YFI-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29004 | Name on file | FTX Trading Ltd. | ADABEAR | Undetermined* | FTX Trading Ltd. | 45,140,000.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000097000 |
| | | | BALBULL | | | 0.00000009700000 |
| | | | BCHBULL | | | 0.00000000400000 |
| | | | BNBBULL | | | 0.00000000567000 |
| | | | BTC | | | 0.00000000530793 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BULL | | | 0.00025385833540 |
| | | | DOGEBEAR | | | 0.00000000500000 |
| | | | DOT | | | 0.00000000793994 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOSBULL | | | 0.00000006500000 |
| | | | ETCBULL | | | 563,992.23153417870000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000750000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHBULL | | | 12,800.18194730484400000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00800036750000000 |
| | | | ETHW-PERP | | | 0.00000000000000000 |
| | | | FIL-PERP | | | 0.00000000000000227 |
| | | | FRONT | | | 1.00000000000000000 |
| | | | FTT | | | 4,633.02183090000000000 |
| | | | FTT-PERP | | | 0.00000000000000909 |
| | | | GAL-PERP | | | 0.00000000000000000 |
| | | | HTBULL | | | 0.00000000004500000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | IMX-PERP | | | 0.00000000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000000 |
| | | | LTCBULL | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | -0.00000000000000909 |
| | | | OP-PERP | | | 0.00000000000000000 |
| | | | OXY-PERP | | | 0.00000000000000000 |
| | | | SRM | | | 0.10203536000000000 |
| | | | SRM_LOCKED | | | 11.05171510000000000 |
| | | | TOMOBEAR | | | 931,489,988.60000000000000000 |
| | | | TRXBULL | | | 0.00000000750000000 |
| | | | USD | | | 0.00000000346503400 |
| | | | USDT | | | 0.00190851421859200 |
| | | | USTC-PERP | | | 0.00000000000000000 |
| | | | XLMBULL | | | 0.00000000370000000 |
| | | | XRPBULL | | | 0.00000000050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.

| 32034 | Name on file | FTX Trading Ltd. | BILI | Undetermined* | FTX Trading Ltd. | 33.35465299200000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.05593613016016400 |
| | | | ETH | | | 1.14582512661764000 |
| | | | ETHW | | | 0.00034967661764000 |
| | | | FTT | | | 25.07079769000000000 |
| | | | LUNA2 | | | 0.00000000008000000 |
| | | | LUNA2_LOCKED | | | 3.39563403200000000 |
| | | | LUNC | | | 2.00000000003600000 |
| | | | NFT (294634538521425938/FTX EU - WE ARE HERE! #279216) | | | 1.00000000000000000 |
| | | | NFT (307507966888354640/FTX AU - WE ARE HERE! #60964) | | | 1.00000000000000000 |
| | | | NFT (321985456453809236/BAKU TICKET STUB #1465) | | | 1.00000000000000000 |
| | | | NFT (405479074716729300/FTX AU - WE ARE HERE! #16878) | | | 1.00000000000000000 |
| | | | NFT (510704560145052454/MONACO TICKET STUB #1081) | | | 1.00000000000000000 |
| | | | NFT (517377177725110853/MONTREAL TICKET STUB #1015) | | | 1.00000000000000000 |
| | | | NFT (539572388570756148/FTX EU - WE ARE HERE! #279208) | | | 1.00000000000000000 |
| | | | NFT (558207334206675390/MEXICO TICKET STUB #1485) | | | 1.00000000000000000 |
| | | | NVDA | | | 10.44853790565941200 |
| | | | SUSHI | | | 0.00000000470023900 |
| | | | TRX | | | 1.37427384281703000 |
| | | | USD | | | 0.00010866838660360 |
| | | | USDT | | | 2,249.64481817164300000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79850 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.00001568000000000 |
|---|---|---|---|---|---|---|
| | | | TRX | | | 0.00000020000000000 |
| | | | USDT | | | 2,002.05604030500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26452 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 10,336.17596595000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29163 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 5,235.65771644000000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31110 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 31.14949127000000000 |
|---|---|---|---|---|---|---|
| | | | TRX | | | 0.00005100000000000 |
| | | | USDT | | | 0.00000004994746910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93235 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.00000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | | | 74.50403970000000000 |
| | | | BNB | | | 2.64883427233595800 |
| | | | BTC | | | 0.18303250000000000 |
| | | | DENT | | | 1.00000000000000000 |
| | | | ETH | | | 0.82306527000000000 |
| | | | EUR | | | 0.10357215834427040 |
| | | | HT | | | 0.00018329000000000 |
| | | | KIN | | | 3.00000000000000000 |
| | | | MATIC | | | 1.00000000000000000 |
| | | | RSR | | | 1.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | UBXT | | | 4.00000000000000000 |
| | | | USD | | | 0.00000000006848789 |
| | | | USDT | | | 3,562.74508580562770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 37255 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 820.23800600000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | BIT-PERP | | | 0.00000000000000000 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | | | | 0.00000000003783700 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | CRO-PERP | | | | 0.00000000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000000 |
| | | | DAI | | | | 0.00000000007055578 |
| | | | DOT | | | | 0.00000000006503760 |
| | | | DOT-PERP | | | | 0.00000000000000000 |
| | | | ETH | | | | 0.00000000027056160 |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | ETHW | | | | 0.00000000912076500 |
| | | | FTM | | | | 0.00000000000465640 |
| | | | FTM-PERP | | | | 0.00000000000000000 |
| | | | FTT | | | | 0.00000000004011629 |
| | | | LOOKS | | | | 0.33988061000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000000 |
| | | | MATIC | | | | 0.00000000006072220 |
| | | | NEAR-PERP | | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | | 0.00000000000000000 |
| | | | SOL | | | | 0.00000000100000000 |
| | | | SOL-PERP | | | | 0.00000000000000000 |
| | | | SPELL-PERP | | | | 0.00000000000000000 |
| | | | STETH | | | | 0.00008856577301610 |
| | | | TRX | | | | 0.00000600000000000 |
| | | | USD | | | | 403.70204822961070000 |
| | | | USDT | | | | 0.00000000011763711 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 34626 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.00000020000000000 |
| | | | FTM | | | | 255.16741586000000000 |
| | | | FTT | | | | 0.98823197000000000 |
| | | | NFT (325762647332138489/MEXICO TICKET STUB #1507) | | | | 1.00000000000000000 |
| | | | NFT (332852333516593219/FTX CRYPTO CUP 2022 KEY #21828) | | | | 1.00000000000000000 |
| | | | NFT (344678730416331140/FRANCE TICKET STUB #1749) | | | | 1.00000000000000000 |
| | | | NFT (348542492008499511/FTX AU - WE ARE HERE! #24038) | | | | 1.00000000000000000 |
| | | | NFT (360085997272865541/FTX AU - WE ARE HERE! #23920) | | | | 1.00000000000000000 |
| | | | NFT (377491567449006486/NETHERLANDS TICKET STUB #256) | | | | 1.00000000000000000 |
| | | | NFT (396245496052938554/FTX EU - WE ARE HERE! #152062) | | | | 1.00000000000000000 |
| | | | NFT (420331269770105849/HUNGARY TICKET STUB #457) | | | | 1.00000000000000000 |
| | | | NFT (423096819381066700/MONZA TICKET STUB #754) | | | | 1.00000000000000000 |
| | | | NFT (434327150684003218/AUSTIN TICKET STUB #491) | | | | 1.00000000000000000 |
| | | | NFT (454051377307334970/THE HILL BY FTX #8660) | | | | 1.00000000000000000 |
| | | | NFT (458052398568282768/AUSTRIA TICKET STUB #674) | | | | 1.00000000000000000 |
| | | | NFT (465375465884337903/FTX EU - WE ARE HERE! #152352) | | | | 1.00000000000000000 |
| | | | NFT (478164886535189551/FTX EU - WE ARE HERE! #152211) | | | | 1.00000000000000000 |
| | | | USD | | | | 4.23819248345011140 |
| | | | USDT | | | | 9,872.62244554000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 28580 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 2,472,626.22192472000000000 |
| | | | ATOM-PERP | | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000000 |
| | | | BAT | | | | 0.49786000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000000 |
| | | | FTT | | | | 0.06688300038324000 |
| | | | LINK | | | | 0.09911600000000000 |
| | | | MANA | | | | 0.34412000000000000 |
| | | | MATIC | | | | 1,169.20770000000000000 |
| | | | POLIS | | | | 0.01227400000000000 |
| | | | SAND | | | | 0.23642000000000000 |
| | | | TRX | | | | 0.00000900000000000 |
| | | | USD | | | | 0.02450289816174 |
| | | | USDT | | | | 0.00000008267494 |
| | | | XTZ-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 12242 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BAO | | | | 1.00000000000000000 |
| | | | DENT | | | | 1.00000000000000000 |
| | | | ETHW | | | | 0.00022360000000000 |
| | | | FTT | | | | 9.08130994000000000 |
| | | | TONCOIN | | | | 453.64497200000000000 |
| | | | TRX | | | | 1.00000000000000000 |
| | | | USD | | | | 0.00216863193290 |
| | | | USDT | | | | 0.00000000007645735 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 29432 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | | West Realm Shires Services Inc. | 1,512.43734889524060000 |
| | | | USDT | | | | 0.00000003523720 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 79812 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | | West Realm Shires Services Inc. | 20.71643907000000000 |
| | | | CUSDT | | | | 475.22920811000000000 |
| | | | DOGE | | | | 340.64736991000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GRT | | | | 45.58595534000000 |
| | | | KSHIB | | | | 828.57923756000000 |
| | | | LINK | | | | 3.09019236000000 |
| | | | MATIC | | | | 13.47160424000000 |
| | | | SHIB | | | | 1,702,440.52157049000000 |
| | | | SUSHI | | | | 4.15076138000000 |
| | | | TRX | | | | 1,966.93257867000000 |
| | | | UNI | | | | 1.04157161000000 |
| | | | USD | | | | 0.74680892343082 |
| | | | USDT | | | | 0.00000000493545464 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 29468 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 47,578.97000000000000 |
| | | | MATIC | | | | 6.94487155000000 |
| | | | SOL | | | | 0.00358160000000 |
| | | | TRX | | | | 0.06680300000000 |
| | | | USD | | | | 0.08607931660000 |
| | | | USDT | | | | 0.00891125000000 |
| | | | XRP | | | | 0.71710000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15293 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | | West Realm Shires Services Inc. | 4.00000000000000 |
| | | | CUSDT | | | | 7.00000000000000 |
| | | | DOGE | | | | 3.00000000000000 |
| | | | GRT | | | | 1.00000000000000 |
| | | | SHIB | | | | 17,244,446.11562751000000 |
| | | | SOL | | | | 0.93031216000000 |
| | | | SUSHI | | | | 1.06851699000000 |
| | | | TRX | | | | 1.00000000000000 |
| | | | USD | | | | 0.00000000923715 |
| | | | USDT | | | | 3.17515625167217 8 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32221 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | | West Realm Shires Services Inc. | 1,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 92904 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | | 4,094.88742388000000 |
| | | | USD | | | | 0.00000000198603 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28424 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | | FTX Trading Ltd. | 0.20274691186818 0 |
| | | | USD | | | | 8,765.00672797808 00000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19554 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SOL | | | | 0.68057091000000 |
| | | | USD | | | | 0.00000063195619 3 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 12299 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | | FTX Trading Ltd. | 45.76988745000000 |
| | | | USD | | | | 0.00463968384532 1 |
| | | | XRP | | | | 1,216.66748736476 7300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27463 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.45845938000000 |
| | | | ETH | | | | 2.99764600000000 |
| | | | ETHW | | | | 2.99650667924517 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26667 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | | | | 2.00000000000000 |
| | | | ETH | | | | 0.00000000100000 |
| | | | KIN | | | | 1.00000000000000 |
| | | | NFT (342970933533759979/FTX EU - WE ARE HERE! #158395) | | | | 1.00000000000000 |
| | | | NFT (452432996466933046/FTX EU - WE ARE HERE! #158461) | | | | 1.00000000000000 |
| | | | NFT (546128819746154286/FTX EU - WE ARE HERE! #157539) | | | | 1.00000000000000 |
| | | | TRX | | | | 0.00077800000000 |
| | | | USD | | | | 0.01832548680034 8 |
| | | | USDT | | | | 0.01288239584472 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 53483 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | FTX Trading Ltd. | 1.15581861000000 |
| | | | FTT | | | | 223.01268810000000 |
| | | | GMT | | | | 0.00725500000000 |
| | | | USD | | | | 0.10265258770000 0 |
| | | | USDT | | | | 0.00196500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to liquidate the asserted claim to match their books and records.

| 39455 | Name on file | West Realm Shires Services Inc. | CUSDT | Undetermined* | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | ETH | | | | 4.56865942000000 |
| | | | ETHW | | | | 4.56675008000000 |
| | | | MATIC | | | | 2,005.87019912000000 |
| | | | SOL | | | | 52.45719247000000 |
| | | | USD | | | | 0.00000036393792 5 |

*Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52249 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 2.01231470000000 |
| | | | BCH | | | 9.68066746000000 |
| | | | BRZ | | | 6.22943441000000 |
| | | | BTC | | | 0.50584043000000 |
| | | | CUSDT | | | 14.00000000000000 |
| | | | DOGE | | | 35,749.93875555000000 |
| | | | ETH | | | 9.48159802000000 |
| | | | ETHW | | | 8.31053891000000 |
| | | | GRT | | | 4.13140912000000 |
| | | | KSHIB | | | 26,276.42598741000000 |
| | | | SHIB | | | 41,376,305.71796755000000 |
| | | | TRX | | | 16,118.55228988000000 |
| | | | UNI | | | 1.08237109000000 |
| | | | USD | | | 0.02907485442927 |
| | | | USDT | | | 1.08237109000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27019 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.12097701000000 |
| | | | LTC | | | 0.00000001000000 |
| | | | SOL | | | 207.16484791200000 |
| | | | USDT | | | 117.48895219958500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29885 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00008214097965 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DENT | | | 7,684,544.22400000000000 |
| | | | FTT | | | 143.82557795000000 |
| | | | USD | | | 146.33048131591640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47714 | Name on file | FTX Trading Ltd. | DENT | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | FTT | | | 169.27554379000000 |
| | | | KIN | | | 1.00000000000000 |
| | | | LTC | | | 3.45986563000000 |
| | | | TRX | | | 0.00001300000000 |
| | | | UBXT | | | 2.00000000000000 |
| | | | USD | | | 0.00000021997116 |
| | | | XRP | | | 15,095.56942822000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83005 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 27.98518000000000 |
| | | | SPELL | | | 199.96200000000000 |
| | | | USD | | | 3.13929020881500 |
| | | | XRPBULL | | | 2.47952880000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95516 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 63.46084135000000 |
| | | | BRZ | | | 1.00000000000000 |
| | | | DOGE | | | 3.00000000000000 |
| | | | SOL | | | 12.90957025000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | | | 0.00000695920922 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68448 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00000000002327845 |
| | | | ETH | | | 4.16927325601750 |
| | | | ETHW | | | 4.16752218601750 |
| | | | LTC | | | 0.00000002928346 |
| | | | SHIB | | | 41,876.41805632000000 |
| | | | USD | | | 5,291.91002069766200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93817 | Name on file | Quoine Pte Ltd | BTC | Undetermined* | Quoine Pte Ltd | 0.10058958000000 |
| | | | ETH | | | 0.03277000000000 |
| | | | ETHW | | | 0.03277000000000 |
| | | | QASH | | | 190.57067726000000 |
| | | | SGD | | | 2.42351000000000 |
| | | | USD | | | 0.04186000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42224 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.00000002194300? |
| | | | 1INCH-20210326 | | | 0.00000000000000 |
| | | | 1INCH-20210625 | | | 0.00000000000000 |
| | | | 1INCH-20211231 | | | 0.00000000000000 |
| | | | 1INCH-PERP | | | 0.00000000000000 |
| | | | AAPL-20210326 | | | 0.00000000000000 |
| | | | AAVE | | | 0.00322436912361? |
| | | | AAVE-20201225 | | | 0.00000000000000 |
| | | | AAVE-20210326 | | | 0.00000000000000 |
| | | | AAVE-20210625 | | | 0.00000000000000 |
| | | | AAVE-20210924 | | | 0.00000000000000 |
| | | | AAVE-PERP | | | -0.00000000000026 |
| | | | ACB-1230 | | | 0.00000000000000 |
| | | | ACB-20210326 | | | 0.00000000000000 |
| | | | ADA-20210326 | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000227 |
| | | | ALCX-PERP | | | 0.00000000000028 |
| | | | ALGO-20200925 | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim | |
| | | | ALGOBEAR | | | | 12,420,102.500000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000000 |
| | | | ALICE-PERP | | | | -0.000000000000142 |
| | | | ALPHA-PERP | | | | 0.000000000000000000 |
| | | | ALT-PERP | | | | 0.000000000000000000 |
| | | | AMC-20210625 | | | | 0.000000000000000010 |
| | | | AMPL-PERP | | | | 0.000000000000000000 |
| | | | AMZN-20210924 | | | | 0.000000000000000000 |
| | | | AMZNPRE-0624 | | | | 0.000000000000000000 |
| | | | ANC-PERP | | | | 0.000000000000000000 |
| | | | APE-1230 | | | | 0.000000000000000000 |
| | | | APE-PERP | | | | -0.000000000000113 |
| | | | APT-PERP | | | | 0.000000000000000000 |
| | | | AR-PERP | | | | -0.000000000000085 |
| | | | ASD | | | | 0.000000009857694 |
| | | | ASDBULL | | | | 0.000000007500000 |
| | | | ASD-PERP | | | | -0.000000000056729 |
| | | | ATLAS-PERP | | | | 0.000000000000000000 |
| | | | ATOM-20210326 | | | | 0.000000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000042 |
| | | | AUD | | | | 0.000000009000000 |
| | | | AUDIO-PERP | | | | -0.000000000004547 |
| | | | AVAX-20210326 | | | | 0.000000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000000 |
| | | | AXS-PERP | | | | -0.000000000000706 |
| | | | BADGER-PERP | | | | 0.000000000000248 |
| | | | BAL-20210326 | | | | 0.000000000000000000 |
| | | | BAL-PERP | | | | 0.000000000000000000 |
| | | | BAND-PERP | | | | 0.000000000000000000 |
| | | | BAO | | | | 0.000000008936613 |
| | | | BAO-PERP | | | | 0.000000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000000 |
| | | | BB | | | | 0.000000009289748 |
| | | | BB-20210625 | | | | -0.000000000000056 |
| | | | BCH-20201225 | | | | 0.000000000000000000 |
| | | | BCH-20210326 | | | | 0.000000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000000 |
| | | | BICO | | | | 0.996865000000000000 |
| | | | BIDEN | | | | 0.000000000000000000 |
| | | | BIT-PERP | | | | 0.000000000000000000 |
| | | | BITW-20210326 | | | | 0.000000000000000000 |
| | | | BNB | | | | 0.000000027603883 |
| | | | BNB-20200925 | | | | 0.000000000000000000 |
| | | | BNB-20201225 | | | | 0.000000000000000000 |
| | | | BNB-20210326 | | | | 0.000000000000000000 |
| | | | BNB-PERP | | | | -0.000000000000097 |
| | | | BOBA-PERP | | | | 0.000000000001449 |
| | | | BRZ-PERP | | | | 0.000000000000000000 |
| | | | BSV-20210326 | | | | 0.000000000000000000 |
| | | | BSVMOON | | | | 10,000.000000000000000000 |
| | | | BSV-PERP | | | | -0.000000000000007 |
| | | | BTC | | | | 0.000000107905446 |
| | | | BTC-0325 | | | | 0.000000000000000000 |
| | | | BTC-20210326 | | | | 0.000000000000000000 |
| | | | BTC-20210625 | | | | 0.000000000000000000 |
| | | | BTC-20210924 | | | | 0.000000000000000000 |
| | | | BTC-20211231 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-0101 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-0109 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-0928 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-0929 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20200208 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20200209 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20200210 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20200211 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20200212 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20200215 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20200218 | | | | 0.000000000000000001 |
| | | | BTC-MOVE-20200219 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20200221 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20200222 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20200223 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20200224 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20200502 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20200503 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20200504 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20200902 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201021 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201105 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201113 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201114 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201115 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201116 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201117 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201118 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201119 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201120 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201121 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201122 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201124 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201125 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201127 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201128 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201130 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201202 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201203 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201204 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201206 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201225 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201226 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201227 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201228 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201229 | | | | 0.000000000000000000 |
| | | | BTC-MOVE-20201230 | | | | 0.000000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-MOVE-20201231 | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210102 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210107 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210108 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210109 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210110 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210111 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210112 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210113 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210114 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210121 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210126 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210129 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210131 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210201 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210204 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210205 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210206 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210207 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210212 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210225 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210226 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210228 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210303 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210307 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210317 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210318 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210319 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210320 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210322 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210517 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210519 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210604 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210605 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210607 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210608 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210609 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210610 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210611 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210612 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210613 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210614 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210615 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210616 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210617 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210618 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210619 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210620 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210706 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210821 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210822 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210826 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210827 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210909 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211005 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211018 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211120 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211204 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211212 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211213 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200221 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210212 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210604 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210611 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210618 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000001 |
| | | | BTMX-20210326 | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000003000000 |
| | | | BVOL | | | 0.000000008000000 |
| | | | BYND-0624 | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000007402792 |
| | | | CBSE | | | 0.000000007402792 |
| | | | CEL-0624 | | | 0.000000000000341 |
| | | | CEL-0930 | | | 0.000000000001747 |
| | | | CEL-1230 | | | 0.000000000000909 |
| | | | CEL-20210625 | | | 0.000000000000000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000001364 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-20210625 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | -0.000000000008355 |
| | | | COIN | | | 0.000000007295737 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | COPE | | | 0.000000101000000 |
| | | | CREAM-20201225 | | | 0.000000000000005 |
| | | | CREAM-20210326 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |
| | | | CREAM-20210625 | | | 0.000000000000003 |
| | | | CREAM-PERP | | | 0.000000000000110 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CUSDT-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000001364 |
| | | | DEFI-20210326 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DFL | | | 12.013680010636785 |
| | | | DMGBEAR | | | 0.0000001000000000 |
| | | | DMG-PERP | | | 0.000000000024046 |
| | | | DODO-PERP | | | 0.000000000005002 |
| | | | DOGE | | | 0.000000010846906 |
| | | | DOGE-20210326 | | | 0.000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-20211231 | | | 0.000000000000000 |
| | | | DOGEBEAR | | | 2,239,143,800.000000000000000 |
| | | | DOGEBULL | | | 0.000007114800000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000028 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-20211231 | | | 0.000000000000000 |
| | | | EDEN-PERP | | | -0.000000000002273 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000005 |
| | | | EOS-0930 | | | 0.000000000000000 |
| | | | EOS-20210625 | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000006082 |
| | | | ETC-20201225 | | | 0.000000000000000 |
| | | | ETCBULL | | | 0.000000002500000 |
| | | | ETCMOON | | | 9.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000028 |
| | | | ETH | | | 0.000053032112456 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-20201225 | | | 0.000000000000003 |
| | | | ETH-20210326 | | | 0.000000000000003 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | ETHE-0325 | | | 0.000000000000000 |
| | | | ETHE-0624 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000011 |
| | | | ETHW-PERP | | | -0.000000000000341 |
| | | | FB-0325 | | | 0.000000000000010 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-0930 | | | 0.000000000000000 |
| | | | FIL-20201225 | | | 0.000000000000000 |
| | | | FIL-20210326 | | | 0.000000000000000 |
| | | | FIL-20210625 | | | 0.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000047 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000284 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000635175060825 |
| | | | FTT-PERP | | | -0.000000000000213 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GBTC-20210326 | | | 0.000000000000000 |
| | | | GBTC-20210625 | | | 0.000000000000000 |
| | | | GLD-20210625 | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GME-20210326 | | | 0.000000000000000 |
| | | | GME-20210625 | | | -0.000000000000003 |
| | | | GME-20210924 | | | 0.000000000000000 |
| | | | GME-20211231 | | | -0.000000000000001 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.000000008765709 |
| | | | GRT-20210326 | | | 0.000000000000000 |
| | | | GRTBULL | | | 891.600000111525000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST | | | 0.071959900000000 |
| | | | GST-0930 | | | -0.000000000025465 |
| | | | GST-PERP | | | 0.000000000023305 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HGET | | | 0.047317005000000 |
| | | | HNT-PERP | | | -0.000000000000028 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | HOOD | | | 0.000000005000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-20201225 | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000284 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000117 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | INJ-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | -0.000000000000085 |
| | | | KBTT-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | -0.000000000000014 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000006008844 |

| | | | | | Asserted Claims | Modified Claim |
|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LINK-20201225 | | | 0.000000000000000 |
| | | | LINK-20210326 | | | 0.000000000000000 |
| | | | LINK-PERP | | | -0.000000000000056 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000003 |
| | | | LUNA2 | | | 11.117431890940000 |
| | | | LUNA2_LOCKED | | | 25.940674415530000 |
| | | | LUNA2-PERP | | | -0.000000000001818 |
| | | | LUNC | | | 0.000000003865940 |
| | | | LUNC-PERP | | | -0.000000053644093 |
| | | | MANA | | | 0.633000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATH | | | 0.081260000000000 |
| | | | MATIC | | | 0.000000021794002 |
| | | | MATICBEAR | | | 30,501,040.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MBS | | | 1.469400000000000 |
| | | | MCB-PERP | | | 0.000000000000028 |
| | | | MEDIA-PERP | | | -0.000000000000019 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MKRBULL | | | 0.000000002500000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MOB | | | 0.000000014162997 |
| | | | MOB-PERP | | | -0.000000000002227 |
| | | | MRNA-0325 | | | 0.000000000000000 |
| | | | MRNA-20210625 | | | 0.000000000000000 |
| | | | MSTR-0325 | | | 0.000000000000000 |
| | | | MSTR-20210326 | | | 0.000000000000001 |
| | | | MSTR-20210625 | | | 0.000000000000000 |
| | | | MSTR-20210924 | | | 0.000000000000000 |
| | | | MSTR-20211231 | | | 0.000000000000001 |
| | | | MTA-20201225 | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | -0.000000000000454 |
| | | | MVDA25-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000085 |
| | | | NEO-PERP | | | 0.000000000000011 |
| | | | NFLX-0624 | | | 0.000000000000014 |
| | | | NOK-20210326 | | | 0.000000000000000 |
| | | | NPXS-PERP | | | 0.000000000000000 |
| | | | OIL100-20200427 | | | 0.000000000000000 |
| | | | OIL100-20200525 | | | 0.000000000000000 |
| | | | OKB-20201225 | | | 0.000000000000000 |
| | | | OKB-20210326 | | | 0.000000000000000 |
| | | | OKBBULL | | | 0.000000007824000 |
| | | | OKB-PERP | | | 0.000000000000206 |
| | | | OMG-20210625 | | | 0.000000000000000 |
| | | | OMG-20211231 | | | -0.000000000000028 |
| | | | OMG-PERP | | | -0.000000000000113 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | ORBS-PERP | | | 0.000000000000000 |
| | | | OXY | | | 0.947200000000000 |
| | | | OXY-PERP | | | -0.000000000010800 |
| | | | PENN-20210326 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | -0.000000000000667 |
| | | | PFE-20211231 | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000142 |
| | | | PRISM | | | 0.101850000000000 |
| | | | PRIV-20200925 | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000184 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | PYPL-20210326 | | | 0.000000000000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-0325 | | | 0.000000000000000 |
| | | | REEF-20210625 | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | -0.000000000000056 |
| | | | RON-PERP | | | 0.000000000000000 |
| | | | ROOK-PERP | | | -0.000000000000017 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-20201225 | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | RVN-PERP | | | 0.000000000001705 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SLRS | | | 0.000000005209548 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | -0.000000000877121 |
| | | | SOL-20201225 | | | 0.000000000000000 |
| | | | SOL-20210326 | | | 0.000000000000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000099 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SQ-20210924 | | | 0.000000000000000 |
| | | | SRM | | | 0.009035800000000 |
| | | | SRM_LOCKED | | | 5.219686280000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | 0.000000000007512 |
| | | | STMX-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000909 |
| | | | STX-PERP | | | | 0.000000000000000 |
| | | | SUN | | | | 0.000000000000000 |
| | | | SUSHI | | | | 0.000000016626020 |
| | | | SUSHI-20200925 | | | | 0.000000000000000 |
| | | | SUSHI-20201125 | | | | 0.000000000000000 |
| | | | SUSHI-20210326 | | | | 0.000000000000000 |
| | | | SUSHI-20210625 | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SWEAT | | | | 54.756000000000000 |
| | | | SXP-20201225 | | | | 0.000000000000000 |
| | | | SXP-20210924 | | | | -0.000000000000113 |
| | | | SXP-PERP | | | | -0.000000000000682 |
| | | | THETA-20201225 | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000540 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | TLRY-20210326 | | | | 0.000000000000000 |
| | | | TOMOBEAR | | | | 773,722.500000000000000 |
| | | | TOMO-PERP | | | | 0.000000000000227 |
| | | | TONCOIN-PERP | | | | 0.000000000000046 |
| | | | TRUMP | | | | -0.000000000000227 |
| | | | TRUMPFEB | | | | -0.000000000000170 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.761995018293569 |
| | | | TRX-20210326 | | | | 0.000000000000000 |
| | | | TRXBEAR | | | | 245,890.000000000000000 |
| | | | TRXDOOM | | | | 16,352,000,000.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | TRYB | | | | 0.000000003255224 |
| | | | TRYB-PERP | | | | 0.000000000000000 |
| | | | TSLA-20210326 | | | | 0.000000000000000 |
| | | | TSLA-20210625 | | | | 0.000000000000000 |
| | | | TULIP-PERP | | | | 0.000000000000028 |
| | | | UNI | | | | -0.000000006649559 |
| | | | UNI-20201225 | | | | 0.000000000000000 |
| | | | UNI-20210326 | | | | 0.000000000000000 |
| | | | UNI-20210625 | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000035 |
| | | | UNISWAP-PERP | | | | 0.000000000000000 |
| | | | USD | | | | -0.305908248302484 |
| | | | USDT | | | | 3.937312154800802 |
| | | | USDT-PERP | | | | 0.000000000000000 |
| | | | USO-20210625 | | | | 0.000000000000000 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | VET-20200925 | | | | 0.000000000000000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WARREN | | | | 0.000000000000227 |
| | | | WAVES-0624 | | | | 0.000000000000000 |
| | | | WAVES-0930 | | | | 0.000000000000000 |
| | | | WAVES-20210625 | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XEM-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XRP | | | | 1.132438196667466 |
| | | | XRP-20201225 | | | | 0.000000000000000 |
| | | | XRP-20210326 | | | | 0.000000000000000 |
| | | | XRP-20210625 | | | | 0.000000000000000 |
| | | | XRP-20210924 | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-20210625 | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI-0624 | | | | 0.000000000000000 |
| | | | YFI-20201225 | | | | 0.000000000000000 |
| | | | YFI-20210326 | | | | 0.000000000000000 |
| | | | YFI-20210625 | | | | 0.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000017 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60869 | Name on file | FTX Trading Ltd. | CUSDT | | Undetermined* | West Realm Shires Services Inc. | 4,764.920075190000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | | | | 0.056636790093173 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16960 | Name on file | FTX Trading Ltd. | ADA-PERP | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000011482 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000006731324 |
| | | | BTC-0325 | | | | 0.000000000000000 |
| | | | BTC-0331 | | | | 0.000000000000000 |
| | | | BTC-0624 | | | | 0.000000000000000 |
| | | | BTC-0930 | | | | 0.000000000000000 |
| | | | BTC-1230 | | | | 0.000000000000000 |
| | | | BTC-20211231 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.003999999999996 |
| | | | CEL-PERP | | | | -0.000000000014551 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | -0.000000000000113 |
| | | | ETC-PERP | | | | -0.000000000000005 |
| | | | ETH-0331 | | | | 0.000000000000000 |
| | | | ETH-0930 | | | | 0.000000000000000 |
| | | | ETH-1230 | | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker | Quantity |
| | | | ETH-PERP | | | | 0.00000000000006 |
| | | | FTT-PERP | | | | -0.99999999999090905 |
| | | | GMT-PERP | | | | 0.00000000000000000 |
| | | | KAVA-PERP | | | | -0.00000000000001818 |
| | | | LUNC-PERP | | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | | -0.00000000000001165 |
| | | | OMG-PERP | | | | 0.00000000000000000 |
| | | | OP-PERP | | | | 0.00000000000000000 |
| | | | SOL-0930 | | | | -0.00000000000000000 |
| | | | SOL-1230 | | | | 0.00000000000000000 |
| | | | SOL-PERP | | | | -0.00000000000000030 |
| | | | TRX-PERP | | | | 0.00000000000000000 |
| | | | USD | | | | 14,726.183195715455000 |
| | | | USDT | | | | 0.00000010574649 |
| | | | XRP | | | | 0.00000007753000 |
| | | | XRP-0624 | | | | 0.00000000000000000 |
| | | | XRP-0930 | | | | 0.00000000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000000 |
| | | | ZIL-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31129 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | | 0.260707964559044 |
| | | | XRP | | | | 187.555028460000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82024 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | | 0.0000000000000000 |
| | | | AVAX-PERP | | | | 0.0000000000000000 |
| | | | AXS-PERP | | | | 0.0000000000000000 |
| | | | BCH | | | | 0.000000002970670 |
| | | | BNB | | | | 0.00176673038576 |
| | | | BNB-PERP | | | | 0.0000000000000000 |
| | | | BTC-PERP | | | | 0.0000000000000000 |
| | | | CRO | | | | 10.000000000000000 |
| | | | CRO-PERP | | | | 0.0000000000000000 |
| | | | DAI | | | | 31.316955898012722 |
| | | | DEFI-PERP | | | | 0.0000000000000000 |
| | | | EOS-PERP | | | | 0.0000000000000000 |
| | | | FTT | | | | 125.095495000000000 |
| | | | FTT-PERP | | | | 0.0000000000000000 |
| | | | ICX-PERP | | | | 0.0000000000000000 |
| | | | MTL-PERP | | | | 0.0000000000000000 |
| | | | OMG-20211231 | | | | 0.0000000000000000 |
| | | | OMG-PERP | | | | 0.0000000000000000 |
| | | | SLP-PERP | | | | 0.0000000000000000 |
| | | | SRM | | | | 10.209716650000000 |
| | | | SRM_LOCKED | | | | 0.176773890000000 |
| | | | SRM-PERP | | | | 0.0000000000000000 |
| | | | STX-PERP | | | | 0.0000000000000000 |
| | | | TRX | | | | 0.00005200000000 |
| | | | TRX-PERP | | | | 0.0000000000000000 |
| | | | USD | | | | -20.345739578972920 |
| | | | USDT | | | | 214.531207875459730 |
| | | | USDT-PERP | | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28532 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | | 107.196364210000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 53629 | Name on file | FTX Trading Ltd. | AGLD-PERP | Undetermined* | FTX Trading Ltd. | | 0.0000000000000000 |
| | | | APT-PERP | | | | 0.0000000000000000 |
| | | | AXS | | | | 0.000000003876326 |
| | | | BOBA-PERP | | | | 0.0000000000000000 |
| | | | BTC-PERP | | | | 0.0000000000000000 |
| | | | DOGE-PERP | | | | 0.0000000000000000 |
| | | | DOT-PERP | | | | 0.0000000000000000 |
| | | | ETH | | | | 0.000000000784513 |
| | | | ETH-PERP | | | | 0.0000000000000000 |
| | | | ETHW | | | | 0.000000000784513 |
| | | | FIDA | | | | 5.000000000000000 |
| | | | FTT | | | | 0.141043255849722 |
| | | | GMT-PERP | | | | 0.0000000000000000 |
| | | | HUM-PERP | | | | 0.0000000000000000 |
| | | | JPY | | | | 78.604019160000000 |
| | | | LUNC-PERP | | | | -0.000000059604644 |
| | | | SOL-PERP | | | | 0.000000000000454 |
| | | | TRX | | | | 100.822042500000000 |
| | | | TRX-PERP | | | | 0.0000000000000000 |
| | | | USD | | | | 466.998014547141300 |
| | | | USDT | | | | -0.506512634769362 |
| | | | USTC-PERP | | | | 0.0000000000000000 |
| | | | WAVES-PERP | | | | 0.0000000000000000 |
| | | | XRP-PERP | | | | 0.0000000000000000 |
| | | | YFI-PERP | | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28669 | Name on file | FTX Trading Ltd. | BTT | Undetermined* | FTX Trading Ltd. | | 0.00000278000000 |
| | | | DOGE | | | | 109,297.964921400000000 |
| | | | ENJ | | | | 1,214.918513960000000 |
| | | | WRX | | | | 30,568.885718060000000 |
| | | | XRP | | | | 83,262.273329100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21035 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | | 0.320551720000000 |
| | | | FTT | | | | 41.908338500000000 |
| | | | SHIB | | | | 39,487,556.564390190000000 |
| | | | USD | | | | 0.243487120000000 |
| | | | USDT | | | | 0.000000008308351 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 46602 | Name on file | FTX Trading Ltd. | PRISM | Undetermined* | | FTX Trading Ltd. | 12,280.671383950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33668 | Name on file | FTX Trading Ltd. | WRX | Undetermined* | | FTX Trading Ltd. | 6,026.073708720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 21931 | Name on file | FTX Trading Ltd. | BF_POINT | Undetermined* | | West Realm Shires Services Inc. | 300.000000000000000 |
| | | | DOGE | | | | 0.055700130000000 |
| | | | ETH | | | | 0.000000010000000 |
| | | | ETHW | | | | 33.096478028553400 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | | | | 1,858.470461540000000 |
| | | | USDT | | | | 0.000000005815581 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 87672 | Name on file | FTX Trading Ltd. | AAVE-1230 | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-20210625 | | | | 0.000000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADA-0624 | | | | 0.000000000000000 |
| | | | ADA-20210625 | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | BADGER-PERP | | | | 0.000000000000000 |
| | | | BAND-PERP | | | | 0.000000000000000 |
| | | | BNB-0624 | | | | 0.000000000000000 |
| | | | BNB-1230 | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC-0624 | | | | 0.000000000000000 |
| | | | BTC-0930 | | | | 0.000000000000000 |
| | | | BTC-1230 | | | | 0.000000000000000 |
| | | | BTC-20210625 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | CHZ-1230 | | | | 0.000000000000000 |
| | | | COMP-20210625 | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DAI | | | | 0.000000015854745 |
| | | | DOGE-0624 | | | | 0.000000000000000 |
| | | | DOGE-1230 | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000021890074 |
| | | | ETH-0624 | | | | 0.000000000000000 |
| | | | ETH-1230 | | | | 0.000000000000000 |
| | | | ETH-20210625 | | | | 0.000000000000000 |
| | | | ETH-20210924 | | | | -0.000000000000028 |
| | | | ETH-20211231 | | | | 0.000000000000000 |
| | | | ETHBULL | | | | 0.000000010917232 |
| | | | ETH-PERP | | | | -0.000000000000001 |
| | | | FTM | | | | 0.000000006800000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | LDO-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | 0.000000003958587 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000011038000 |
| | | | SOL-1230 | | | | 0.000000000000028 |
| | | | SOL-20210625 | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP | | | | 0.000000008697842 |
| | | | SUSHI-20210625 | | | | 0.000000000000000 |
| | | | USD | | | | 9,838.526266289020000 |
| | | | USDT | | | | 0.000003823472571 |
| | | | XEM-PERP | | | | 0.000000000000000 |
| | | | YFI-20210625 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31257 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | FTX Trading Ltd. | 0.000000010000000 |
| | | | TRX | | | | 0.000095000000000 |
| | | | USDT | | | | 200.650000018000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 79528 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | | FTX Trading Ltd. | 4,720.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 44881 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-20191227 | | | | 0.000000000000000 |
| | | | ALGO-20200327 | | | | 0.000000000000000 |
| | | | ALT-20200327 | | | | 0.000000000000000 |
| | | | ALT-PERP | | | | 0.000000000000000 |
| | | | APE | | | | 74.000370000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BCH-20200327 | | | | 0.000000000000000 |
| | | | BCH-20200626 | | | | 0.000000000000000 |
| | | | BCHBULL | | | | 0.005833200000000 |
| | | | BNB-20200327 | | | | 0.000000000000000 |
| | | | BNB-20210625 | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000002 |
| | | | BSV-20200327 | | | | 0.000000000000000 |
| | | | BTC-20191227 | | | | 0.000000000000000 |
| | | | BTC-20200327 | | | | 0.000000000000000 |
| | | | BTC-20200626 | | | | 0.000000000000000 |
| | | | BTC-20200925 | | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | BTC-20201225 | | | | 0.000000000000000 |
| | | | BTC-20210326 | | | | 0.000000000000000 |
| | | | BTC-20210625 | | | | 0.000000000000000 |
| | | | BTC-20210924 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191026 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191029 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191031 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191109 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191110 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191120 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191206 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191207 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191214 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191219 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20191222 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200226 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191220 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200103 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200327 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200424 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | BTMX-20191227 | | | | 0.000000000000000 |
| | | | BULL | | | | 0.000004373995000 |
| | | | CRO | | | | 2,020.010100000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DOGE | | | | 751.812450250000000 |
| | | | DOGE-20210625 | | | | 0.000000000000000 |
| | | | DOGE-20210924 | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-20210625 | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | EOS-20190927 | | | | 0.000000000000000 |
| | | | EOS-20191227 | | | | 0.000000000000000 |
| | | | EOS-20200327 | | | | 0.000000000000000 |
| | | | EOS-20200626 | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETC-20200327 | | | | 0.000000000000000 |
| | | | ETH-20191227 | | | | 0.000000000000000 |
| | | | ETH-20200327 | | | | 0.000000000000000 |
| | | | ETH-20200626 | | | | 0.000000000000000 |
| | | | ETH-20200925 | | | | 0.000000000000000 |
| | | | ETH-20201225 | | | | 0.000000000000000 |
| | | | ETH-20210326 | | | | 0.000000000000000 |
| | | | ETH-20210924 | | | | 0.000000000000000 |
| | | | ETHBULL | | | | 1.000057847804500 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FIDA | | | | 384.002570000000000 |
| | | | FTT | | | | 625.608694050000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | HT-20200327 | | | | 0.000000000000000 |
| | | | LINK | | | | 0.000000050000000 |
| | | | LINK-20200626 | | | | 0.000000000000000 |
| | | | LINK-20200925 | | | | 0.000000000000000 |
| | | | LINK-20201225 | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC-20201225 | | | | 0.000000000000000 |
| | | | LTC-20210326 | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-20200327 | | | | 0.000000000000000 |
| | | | MOON | | | | 0.095000000000000 |
| | | | OKB-20200925 | | | | 0.000000000000000 |
| | | | OXY-PERP | | | | 0.000000000000000 |
| | | | SAND | | | | 144.000720000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 239.002286590000000 |
| | | | SRM_LOCKED | | | | 125.604313090000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TRUMP | | | | -0.000000000000113 |
| | | | TRUMPFEBWIN | | | | 714.200000000000000 |
| | | | TRX | | | | 0.000016000000000 |
| | | | USD | | | | 15,609.219111725692000 |
| | | | USDT | | | | 4,656.828042228923000 |
| | | | XRP-20191227 | | | | 0.000000000000000 |
| | | | XRP-20200925 | | | | 0.000000000000000 |
| | | | XRP-20201225 | | | | 0.000000000000000 |
| | | | XRPBEAR | | | | 2,999.400000000000000 |
| | | | XRPBULL | | | | 0.018500780000000 |
| | | | YFI-20201225 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31228 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BAO | | | | 1.000000000000000 |
| | | | BTC | | | | 0.986082360000000 |
| | | | DOGE | | | | 84,437.299240090000000 |
| | | | ETH | | | | 4.575640180000000 |
| | | | ETHW | | | | 9.109959260000000 |
| | | | RSR | | | | 1.000000000000000 |
| | | | SXP | | | | 1.000000000000000 |
| | | | TOMO | | | | 1.000000000000000 |
| | | | TRU | | | | 1.000000000000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | | | | 1,593.363263860613900 |
| | | | USDT | | | | 68,487.562918220000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34652 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00002000000000 |
| | | | ETH | | | 0.00000000002199861 |
| | | | NFT (2982243644655567664/FTX EU - WE ARE HERE! #83382) | | | 1.00000000000000 |
| | | | NFT (308223800940781139/FTX CRYPTO CUP 2022 KEY #13615) | | | 1.00000000000000 |
| | | | NFT (376497397206444509/FTX EU - WE ARE HERE! #82981) | | | 1.00000000000000 |
| | | | NFT (406864474504454080/FTX EU - WE ARE HERE! #83230) | | | 1.00000000000000 |
| | | | NFT (518401895137687488/THE HILL BY FTX #25150) | | | 1.00000000000000 |
| | | | USDT | | | 55.685881466427890 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71755 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | -0.00000000000001 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000068 |
| | | | ALCX-PERP | | | 0.00000000000001 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | -0.00000000000010 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | -0.00000000000005 |
| | | | ASD-PERP | | | 0.00000000058207 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM | | | 0.10000000000000 |
| | | | ATOM-PERP | | | 0.00000000000017 |
| | | | AUDIO-PERP | | | -0.00000000000085 |
| | | | AVAX-PERP | | | -0.00000000000001 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | -0.00000000000750 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000 |
| | | | BRZ-PERP | | | 0.00000000000000 |
| | | | BSV-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000001 |
| | | | CEL-PERP | | | 0.00000000003439 |
| | | | CHR-PERP | | | 0.00000000000003 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | -0.00000000000023 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CONV-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 0.00000000000001 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | CVC-PERP | | | 0.00000000000000 |
| | | | DASH-PERP | | | 0.00000000000000 |
| | | | DAWN-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EDEN-PERP | | | -0.00000000000124 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000003 |
| | | | EOS-PERP | | | -0.00000000000071 |
| | | | ETC-PERP | | | 0.00000000000005 |
| | | | ETH-PERP | | | 0.00000000000001 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | 0.00000000000014 |
| | | | FLOW-PERP | | | 0.00000000000056 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GALA | | | 10.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | GST | | | 100.00000000000000 |
| | | | GST-PERP | | | 0.00000000003637 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOLY-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HUM-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | -0.00000000000002 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IOST-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | KAVA-PERP | | | | -0.00000000000001 |
| | | | KIN-PERP | | | | 0.00000000000000 |
| | | | KLAY-PERP | | | | 0.00000000000000 |
| | | | KNC-PERP | | | | -0.00000000000117 |
| | | | KSHIB-PERP | | | | 0.00000000000000 |
| | | | KSM-PERP | | | | 0.00000000000000 |
| | | | KSOS-PERP | | | | 0.00000000000000 |
| | | | LDO-PERP | | | | 0.00000000000000 |
| | | | LEO-PERP | | | | 0.00000000000000 |
| | | | LINA-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | | 0.00000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | LUNA2 | | | | 0.09807514917000 |
| | | | LUNA2_LOCKED | | | | 0.22884201470000 |
| | | | LUNA2-PERP | | | | 0.00000000000000 |
| | | | LUNC | | | | 21,356.07021870000000 |
| | | | LUNC-PERP | | | | 0.00000000000093130 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | MAPS-PERP | | | | 0.00000000000000 |
| | | | MASK-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MCB-PERP | | | | -0.00000000000012 |
| | | | MEDIA-PERP | | | | 0.00000000000000 |
| | | | MER-PERP | | | | 0.00000000000000 |
| | | | MINA-PERP | | | | 0.00000000000000 |
| | | | MKR-PERP | | | | 0.00000000000000 |
| | | | MNGO-PERP | | | | 0.00000000000000 |
| | | | MOB-PERP | | | | -0.00000000000270 |
| | | | MTA-PERP | | | | 0.00000000000000 |
| | | | MTL-PERP | | | | -0.00000000000582 |
| | | | NEAR-PERP | | | | -0.00000000000007 |
| | | | NEO-PERP | | | | 0.00000000000000 |
| | | | OKB-PERP | | | | 0.00000000000000 |
| | | | OMG-20210625 | | | | 0.00000000000000 |
| | | | OMG-20210924 | | | | 0.00000000000000 |
| | | | OMG-PERP | | | | 0.00000000000000 |
| | | | ONE-PERP | | | | 0.00000000000000 |
| | | | ONT-PERP | | | | 0.00000000000000 |
| | | | OP-0930 | | | | 0.00000000000000 |
| | | | OP-PERP | | | | 0.00000000000000 |
| | | | ORBS-PERP | | | | 0.00000000000000 |
| | | | OXY-PERP | | | | -0.00000000000170 |
| | | | PAXG-PERP | | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | | 0.00000000000000 |
| | | | PERP-PERP | | | | -0.00000000000007 |
| | | | POLIS-PERP | | | | 0.00000000000000 |
| | | | PROM-PERP | | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | | 0.00000000000021 |
| | | | QTUM-PERP | | | | 0.00000000000000 |
| | | | RAMP-PERP | | | | 0.00000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000 |
| | | | REEF-PERP | | | | 0.00000000000000 |
| | | | REN-PERP | | | | 0.00000000000000 |
| | | | RNDR-PERP | | | | 0.00000000000113 |
| | | | RON-PERP | | | | -0.00000000000170 |
| | | | ROOK-PERP | | | | 0.00000000000000 |
| | | | ROSE-PERP | | | | 0.00000000000000 |
| | | | RSR-PERP | | | | 0.00000000000000 |
| | | | RUNE-PERP | | | | -0.00000000000008 |
| | | | RVN-PERP | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SC-PERP | | | | 0.00000000000000 |
| | | | SCRT-PERP | | | | 0.00000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SHIT-PERP | | | | 0.00000000000000 |
| | | | SKL-PERP | | | | 0.00000000000000 |
| | | | SLP-PERP | | | | -0.00000000000001 |
| | | | SNX-PERP | | | | -0.00000000000014 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SOS-PERP | | | | 0.00000000000000 |
| | | | SPELL-PERP | | | | 0.00000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | SRN-PERP | | | | 0.00000000000000 |
| | | | STEP-PERP | | | | 0.00000000000085 |
| | | | STMX-PERP | | | | 0.00000000000000 |
| | | | STORJ-PERP | | | | 0.00000000000000 |
| | | | STX-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | SXP-PERP | | | | 0.00000000000000 |
| | | | THETA-20210924 | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | -0.00000000000002 |
| | | | TLM-PERP | | | | 0.00000000000000 |
| | | | TOMO-PERP | | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | | 0.00000000000000 |
| | | | TRU-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 0.00055000000000 |
| | | | TRX-0624 | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | TRYB-PERP | | | | 0.00000000000000 |
| | | | TULIP-PERP | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 0.45608496590 5144 |
| | | | USDT | | | | 41.24475637165 3460 |
| | | | USTC-PERP | | | | 0.00000000000000 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000 |
| | | | XLM-PERP | | | | 0.00000000000000 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000010 |
| | | | YFII-PERP | | | | 0.00000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65111 | Name on file | FTX Trading Ltd. | AXRO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATLAS | | | 0.069500290000000 |
| | | | BAO | | | 7.000000000000000 |
| | | | CONV | | | 59,129.034662010000000 |
| | | | CRO | | | 344.372192640000000 |
| | | | DENT | | | 6.000000000000000 |
| | | | EUR | | | 0.079422658822830 |
| | | | GALA | | | 331.057740320000000 |
| | | | KIN | | | 14.700232450000000 |
| | | | LINK | | | 5.329350440000000 |
| | | | MBS | | | 102.663774300000000 |
| | | | POLIS | | | 0.000136360000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 1.172039910000000 |
| | | | SUSHI | | | 29.061793370000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.000000008396627 |
| | | | XRP | | | 452.995221200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82039 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCK-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APT | | | 250.001750000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND | | | 0.000013000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000004250000000 |
| | | | BTC-PERP | | | 0.099999999999999 |
| | | | C98 | | | 3,000.015000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000010000000000 |
| | | | ETH-PERP | | | 0.000010000000000 |
| | | | ETHW | | | 150.002260000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 385.034495892365900 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT | | | 0.002500000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST | | | 0.050000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | INDI_IEO_TICKET | | | 1.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MAPS | | | 6,000.005000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.002500000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MOB-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 0.001000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | OKB-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | ORBS-PERP | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | PERP-PERP | | | | 0.000000000000000 |
| | | | POLIS | | | | 200.705653500000000 |
| | | | PUNDIX-PERP | | | | 0.000000000000000 |
| | | | RAMP-PERP | | | | 0.000000000000000 |
| | | | RAY | | | | 1,000.000000000000000 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | 0.000000000000000 |
| | | | ROOK-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SKL-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 410.013450720000000 |
| | | | SOL-PERP | | | | 0.000000000001170 |
| | | | SOS-PERP | | | | 0.000000000000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 921.946570950000000 |
| | | | SRM_LOCKED | | | | 49.188276230000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STMX-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | TOMO-PERP | | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | | 0.000000000000000 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000029000000000 |
| | | | USD | | | | 11,531.175797445352000 |
| | | | USDT | | | | 25.002333644411460 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31352 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AKRO | | | | 1.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ASD-PERP | | | | 0.000000000000363 |
| | | | BNB | | | | 0.002667960000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000000829732 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000010000000 |
| | | | EXCH-PERP | | | | 0.000000000000000 |
| | | | FIDA | | | | 3,114.420561270000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HUM-PERP | | | | 0.000000000000000 |
| | | | KAVA-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | MATICBEAR | | | | 10,395,235,800.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MER-PERP | | | | 0.000000000000000 |
| | | | OKB-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | PRIV-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIT-PERP | | | | 0.000000000000000 |
| | | | SKL | | | | 7,546.972243050000000 |
| | | | SKL-PERP | | | | 0.000000000000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP | | | | 1,541.342506770000000 |
| | | | SXP-PERP | | | | 0.000000000003637 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | TOMO-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.001960000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000028 |
| | | | USD | | | | 0.000000014528691 |
| | | | USDT | | | | 0.000000002410281 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000909 |
| | | | YFII-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31197 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | | 0.165925022330180 |
|---|---|---|---|---|---|---|---|
| | | | IMX | | | | 3,013.647160000000000 |
| | | | LUNA2 | | | | 0.000000033815103 |
| | | | LUNA2_LOCKED | | | | 0.000000078901908 |
| | | | LUNC | | | | 0.007363311970920 |
| | | | SAND | | | | 1,056.708600000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SHIB | | | | 10,785,168.50000000000000 |
| | | | TLM | | | | 642.87140000000000000 |
| | | | TRX | | | | 0.00000100000000000 |
| | | | USD | | | | 0.98080960789863500 |
| | | | USDT | | | | 0.00000003750425 |
| | | | XRP | | | | 8,362.75379013514800000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33333 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | | FTX Trading Ltd. | 0.00000001208000 |
| | | | CAKE-PERP | | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | FTT-PERP | | | | 0.00000000000000000 |
| | | | LUNA2 | | | | 8.37971244200000 |
| | | | LUNA2_LOCKED | | | | 19.55266237000000000 |
| | | | LUNC | | | | 0.00000000863200000 |
| | | | OXY-PERP | | | | -0.00000000000000022 |
| | | | RAY-PERP | | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000000 |
| | | | SOL | | | | 0.00235903000000000 |
| | | | SOL-PERP | | | | 0.00000000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000000 |
| | | | USD | | | | 0.39275728921180094 |
| | | | USDT | | | | 0.00000001299622 |
| | | | WRX | | | | 6,141.42320000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33814 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | CUSDT | | | | 3.00000000000000 |
| | | | DOGE | | | | 0.00043045000000000 |
| | | | TRX | | | | 2.00000000000000 |
| | | | USD | | | | 959.77053296151848000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27297 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | | FTX Trading Ltd. | 0.06000000000000 |
| | | | BTC | | | | 0.02339555400000000 |
| | | | ETH | | | | 0.50190462000000000 |
| | | | ETHW | | | | 0.50190462000000000 |
| | | | NFT (43349813405550926B/BAKU TICKET STUB #2453) | | | | 1.00000000000000000 |
| | | | TRX | | | | 0.00077700000000000 |
| | | | USD | | | | 0.15801309900000000 |
| | | | USDT | | | | 230.27542415261675000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtor seeks to liquidate the asserted claim to match their books and records.

| 29887 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALPHA | | | | 0.00000000384444440 |
| | | | ALPHA-PERP | | | | 0.00000000000000000 |
| | | | BNB | | | | 2.50554755912628000 |
| | | | BTC | | | | 0.03225959000000000 |
| | | | CAKE-PERP | | | | 0.00000000000000000 |
| | | | COMP-PERP | | | | 0.00000000000000000 |
| | | | ETH | | | | 1.68249824699651000 |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | ETHW | | | | 0.00094174198015000 |
| | | | FTM-PERP | | | | 0.00000000000000000 |
| | | | FTT | | | | 25.12570449748597000 |
| | | | FTT-PERP | | | | 0.00000000000000000 |
| | | | LINK | | | | 0.00000000054549300 |
| | | | LINK-PERP | | | | 0.00000000000000000 |
| | | | NFT (43289821627616058940/FTX AU - WE ARE HERE! #48688) | | | | 1.00000000000000000 |
| | | | NFT (55378510983486925540/FTX AU - WE ARE HERE! #48662) | | | | 1.00000000000000000 |
| | | | SOL | | | | 4.24096017184463700 |
| | | | SOL-PERP | | | | 0.00000000000000000 |
| | | | SUSHI | | | | 0.00000000720054000 |
| | | | SUSHI-PERP | | | | 0.00000000000000000 |
| | | | TRX | | | | 0.00002000000000000 |
| | | | USD | | | | 94.08114611114428000 |
| | | | USDT | | | | 0.04432167191610500 |
| | | | USTC-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtor seeks to liquidate the asserted claim to match their books and records.

| 28577 | Name on file | FTX Trading Ltd. | 1INCH-1230 | Undetermined* | | FTX Trading Ltd. | 0.00000000000000 |
| | | | APT-PERP | | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000000 |
| | | | BAND-PERP | | | | 0.00000000000000000 |
| | | | BNB-PERP | | | | 0.00000000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000005 |
| | | | CHZ-PERP | | | | 0.00000000000000000 |
| | | | DOGE-1230 | | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000000 |
| | | | ETH | | | | 0.00000000023302680 |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | FTT | | | | 0.00000000282929300 |
| | | | FTT-PERP | | | | 0.00000000000000000 |
| | | | HT-PERP | | | | 0.00000000001818 |
| | | | LUNA2 | | | | 0.45915055480000000 |
| | | | LUNA2_LOCKED | | | | 1.07135129500000000 |
| | | | LUNC | | | | 21,758.10573071000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000000 |
| | | | MASK-PERP | | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000000 |
| | | | TRX | | | | 0.00087800000000000 |
| | | | USD | | | | -4,575.36875961954400000 |
| | | | USDT | | | | 5,141.35858286677650000 |
| | | | XRP-PERP | | | | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31318 | Name on file | FTX Trading Ltd. | ETHW | Undetermined* | FTX Trading Ltd. | 15.13000000000000 |
| | | | USD | | | 0.00395855672187 |
| | | | USDT | | | 0.00000000673129 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 72769 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 8,694.31234989711300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29579 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 101.60115201000000 |
| | | | AVAX | | | 1.05517089000000 |
| | | | BTC | | | 0.01380776000000 |
| | | | CLV | | | 1,655.51893843000000 |
| | | | DFL | | | 28,283.12147772000000 |
| | | | ETH | | | 0.01573309000000 |
| | | | KIN | | | 1.00000000000000 |
| | | | MER | | | 2,378.83253491000000 |
| | | | MNGO | | | 7,931.21738915000000 |
| | | | MSOL | | | 77.36355716000000 |
| | | | NFT (310195185992072171/FTX EU - WE ARE HERE! #179678) | | | 1.00000000000000 |
| | | | NFT (338030536261565700/MONZA TICKET STUB #1327) | | | 1.00000000000000 |
| | | | NFT (365495769977282866/FTX EU - WE ARE HERE! #179738) | | | 1.00000000000000 |
| | | | NFT (385209116912619089/THE HILL BY FTX #2634) | | | 1.00000000000000 |
| | | | NFT (390409452522972580/AUSTIN TICKET STUB #266) | | | 1.00000000000000 |
| | | | NFT (427945659761196871/FTX AU - WE ARE HERE! #358) | | | 1.00000000000000 |
| | | | NFT (429266870095983873/FTX AU - WE ARE HERE! #360) | | | 1.00000000000000 |
| | | | NFT (434768571663875439/SINGAPORE TICKET STUB #1382) | | | 1.00000000000000 |
| | | | NFT (451324161215419920/AUSTRIA TICKET STUB #323) | | | 1.00000000000000 |
| | | | NFT (468346997772575807/FTX AU - WE ARE HERE! #23600) | | | 1.00000000000000 |
| | | | NFT (519426819470743996/MONACO TICKET STUB #817) | | | 1.00000000000000 |
| | | | NFT (538280099185745937/FTX EU - WE ARE HERE! #179831) | | | 1.00000000000000 |
| | | | NFT (542707893720604075/JAPAN TICKET STUB #1439) | | | 1.00000000000000 |
| | | | NFT (552169784426324491/FTX CRYPTO CUP 2022 KEY #109) | | | 1.00000000000000 |
| | | | NFT (553413152506641932/MONTREAL TICKET STUB #80) | | | 1.00000000000000 |
| | | | NFT (560024053411292161/MEXICO TICKET STUB #950) | | | 1.00000000000000 |
| | | | ORCA | | | 61.52207493000000 |
| | | | PORT | | | 1,315.52681229000000 |
| | | | SLND | | | 127.79994780000000 |
| | | | SOL | | | 23.68165302000000 |
| | | | SRM | | | 179.45879803000000 |
| | | | USD | | | 10,531.62513256003700 |
| | | | USDT | | | 0.00000000088653327 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31662 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.82233480000000 |
| | | | AKRO | | | 17,250.99461990000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | BOBA | | | 5.50000000000000 |
| | | | BTC | | | 0.02293508117000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 15.51572000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00081000000000 |
| | | | ETHW | | | 0.00081000000000 |
| | | | FTT | | | 12.18848600000000 |
| | | | GRT | | | 0.78267800000000 |
| | | | GRT-PERP | | | 5,803.00000000000000 |
| | | | LINA | | | 2,369.62679250000000 |
| | | | LINK | | | 104.76874219000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | OMG | | | 5.50000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | SUSHI | | | 84.97480410000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | USD | | | 2,977.83052043550000 |
| | | | USDT | | | 2,534.65730847279700 |
| | | | XLM-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33006 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000004000000 |
| | | | ETH | | | 0.34338410000000 |
| | | | FTT | | | 150.01493020000000 |
| | | | UNI | | | 1,204.15502294710000 |
| | | | USD | | | 1,176.85667222072900 |
| | | | USDT | | | 0.00000029100864 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 29142 | Name on file | FTX Trading Ltd. | LRC | Undetermined* | FTX Trading Ltd. | 109.215019060000000 |
| | | | USD | | | -9.769023052306366 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83064 | Name on file | FTX Trading Ltd. | ALICE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000951360000000 |
| | | | ETHW | | | 0.000951360000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 99,259.000000000000000 |
| | | | SOL | | | 0.009551600000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.001773771925009 |
| | | | USDT | | | 0.000000016902368 |
| | | | VET-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16157 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Inc. | 0.001839120000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | ETH | | | 0.011421110000000 |
| | | | ETHW | | | 0.011421110000000 |
| | | | LINK | | | 1.441447000000000 |
| | | | MATIC | | | 10.278701570000000 |
| | | | MKR | | | 0.007220650000000 |
| | | | SHIB | | | 474,841.808167140000000 |
| | | | SOL | | | 0.147833970000000 |
| | | | USD | | | 0.007654915739901 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31252 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.021694101000000 |
| | | | CLV | | | 215.446171000000000 |
| | | | CQT | | | 397.734290000000000 |
| | | | ETH | | | 0.724876750000000 |
| | | | ETHW | | | 0.724876750000000 |
| | | | FIDA | | | 2.993455000000000 |
| | | | SOL | | | 26.246932060000000 |
| | | | USD | | | 298.393158316000700 |
| | | | USDT | | | 0.009350000000000 |
| | | | XRP | | | 0.562614000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33853 | Name on file | FTX Trading Ltd. | XRP | Undetermined* | FTX Trading Ltd. | 4,214.611211990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31226 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000005286080 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000980500000000 |
| | | | ETHW | | | 0.000980500000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SOL | | | 64.981255805350390 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.614943258255244 |
| | | | USDT | | | 0.271856770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 19577 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.077777444335566 |
| | | | USDT | | | 0.000000004752282 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89140 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | | | 1,400.000000000000000 |
| | | | AVAX | | | 0.034947600000000 |
| | | | BTC | | | 0.000039164678595 |
| | | | CHF | | | 14.296110084100000 |
| | | | DOT | | | 0.085407000000000 |
| | | | EUR | | | 140.290052089053550 |
| | | | FTM | | | 4,978.000000000000000 |
| | | | FTT | | | 50.736270242838620 |
| | | | JOE | | | 112,385.000000000000000 |
| | | | LRC | | | 0.544671500000000 |
| | | | LUNA2 | | | 0.836162725170000 |
| | | | LUNA2_LOCKED | | | 1.951046358900000 |
| | | | LUNC | | | 134,767.529886950000000 |
| | | | MATIC | | | 0.209500000000000 |
| | | | RUNE | | | 987.602619000000000 |
| | | | SOL | | | 3,180.165212745000000 |
| | | | SUSHI | | | 0.040000000000000 |
| | | | UNI | | | 0.048750000000000 |
| | | | USD | | | 10.236707227611754 |
| | | | USDT | | | 0.000000005316367 |
| | | | WAVES | | | 1.000002500000000 |
| | | | XRP | | | 0.233577000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 84194 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | ANC-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | AR-PERP | | | | 0.000000000000000 |
| | | | ASD-PERP | | | | 0.000000000000000 |
| | | | ATLAS | | | | 169.937300000000000 |
| | | | AVAX-PERP | | | | 0.000000000000001 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BAL-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.046104200000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | FLM-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.999810000000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GLMR-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000003 |
| | | | IMX-PERP | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | JASMY-PERP | | | | 0.000000000000000 |
| | | | KAVA-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MASK-PERP | | | | 184.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | MTL-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | POLIS | | | | 43.991640000000000 |
| | | | QTUM-PERP | | | | 0.000000000000000 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000003 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SKL-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | STX-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | | | | -268.396677770376200 |
| | | | USDT | | | | 0.000000016221376 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84502 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | | West Realm Shires Services Inc. | 15.411817660000000 |
| | | | BRZ | | | | 1.055177960000000 |
| | | | BTC | | | | 0.001238470000000 |
| | | | CUSDT | | | | 12.000000000000000 |
| | | | DAI | | | | 5.405071010000000 |
| | | | DOGE | | | | 227.012053100000000 |
| | | | ETH | | | | 0.014154360000000 |
| | | | ETHW | | | | 0.013976520000000 |
| | | | GRT | | | | 28.054134520000000 |
| | | | KSHIB | | | | 168.032511420000000 |
| | | | LINK | | | | 1.663313550000000 |
| | | | LTC | | | | 0.146557220000000 |
| | | | MATIC | | | | 18.555374850000000 |
| | | | MKR | | | | 0.003396680000000 |
| | | | PAXG | | | | 0.015197940000000 |
| | | | SHIB | | | | 1,271,974.574327400000000 |
| | | | SOL | | | | 2.111835600000000 |
| | | | TRX | | | | 207.708802090000000 |
| | | | UNI | | | | 0.621012360000000 |
| | | | USD | | | | 0.004242896175403 |
| | | | USDT | | | | 5.409935460000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30647 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.000095724000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 14.999654860000000 |
| | | | ETHW | | | | 400.184771040000000 |
| | | | FTT | | | | 0.021525962249860 |
| | | | REEF-PERP | | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | | | 199.986022402244690 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TONCOIN | | | 73.820000000000000 |
| | | | TRX | | | 0.000010000000000 |
| | | | USD | | | 0.000000007696265 |
| | | | USDT | | | 36,631.220461168030000 |
| | | | XRP | | | 328.741709000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22698 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 615.038566300000000 |
| | | | USD | | | 0.000000000133191 |
| | | | USDT | | | 0.021355740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62606 | Name on file | FTX Trading Ltd. | SOL | Undetermined* | FTX Trading Ltd. | 0.000238280000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | | | 0.000000015734055 |
| | | | USDT | | | 17,609.596791300075000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19499 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 30,953.735620030000000 |
| | | | SHIB | | | 323,137,311.971452360000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000000000794832 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70015 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 71,519.514276000000000 |
| | | | BOBA | | | 0.429695250000000 |
| | | | FTT | | | 0.160747520000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | OMG | | | 0.429695250000000 |
| | | | POLIS | | | 1,312.558050960000000 |
| | | | USD | | | -3.845765076193750 |
| | | | USDT | | | 0.000400141650000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96580 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000600000000000 |
| | | | ETH | | | 0.008000000000000 |
| | | | ETHW | | | 0.008000000000000 |
| | | | USDT | | | 3.625337759450500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95476 | Name on file | Quoine Pte Ltd | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | -0.000000000000003 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 199.965192000000000 |
| | | | ATOM-PERP | | | 0.000000000000001 |
| | | | AVAX | | | 115.000000000000000 |
| | | | AVAX-20211231 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-0930 | | | 0.000000000000000 |
| | | | BNB-20211231 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000005500000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.759510000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 2,487.835837680000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000815656718 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000818152143 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 8,365.175925006772000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-20211231 | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.074582790000000 |
| | | | LINK-PERP | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | OMG-20211231 | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | PEOPLE | | | | 4.623439300000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000020590000000 |
| | | | SOL-20211231 | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000007 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.831841000000000 |
| | | | UNI | | | | 584.126888000000000 |
| | | | USD | | | | 15.724824207536274 |
| | | | USDT | | | | 2.124256758535485 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XAUT-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XRP-0325 | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFI-0325 | | | | 0.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26569 | Name on file | FTX Trading Ltd. | 1INCH | | Undetermined* | FTX Trading Ltd. | 0.000000009996750 |
| | | | BADGER-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.348755863016810 |
| | | | BNT | | | | 0.000000008025360 |
| | | | BRZ | | | | 0.000000006540370 |
| | | | BTC | | | | 0.104173068451270 |
| | | | CBSE | | | | -0.000000004813820 |
| | | | COIN | | | | 0.000000012486726 |
| | | | DOGE | | | | 0.000000028260565 |
| | | | ETH | | | | 0.546083620068413 |
| | | | ETHW | | | | 0.543398148335740 |
| | | | FTT | | | | 56.114428404100536 |
| | | | GME | | | | 0.000000002000000 |
| | | | GMEPRE | | | | 0.000000004389010 |
| | | | GRT | | | | 0.000000008216510 |
| | | | LINK | | | | 0.000000004608090 |
| | | | MATIC | | | | 0.000000041216800 |
| | | | SOL | | | | 0.020081228166808 |
| | | | SRM | | | | 0.342936280000000 |
| | | | SRM_LOCKED | | | | 103.700108330000000 |
| | | | SXP | | | | 0.000000002372730 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000000001065960 |
| | | | TSLA | | | | 0.000000002000000 |
| | | | TSLAPRE | | | | -0.000000003165720 |
| | | | USD | | | | 1,595.793881165076800 |
| | | | USDT | | | | 98,401.126586577240000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82096 | Name on file | FTX Trading Ltd. | ETH | | Undetermined* | FTX Trading Ltd. | 5.232056770000000 |
| | | | ETHW | | | | 5.229859320000000 |
| | | | USD | | | | 4.333860710000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 23869 | Name on file | FTX Trading Ltd. | BNBBULL | | Undetermined* | FTX Trading Ltd. | 0.000000007800000 |
| | | | BTC | | | | 0.000000457395000 |
| | | | BULL | | | | 0.000302861680000 |
| | | | DOGE | | | | 0.000000005568348 |
| | | | DOGEBEAR2021 | | | | 0.000000005000000 |
| | | | DOGEBULL | | | | 0.000000000950000 |
| | | | ETH | | | | 0.000000005000000 |
| | | | ETHBULL | | | | 0.065000011950000 |
| | | | LUNC-PERP | | | | -0.000000000000113 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000008716310 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.002879333025085 |
| | | | USDT | | | | 212.661504063950900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27066 | Name on file | FTX Trading Ltd. | AAPL-0930 | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | | | | 1.395990730000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | NFLX | | | | 0.080000000000000 |
| | | | NVDA | | | | 0.002469600000000 |
| | | | SPY | | | | 0.000933350000000 |
| | | | TSLA | | | | 0.009988600000000 |
| | | | TSLA-0930 | | | | 0.000000000000000 |
| | | | TSLAPRE-0930 | | | | 0.000000000000000 |
| | | | USD | | | | -9.219843351981229 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | | | | 0.005493889761998 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 35047 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 793.082340010000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.103236340000000 |
| | | | ETH | | | 1.411247110000000 |
| | | | ETHW | | | 1.411272890000000 |
| | | | NFT (405226053681834659)/FTX EU - WE ARE HERE! #233970) | | | 1.000000000000000 |
| | | | NFT (425457404631195910)/FTX EU - WE ARE HERE! #233985) | | | 1.000000000000000 |
| | | | NFT (576319899324488017)/FTX EU - WE ARE HERE! #233994) | | | 1.000000000000000 |
| | | | TRX | | | 0.000785000000000 |
| | | | USDT | | | 251.262018260000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80861 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000018020000000 |
|---|---|---|---|---|---|---|
| | | | FTT | | | 0.000009072635640 |
| | | | SOL | | | 0.760938730000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 4.111947691625000 |
| | | | USDT | | | 0.000000007087372 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28175 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 10,394.331846027610000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 44364 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.322327780000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 4.470000000000000 |
| | | | ETHW | | | 4.035000000000000 |
| | | | USD | | | -736.401231738453200 |
| | | | USDT | | | 0.000000006077993 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31711 | Name on file | FTX Trading Ltd. | AAPL | Undetermined* | FTX Trading Ltd. | 0.008677600000000 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 0.009741600000000 |
| | | | ETH | | | 3.864654230000000 |
| | | | ETHW | | | 0.009637100000000 |
| | | | FTT | | | 23.670227000000000 |
| | | | HNT | | | 0.096314000000000 |
| | | | LUNA2 | | | 0.000000007000000 |
| | | | LUNA2_LOCKED | | | 3.352772284000000 |
| | | | NFT (45907944795215470/NFT) | | | 1.000000000000000 |
| | | | SOL | | | 0.008121271000000 |
| | | | TSLA | | | 0.004537500000000 |
| | | | USD | | | 0.394223283693116 |
| | | | USDT | | | 546.533109086376800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 48719 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000056000000000 |
|---|---|---|---|---|---|---|
| | | | USDT | | | 6,801.643969740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69534 | Name on file | FTX Trading Ltd. | AVAX-PERP | Undetermined* | FTX Trading Ltd. | -0.000000000000078 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000020000000000 |
| | | | USD | | | -50.975253443336750 |
| | | | USDT | | | 743.380000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30166 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.344745814809270 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 5.000000000000000 |
| | | | FTT | | | 53.217452100000000 |
| | | | RAY | | | 39.269168043540640 |
| | | | SOL | | | 26.448532740000000 |
| | | | SRM | | | 140.529372141750000 |
| | | | SRM_LOCKED | | | 3.638404960000000 |
| | | | USD | | | 0.237953940000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26730 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000923000000000 |
|---|---|---|---|---|---|---|
| | | | USDT | | | 46,723.770000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 66428 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.090078416000000 |
|---|---|---|---|---|---|---|
| | | | DOT | | | 7.897340000000000 |
| | | | ETH | | | 1.866645270000000 |
| | | | ETHW | | | 1.866645270000000 |
| | | | POLIS | | | 362.831049000000000 |
| | | | SAND | | | 731.894170000000000 |
| | | | SHIB | | | 98,271.000000000000000 |
| | | | SOL | | | 14.007169000000000 |
| | | | SRM | | | 1,197.779790000000000 |
| | | | SUSHI | | | 173.462475000000000 |
| | | | USD | | | 94.947169084500000 |
| | | | XRP | | | 0.370024000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 65904 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.027410380000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | USD | | | 1,494.143832517512700 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | | | | 1.070873440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27700 | Name on file | FTX Trading Ltd. | BNB-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | FTT | | | 169.830060000000000 |
| | | | USD | | | 0.000000010831762 |
| | | | USDT | | | 0.173532960000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28599 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 5,344.883631420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 91291 | Name on file | FTX Trading Ltd. | LINK | Undetermined* | West Realm Shires Services Inc. | 0.000043991840393 |
| | | | SHIB | | | 3,135,004.766836200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24269 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.034181510000000 |
| | | | ETH | | | 0.000000003600000 |
| | | | FTT | | | 152.866136270000000 |
| | | | GRT | | | 28,228.662242020000000 |
| | | | LINK | | | 379.002202350000000 |
| | | | NEAR | | | 0.004700930000000 |
| | | | SOL | | | 75.318780120000000 |
| | | | USD | | | 10,398.499969788840000 |
| | | | XRP | | | 0.040648120000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 81822 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 1.041905348500000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | USD | | | 19,432.848356907496000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76098 | Name on file | FTX Trading Ltd. | BULL | Undetermined* | FTX Trading Ltd. | 4.236430351240000 |
| | | | ETH | | | 0.000518620000000 |
| | | | ETH-PERP | | | -0.000000000000005 |
| | | | ETHW | | | 12.148254380000000 |
| | | | SOL | | | 0.005420300000000 |
| | | | SOL-PERP | | | -0.000000000000001 |
| | | | USD | | | 39,902.429026998245000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 83905 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | FTX Trading Ltd. | 0.923563000000000 |
| | | | BTC | | | 0.304554462700000 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CVC | | | 382.000000000000000 |
| | | | DENT | | | 79,386.422600000000000 |
| | | | ETH | | | 2.641174780000000 |
| | | | ETHW | | | 2.641174780000000 |
| | | | EUR | | | 0.000000007695912 |
| | | | FTT | | | 30.969979930000000 |
| | | | SHIB | | | 200,000.000000000000000 |
| | | | SOL | | | 3.276508982920768 |
| | | | SRM | | | 130.029832170000000 |
| | | | SRM_LOCKED | | | 2.483926030000000 |
| | | | USD | | | 2.802888807500452 |
| | | | USDT | | | 0.000000008666607 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 25408 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.139965800000000 |
| | | | ATLAS | | | 149.971500000000000 |
| | | | BAT | | | 4.999050000000000 |
| | | | BCH | | | 0.000342240000000 |
| | | | BNB | | | 0.025266200000000 |
| | | | BNBBULL | | | 0.109170911000000 |
| | | | BTC | | | 0.000177852840000 |
| | | | BTT | | | 999,810.000000000000000 |
| | | | BULL | | | 0.002028214000000 |
| | | | DOT | | | 6.698059489426886 |
| | | | ETCBEAR | | | 1,999.620000000000000 |
| | | | ETH | | | 0.009000000000000 |
| | | | ETHBULL | | | 0.215358105000000 |
| | | | ETHW | | | 0.009000000000000 |
| | | | FB | | | 0.149971500000000 |
| | | | FB-0325 | | | 0.000000000000000 |
| | | | FTT | | | 0.623041380000000 |
| | | | GALFAN | | | 3.999240000000000 |
| | | | GLD | | | 0.019996200000000 |
| | | | KIN | | | 29,996.200000000000000 |
| | | | LINA | | | 19.920200000000000 |
| | | | LINKBULL | | | 160.971500000000000 |
| | | | LRC | | | 2.999050000000000 |
| | | | LUNA2 | | | 0.931680255700000 |
| | | | LUNA2_LOCKED | | | 2.173920597000000 |
| | | | LUNC | | | 202,222.222000000000000 |
| | | | MANA | | | 10.995820000000000 |
| | | | MATICBULL | | | 254.957250000000000 |
| | | | REN | | | 2.999240000000000 |
| | | | SHIB | | | 1,699,601.000000000000000 |
| | | | SLP | | | 319.950600000000000 |
| | | | SLRS | | | 2.999430000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SOS | | | 5,198,499.000000000000000 |
| | | | STORJ | | | 0.099183000000000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SUSHIBULL | | | 19,982.900000000000000 |
| | | | TRX | | | 95.370926591235520 |
| | | | UNI | | | 0.699468000000000000 |
| | | | UNISWAPBULL | | | 0.292942050000000 |
| | | | USD | | | 10.746334291299231 |
| | | | USDT | | | 1.380279697163105 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES | | | 0.499905000000000 |
| | | | XTZBEAR | | | 200,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30904 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000056 |
| | | | APT | | | 0.000000000400000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-20211231 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | -0.000000000000795 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000003 |
| | | | BTC | | | 0.000000002953100 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000008107492 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000113 |
| | | | ETH | | | 0.400000010904425 |
| | | | ETHBULL | | | 0.000000009000000 |
| | | | ETH-PERP | | | -0.000000000000002 |
| | | | ETHW | | | 0.000844787652185 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000293829350933 |
| | | | FTT-PERP | | | 0.000000000000014 |
| | | | FTXDXY-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000056 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINK | | | 10.235177374000000 |
| | | | LINK-20210625 | | | 0.000000000000000 |
| | | | LINK-PERP | | | -1.800000000021100 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LUNC | | | 0.003650000000000 |
| | | | LUNC-PERP | | | -0.000000000931322 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PAXG | | | 0.115581510000000 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 0.000000010000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 20.822701553154000 |
| | | | SOL-PERP | | | 0.000000000000028 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 0.000000003500800 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | | | 22,834.119433000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 1,028.178830489032200 |
| | | | USDT | | | 1,000.000003499165500 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAXL | | | 0.856600000000000 |
| | | | XMR-PERP | | | 0.000000000000014 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87007 | Name on file | FTX Trading Ltd. | AMPL | Undetermined* | FTX Trading Ltd. | -2.438301508112733 |
| | | | ATOM | | | 5.791783450000000 |
| | | | BTC | | | 0.099864423093321 |
| | | | BULL | | | 0.000000007000000 |
| | | | ETH | | | 0.000000001400000 |
| | | | ETHW | | | 0.000697419800000 |
| | | | EUR | | | 5,161.797404373997000 |
| | | | EURT | | | 6.000000000000000 |
| | | | FTT | | | 5.998871401846322 |
| | | | LUNC | | | 0.000000004000000 |
| | | | MKR | | | 0.000000009600000 |
| | | | ROOK | | | 0.000000002000000 |
| | | | SOL | | | 0.000000003000000 |
| | | | USD | | | 0.000000069681906 |
| | | | USDT | | | 389.106725391186300 |
| | | | YFI | | | 0.000000005700000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 77271 | Name on file | FTX Trading Ltd. | ETH-PERP | Undetermined* | FTX Trading Ltd. | -0.00000000000005 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | -0.00000000000007 |
| | | | LUNA2 | | | 1.18265768100000 |
| | | | LUNA2_LOCKED | | | 2.75953458900000 |
| | | | LUNC | | | 257,526.20000000000000 |
| | | | TRX | | | 0.00077800000000 |
| | | | USD | | | 0.00366438280694 |
| | | | USDT | | | 8,349.66000000013490000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69610 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000005 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AMC-20210326 | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00006212632900 |
| | | | BTC-PERP | | | -0.00000000000013 |
| | | | COIN | | | 0.00794033920000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DOGE | | | 4.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00014153423453 |
| | | | ETH-PERP | | | -0.00000000000014 |
| | | | ETHW | | | 0.00014153423453 |
| | | | FTT | | | 1,017.92440109033000 |
| | | | FTT-PERP | | | 0.00000000000284 |
| | | | GME-20210326 | | | 0.00000000000000 |
| | | | LINK | | | 0.00325947010050 |
| | | | LINK-PERP | | | -0.00000000001818 |
| | | | LTC | | | 0.00454557683500 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 21.93868947000000 |
| | | | LUNA2_LOCKED | | | 51.19027542000000 |
| | | | LUNC | | | 4,777,195.82065780000000 |
| | | | MATIC | | | 3.43997720000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000909 |
| | | | RAY | | | 7,643.97703450000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | RUNE | | | 0.00607500000000 |
| | | | RUNE-PERP | | | 0.00000000018189 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL | | | 1,482.93607396923450 |
| | | | SOL-PERP | | | 0.00000000000426 |
| | | | SRM | | | 64.31605788000000 |
| | | | SRM_LOCKED | | | 413.59398710000000 |
| | | | TRX | | | 0.00007000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 234.78953024994286 |
| | | | USDT | | | 108.25697679627660 |
| | | | USTC | | | 0.00000000075499 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71033 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC | | | 0.03930935000000 |
| | | | BTT | | | 4,000,000.00000000000000 |
| | | | GOG | | | 100.17810400000000 |
| | | | KIN | | | 290,000.00000000000000 |
| | | | LUNA2 | | | 0.39460772810000 |
| | | | LUNA2_LOCKED | | | 0.92075136550000 |
| | | | LUNC | | | 85,926.66358800000000 |
| | | | SHIB | | | 3,299,420.00000000000000 |
| | | | SOL | | | 0.00962400000000 |
| | | | SOS | | | 13,800,000.00000000000000 |
| | | | USD | | | 45.39843918663455 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 47572 | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 10.36220284000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79390 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00026054000000 |
| | | | DOGE | | | 15.25945033000000 |
| | | | SHIB | | | 132,415.25423728000000 |
| | | | USD | | | 0.00013970800001891 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 48466 | Name on file | FTX Trading Ltd. | AXS | Undetermined* | FTX Trading Ltd. | 0.30000000000000 |
| | | | BNB | | | 0.00999800000000 |
| | | | BTC | | | 0.00315046556700 |
| | | | CHZ | | | 30.00000000000000 |
| | | | DOGE | | | 24.00000000000000 |
| | | | DOT | | | 1.79994000000000 |
| | | | ETH | | | 0.02199920000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.51799920000000 |
| | | | FTT | | | 0.49998000000000 |
| | | | LINK | | | 1.59998000000000 |
| | | | LUNA2 | | | 0.04922634434350000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | LUNA2_LOCKED | | | 0.11486147020000000 | |
| | | | LUNC | | | 10,044.67997800000000 | |
| | | | MATIC | | | 8.00000000000000000 | |
| | | | POLIS | | | 43.39958000000000000 | |
| | | | RUNE | | | 0.49984000000000000 | |
| | | | SHIB | | | 200,000.00000000000000 | |
| | | | SOL | | | 0.12998000000000000 | |
| | | | USD | | | 7.32136232878230 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 54910 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000000 |
| | | | APE-PERP | | | 0.00000000006300042 |
| | | | ATOM-PERP | | | 0.00000000000000454 |
| | | | AUDIO-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | AXS-PERP | | | 0.00000000000000000 |
| | | | BAL-PERP | | | 0.00000000000000000 |
| | | | BAND-PERP | | | 0.00000000000000000 |
| | | | BAT-PERP | | | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 0.000001037003520 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CHZ | | | 5.32660000000000000 |
| | | | COMP-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000113 |
| | | | ENS-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | 0.00000000000000000 |
| | | | ETC-PERP | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FXS-PERP | | | 0.00000000000000000 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | GAL-PERP | | | 0.00000000000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | ICP-PERP | | | 0.00000000000000000 |
| | | | KNC-PERP | | | 0.00000000000000227 |
| | | | KSHIB-PERP | | | 0.00000000000000000 |
| | | | KSM-PERP | | | 0.00000000000000000 |
| | | | LDO-PERP | | | 0.00000000000000000 |
| | | | LINK | | | 0.02251275000000000 |
| | | | LINK-PERP | | | -0.00000000000000028 |
| | | | LOOKS-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000000 |
| | | | ONT-PERP | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000000 |
| | | | SXP-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00094500000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | USD | | | 2,410.739542319787700 |
| | | | USDT | | | 6,047.974212063856000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XMR-PERP | | | 0.00000000000000000 |
| | | | XRP | | | 0.56217000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 34323 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.03210428000000000 |
|---|---|---|---|---|---|---|
| | | | USD | | | 0.00082161777625 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32987 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 2.002812984320154 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.000000006300000 |
| | | | FTT | | | 0.00000003334171 |
| | | | MATIC | | | 244.793849759264220 |
| | | | NFT (467408183684173539/NETHERLANDS TICKET STUB #1265) | | | 1.00000000000000000 |
| | | | SOL | | | 0.00000001500000 |
| | | | USDT | | | 45.274392493489630 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 93845 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX | | | 1.989726790000000 |
| | | | BAO | | | 3.00000000000000000 |
| | | | BTC | | | 0.008842380000000 |
| | | | DENT | | | 1.00000000000000000 |
| | | | DOGE | | | 955.497925970000000 |
| | | | ETH | | | 0.040411140000000 |
| | | | ETHW | | | 0.040411140000000 |
| | | | KIN | | | 2.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | KSHIB | | | 1,804.694190050000000 |
| | | | LOOKS | | | 4.453783460000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SOL | | | 0.722820850000000 |
| | | | SRM | | | 8.316212020000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 1.000000174690880 |
| | | | XRP | | | 67.779694780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32528 | Name on file | | BTC | Undetermined* | FTX Trading Ltd. | 0.000000009028221 |
| | | | ETH | | | 0.000000038838453 |
| | | | NFT (292917961616505200/THE HILL BY FTX #3365) | | | 1.000000000000000 |
| | | | NFT (296103827289614352/MONTREAL TICKET STUB #166) | | | 1.000000000000000 |
| | | | NFT (298530743284730360/BAKU TICKET STUB #1587) | | | 1.000000000000000 |
| | | | NFT (305126936374214023/MONZA TICKET STUB #1217) | | | 1.000000000000000 |
| | | | NFT (306550585023278736/JAPAN TICKET STUB #1283) | | | 1.000000000000000 |
| | | | NFT (315405210185570161/FRANCE TICKET STUB #397) | | | 1.000000000000000 |
| | | | NFT (321288758139120324/BELGIUM TICKET STUB #1081) | | | 1.000000000000000 |
| | | | NFT (321553443375076817/FTX AU - WE ARE HERE! #23960) | | | 1.000000000000000 |
| | | | NFT (344732638250993324/SINGAPORE TICKET STUB #555) | | | 1.000000000000000 |
| | | | NFT (358556840211376552/FTX AU - WE ARE HERE! #1682) | | | 1.000000000000000 |
| | | | NFT (362273343828454907/SILVERSTONE TICKET STUB #528) | | | 1.000000000000000 |
| | | | NFT (444681796193643151/FTX EU - WE ARE HERE! #77032) | | | 1.000000000000000 |
| | | | NFT (452967921292574590/AUSTIN TICKET STUB #1528) | | | 1.000000000000000 |
| | | | NFT (501058687631501094/FTX EU - WE ARE HERE! #78632) | | | 1.000000000000000 |
| | | | NFT (511439648314601971/MEXICO TICKET STUB #1162) | | | 1.000000000000000 |
| | | | NFT (518140269621595580/NETHERLANDS TICKET STUB #1355) | | | 1.000000000000000 |
| | | | NFT (520389000009178571/FTX EU - WE ARE HERE! #78590) | | | 1.000000000000000 |
| | | | NFT (547102088114295555/FTX AU - WE ARE HERE! #1662) | | | 1.000000000000000 |
| | | | NFT (561188145701930060/AUSTRIA TICKET STUB #713) | | | 1.000000000000000 |
| | | | NFT (574296080945630259/FTX CRYPTO CUP 2022 KEY #1644) | | | 1.000000009093200 |
| | | | SOL | | | 0.000000009093200 |
| | | | USD | | | 5,547.341596314000 |
| | | | USDT | | | 0.000000009520991 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93616 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | BTC | | | 0.000111410000000 |
| | | | CRO | | | 0.000000004341312 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 0.004912860000000 |
| | | | ETH | | | 0.000000420000000 |
| | | | ETHW | | | 0.000000420000000 |
| | | | KIN | | | 2.000000000000000 |
| | | | MANA | | | 0.002850240000000 |
| | | | SOL | | | 0.000000001376753 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.000004763441210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84405 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 0.946040000000000 |
| | | | LDO | | | 0.999430000000000 |
| | | | LUNA2 | | | 1.038414665000000 |
| | | | LUNA2_LOCKED | | | 2.422967552000000 |
| | | | LUNC | | | 226,116.979609500000000 |
| | | | LUNC-PERP | | | 228,000.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | USD | | | 16.040477175295000 |
| | | | VGX | | | 0.989170000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78524 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | CHR | | | 255.472613490000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | ETH | | | 1.113080800000000 |
| | | | ETHW | | | 1.112613440000000 |
| | | | EUR | | | 0.000000007353129 |
| | | | FTT | | | 3.390876831900839 |
| | | | KIN | | | 3.000000000000000 |
| | | | LTC | | | 0.000000172180835 |
| | | | RSR | | | 1.000000000000000 |
| | | | SHIB | | | 1,977,701.306913580000000 |
| | | | SXP | | | 1.040043810000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USDT | | | | 90.630800120000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 91566 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS | | | 3.700000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL | | | 137.900848300000000 |
| | | | BNB | | | 0.000000010000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000093836400000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000028 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 35,227.311240000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.380927617000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.380927610000000 |
| | | | FIL-20210924 | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 23.632402441450903 |
| | | | GALA | | | 459.912600000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA | | | 2,167.593590000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND | | | 110.954210000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP | | | 30,384.281000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 385.875500000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRX | | | 14,952.691312000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 6.703420149037853 |
| | | | USDT | | | 0.000000069487987 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15830 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000001080000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.484026560000000 |
| | | | ETHW | | | 0.484026560000000 |
| | | | USD | | | 0.000026491650263 |
| | | | USDT | | | 0.002823070584686 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 88831 | Name on file | West Realm Shires Services Inc. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | | | 274.909934760000000 |
| | | | BTC | | | 0.000158060000000 |
| | | | DOGE | | | 10,915.282446290000000 |
| | | | ETHW | | | 0.096146070000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | LINK | | | 0.265595630000000 |
| | | | LTC | | | 0.387331650000000 |
| | | | SHIB | | | 19,138,899.981446830000000 |
| | | | TRX | | | 334.522149730000000 |
| | | | USD | | | 187.577876382893600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17912 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 584.614888470000000 |
| | | | USD | | | 10.000000002755936 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29498 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 2,229.399457610000000 |
|---|---|---|---|---|---|---|
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.342745500000000 |
| | | | CUSDT | | | 5.000000000000000 |
| | | | DOGE | | | 3,442.877348200000000 |
| | | | ETH | | | 1.463098740000000 |
| | | | ETHW | | | 1.462492160000000 |
| | | | GRT | | | 3.133807800000000 |
| | | | SHIB | | | 52,088,605.467566430000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000000013795431 |
| | | | USDT | | | 2.156116310000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 69148 | Name on file | FTX Trading Ltd. | APT | Undetermined* | FTX Trading Ltd. | 0.000000008462500 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 0.000000009290451 |
| | | | BOBA | | | 1.000000050000000 |
| | | | ETH | | | 0.000000009526210 |
| | | | GENE | | | 0.000000009600000 |
| | | | HT | | | 0.000000003794000 |
| | | | MATIC | | | 0.000000009637105 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (43722420964321 8858/FTX EU - WE ARE HERE! #77133) | | | | 1.00000000000000 |
| | | | NFT (44997359713202 0929/FTX EU - WE ARE HERE! #30229) | | | | 1.00000000000000 |
| | | | NFT (48851055273836 8563/FTX EU - WE ARE HERE! #31119) | | | | 1.00000000000000 |
| | | | SOL | | | | 0.00000000625871 0 |
| | | | TRX | | | | 0.38731900735000 0 |
| | | | USD | | | | 0.00000003101931 5 |
| | | | USDT | | | | 39.9509384162221 40 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 27416 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.02000000000000 0 |
| | | | BTC-PERP | | | | 0.00000000000000 2 |
| | | | DOGE | | | | 0.88980445224697 0 |
| | | | DOGE-PERP | | | | 0.00000000000000 0 |
| | | | FTT | | | | 26.7972298000000 00 |
| | | | GALA-PERP | | | | 0.00000000000000 0 |
| | | | SOL-PERP | | | | 0.00000000000000 0 |
| | | | UMEE | | | | 10.0000000000000 00 |
| | | | USD | | | | 15,901.489367650010000 |
| | | | USDT | | | | 0.00000001783091 4 |
| | | | XRP | | | | 0.13965778594699 0 |
| | | | XRP-PERP | | | | 0.00000000000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 23945 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | | FTX Trading Ltd. | 215.208098065110160 |
| | | | AXS | | | | 3.30001000000000 0 |
| | | | BNB | | | | 2.46048598280932 0 |
| | | | CAKE-PERP | | | | 0.00000000000000 3 |
| | | | DOGE | | | | 416.000934500000000 |
| | | | DOT-PERP | | | | 0.00000000000000 0 |
| | | | ETH | | | | 0.34930000342756 0 |
| | | | FIDA | | | | 7.19515119000000 0 |
| | | | FIDA_LOCKED | | | | 55.9836190000000 00 |
| | | | FTM | | | | 374.174211661704000 |
| | | | FTT | | | | 357.203568975000000 |
| | | | FTT-PERP | | | | 0.00000000000000 0 |
| | | | LINK | | | | 514.208579996161800 |
| | | | MAPS | | | | 953.358645250000000 |
| | | | MATIC | | | | 567.339006972765100 |
| | | | MEDIA | | | | 0.41867300000000 0 |
| | | | RAY | | | | 0.57810800000000 0 |
| | | | RAY-PERP | | | | 0.00000000000000 0 |
| | | | RSR | | | | 51,141.554206492500000 |
| | | | SLRS | | | | 1,271.000000000000000 |
| | | | SLV | | | | 0.04388855000000 0 |
| | | | SOL | | | | 0.00845330000000 0 |
| | | | SOL-PERP | | | | 0.00000000000000 0 |
| | | | SRM | | | | 414.280491520000000 |
| | | | SRM_LOCKED | | | | 11.1511412000000 00 |
| | | | SXP | | | | 408.037043901061900 |
| | | | TRX | | | | 0.00000050000000 0 |
| | | | UBXT | | | | 10,625.999497880000000 |
| | | | UBXT_LOCKED | | | | 57.0457257900000 00 |
| | | | USD | | | | 71.8334062720504 20 |
| | | | USDT | | | | 0.00000009521209 |
| | | | ZRX | | | | 1,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 25251 | Name on file | West Realm Shires Services Inc. | ETH | Undetermined* | | West Realm Shires Services Inc. | 0.00000001000000 0 |
| | | | ETHW | | | | 0.00001036959689 7 |
| | | | MATIC | | | | 0.00000000600300 00 |
| | | | TRX | | | | 0.00000004797000 |
| | | | USD | | | | 614.315928265072800 |
| | | | USDT | | | | 0.00000913481865 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 82013 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 0.00000000000000 0 |
| | | | BTC | | | | 0.00000005462949 |
| | | | BTTPRE-PERP | | | | 0.00000000000000 0 |
| | | | CEL | | | | 38.4000000000000 00 |
| | | | CEL-PERP | | | | 0.00000000000000 0 |
| | | | DENT | | | | 0.00000004433767 0 |
| | | | DOGE | | | | 0.00000006827288 |
| | | | DOGE-PERP | | | | 0.00000000000000 0 |
| | | | ETH | | | | 0.00000000925313 1 |
| | | | ETH-PERP | | | | 0.00000000000000 0 |
| | | | FTT | | | | 1.63106587000000 0 |
| | | | GME | | | | 12.8721188900000 00 |
| | | | GMEPRE | | | | 0.00000000129180 0 |
| | | | KIN | | | | 303,078.698681290000000 |
| | | | MATIC | | | | 0.00000000611176 6 |
| | | | MATIC-PERP | | | | 0.00000000000000 0 |
| | | | USD | | | | 0.00787088447662 16 |
| | | | XRP | | | | 0.00000008364200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 28885 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | | FTX Trading Ltd. | 0.00000000738185 0 |
| | | | ATLAS | | | | 4,935.182196000124000 |
| | | | BNB | | | | 0.00000000005786 0 |
| | | | BRZ | | | | 0.00000000115449 1 |
| | | | BTC | | | | 0.00000000976094 0 |
| | | | ETH | | | | -0.00000367764778 4 |
| | | | ETHW | | | | -0.00000365480221 7 |
| | | | LINK | | | | 0.00000001932428 |
| | | | MATIC | | | | 126.417205796144970 |
| | | | POLIS | | | | 69.7953020043308 90 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.073573651892375 |
| | | | TRX | | | 0.000000008675720 |
| | | | USD | | | -0.001007596196748 |
| | | | USDT | | | 0.000000001906458 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23888 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 77.447863640000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.010000004616016 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40064 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 0.000036730000000 |
| | | | BRZ | | | 7.082845350000000 |
| | | | BTC | | | 0.000000399000000 |
| | | | DOGE | | | 25.420229870000000 |
| | | | ETH | | | 5.013514260000000 |
| | | | ETHW | | | 153.466077090000000 |
| | | | GRT | | | 2.005804300000000 |
| | | | MATIC | | | 1.001645180000000 |
| | | | SHIB | | | 50,714.811690860000000 |
| | | | TRX | | | 3.000265670000000 |
| | | | USD | | | 0.000007191834517 |
| | | | USDT | | | 0.000274750622064 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27494 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000610000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.000010070000000 |
| | | | ETHW | | | 1.102586210000000 |
| | | | LINK | | | 55.090869190000000 |
| | | | USDT | | | 0.007810259379309 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59189 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 4,648.412240000000000 |
| | | | FTT | | | 39.992292000000000 |
| | | | LUNA2 | | | 0.008870411706800 |
| | | | LUNA2_LOCKED | | | 0.002030960649000 |
| | | | LUNC | | | 189.533981700000000 |
| | | | POLIS | | | 1,200.702245200000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.537131496985392 |
| | | | USDT | | | 0.000000016309990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33282 | Name on file | FTX Trading Ltd. | FTT-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | TRX | | | 0.000011000000000 |
| | | | USD | | | -0.291676347521185 |
| | | | USDT | | | 5,028.200000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34082 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 449.548720960000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-20200327 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000021 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 5.029044300000000 |
| | | | GRT | | | 194.903325040000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | POLIS | | | 6.498765000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000031000000000 |
| | | | USD | | | 0.086888152311977 |
| | | | USDT | | | 10.000000008399196 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000007 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44704 | Name on file | West Realm Shires Services Inc. | LINK | Undetermined* | West Realm Shires Services Inc. | 19.600000000000000 |
| | | | USD | | | 1,126.321039200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38469 | Name on file | FTX Trading Ltd. | DOGE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | | | 30.524618950000000 |
| | | | LUNA2 | | | 1.586868971000000 |
| | | | LUNA2_LOCKED | | | 3.702694266000000 |
| | | | LUNC | | | 345,544.059444000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000014 |
| | | | USD | | | 0.628868356434729 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 58283 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00054719000000000 |
| | | | CUSDT | | | 1.00000000000000000 |
| | | | SHIB | | | 2,245,173.87831162000000 |
| | | | USD | | | 0.00008918251414138 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28841 | Name on file | FTX Trading Ltd. | LUNA2 | Undetermined* | FTX Trading Ltd. | 3.68199023200000 |
| | | | LUNA2_LOCKED | | | 8.59131054100000 |
| | | | LUNC | | | 800,761.12496290000000 |
| | | | SHIB | | | 65,224,285.00000000000000 |
| | | | USD | | | 0.70877754222838338 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 55174 | Name on file | FTX Trading Ltd. | ALICE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AVAX | | | 90.44151800000000 |
| | | | BCH | | | 0.05600000000000000 |
| | | | BNB | | | 0.02881615515654 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC | | | 1.00529535406640 |
| | | | BTC-PERP | | | 0.00000000000000004 |
| | | | CHZ | | | 8.31870000000000 |
| | | | CITY | | | 0.09449600000000000 |
| | | | CUSDT | | | 445.05291503661750 |
| | | | DOGE | | | 0.33372000000000000 |
| | | | DOT | | | 6.93284000000000000 |
| | | | ETH | | | 0.00050355177090 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00050354850644 |
| | | | FTT | | | 278.12196975000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | LINK | | | 0.62324800000000000 |
| | | | LINK-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | | | 6.49762213500000 |
| | | | LUNA2_LOCKED | | | 15.16111832000000 |
| | | | LUNC | | | 1,414,870.90000000000000 |
| | | | SLP | | | 9.23200000000000 |
| | | | SOL | | | 3.74867820000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | SRM | | | 35.82078663000000 |
| | | | SRM_LOCKED | | | 276.65585241000000 |
| | | | TRX | | | 0.00014700000000 |
| | | | USD | | | -7,423.37620182347000 |
| | | | USDT | | | -2,169.58906803051380 |
| | | | XRP | | | 490.09100000000000000 |
| | | | XTZ-20211231 | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 16543 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 0.00065555000000000 |
| | | | BCH | | | 0.11496482000000000 |
| | | | BRZ | | | 1.00000000000000000 |
| | | | CUSDT | | | 284.61707132000000 |
| | | | DOGE | | | 857.65002940000000 |
| | | | ETH | | | 0.03621598000000000 |
| | | | ETHW | | | 0.03576421000000000 |
| | | | LTC | | | 0.39382904000000000 |
| | | | SOL | | | 2.13815360000000000 |
| | | | SUSHI | | | 0.00000460000000000 |
| | | | TRX | | | 479.44168414000000 |
| | | | UNI | | | 0.00007426000000000 |
| | | | USD | | | 0.00001197100742 |
| | | | USDT | | | 5.47519046000000000 |
| | | | YFI | | | 0.00208795000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 97285* | Name on file | FTX EU Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.01388780000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21121 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.00000007913321 |
| | | | SOL | | | 0.00000000004323490 |
| | | | USD | | | 0.00000176076741 |
| | | | USDT | | | 100.23131377283380 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 41075 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.01571306000000000 |
| | | | DOGE | | | 1.00000000000000000 |
| | | | ETH | | | 0.26750820000000000 |
| | | | ETHW | | | 0.07388034000000000 |
| | | | SHIB | | | 3.00000000000000000 |
| | | | USD | | | 154.88207489710070 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 90229 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 12,208.82610170000000 |
| | | | BF_POINT | | | 200.00000000000000 |
| | | | USD | | | 0.00000000007027978 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 55013 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000014 |
| | | | ADA-PERP | | | 0.00000000000000000 |

97285*: Claim is also included as a Surviving Claim in the Debtors' One Hundred Thirty-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AGLD-PERP | | | | -0.00000000000454 |
| | | | ALGO-PERP | | | | 0.00000000000000 |
| | | | ALICE-PERP | | | | -0.00000000000014 |
| | | | APE-PERP | | | | -0.00000000001662 |
| | | | APT-PERP | | | | 0.00000000000000 |
| | | | AR-PERP | | | | 0.00000000000074 |
| | | | ASD-PERP | | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000003 |
| | | | AUDIO-PERP | | | | 0.00000000000000 |
| | | | AURY | | | | 0.00000001000000 |
| | | | AVAX-PERP | | | | 0.00000000000156 |
| | | | AXS-PERP | | | | 0.00000000000092 |
| | | | BNB | | | | 0.54000001000000 |
| | | | BNB-PERP | | | | -0.00000000000035 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | | 0.00000000000000 |
| | | | C98-PERP | | | | 0.00000000000000 |
| | | | CAKE-PERP | | | | -0.00000000000454 |
| | | | CEL-PERP | | | | 0.00000000000454 |
| | | | CHR-PERP | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000 |
| | | | CLV-PERP | | | | 0.00000000000000 |
| | | | CONV-PERP | | | | 0.00000000000000 |
| | | | CREAM-PERP | | | | 0.00000000000014 |
| | | | CRO | | | | 30.00000000000000 |
| | | | CRO-PERP | | | | 0.00000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000 |
| | | | DFL | | | | 0.00000001000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | 0.00000000000625 |
| | | | DYDX-PERP | | | | 0.00000000000000 |
| | | | EGLD-PERP | | | | 0.00000000000000 |
| | | | ENJ-PERP | | | | 0.00000000000000 |
| | | | ENS-PERP | | | | -0.00000000000113 |
| | | | EOS-PERP | | | | 0.00000000000056 |
| | | | ETC-PERP | | | | 0.00000000000003 |
| | | | ETH | | | | 0.00000000500000 |
| | | | ETH-PERP | | | | 0.00000000000002 |
| | | | ETHW-PERP | | | | 0.00000000000000 |
| | | | FIDA | | | | 0.00055452000000 |
| | | | FIDA_LOCKED | | | | 0.14122312000000 |
| | | | FIDA-PERP | | | | 0.00000000000000 |
| | | | FLM-PERP | | | | -0.00000000000113 |
| | | | FLOW-PERP | | | | 0.00000000000653 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 0.04138997622431 |
| | | | FTT-PERP | | | | -0.00000000000291 |
| | | | GALA-PERP | | | | 0.00000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000 |
| | | | GST-PERP | | | | 0.00000000000227 |
| | | | HNT-PERP | | | | 0.00000000000000 |
| | | | ICP-PERP | | | | -0.00000000000007 |
| | | | IOTA-PERP | | | | 0.00000000000000 |
| | | | JASMY-PERP | | | | 0.00000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000000 |
| | | | KIN-PERP | | | | 0.00000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000 |
| | | | KSM-PERP | | | | -0.00000000000002 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | | 0.00000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000049 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MER-PERP | | | | 0.00000000000000 |
| | | | MINA-PERP | | | | 0.00000000000000 |
| | | | MNGO-PERP | | | | 0.00000000000000 |
| | | | MTA-PERP | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000000 |
| | | | NFT (51557681033246997 3/FTX EU - WE ARE HERE! #75477) | | | | |
| | | | NFT (57092556276065754 1/FTX EU - WE ARE HERE! #75630) | | | | 1.00000000000000 |
| | | | OKB-PERP | | | | 1.00000000000000 |
| | | | OMG-PERP | | | | 0.00000000000085 |
| | | | ONE-PERP | | | | 0.00000000000056 |
| | | | ONT-PERP | | | | 0.00000000000000 |
| | | | OXY-PERP | | | | 0.00000000000028 |
| | | | PEOPLE-PERP | | | | 0.00000000000000 |
| | | | POLIS-PERP | | | | 0.00000000000000 |
| | | | QTUM-PERP | | | | 0.00000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000 |
| | | | REEF-PERP | | | | 0.00000000000000 |
| | | | RON-PERP | | | | 0.00000000000000 |
| | | | RSR-PERP | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SCRT-PERP | | | | 0.00000000000000 |
| | | | SHIB | | | | 0.00000010000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SKL-PERP | | | | 0.00000000000000 |
| | | | SLP-PERP | | | | 0.00000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 0.00000020250000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SPELL-PERP | | | | -0.00000000000021 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | STEP-PERP | | | | 0.00000000000000 |
| | | | STMX-PERP | | | | 0.00000000000000 |
| | | | SXP-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | 0.00000000000000 |
| | | | TOMO-PERP | | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.888645383206404 |
| | | | USDT | | | | 0.000000030199009 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtor have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 64182 | Name on file | FTX Trading Ltd. | AUDIO | Undetermined* | | FTX Trading Ltd. | 0.000000000801019 |
| | | | BNB | | | | 0.000000002366194 |
| | | | BTC | | | | 0.237518218195873 |
| | | | CREAM | | | | 0.000000001818469 |
| | | | CTX | | | | 0.000000003580000 |
| | | | ETCBULL | | | | 571.171976033240000 |
| | | | ETH | | | | 0.000000001475547 |
| | | | ETHW | | | | 0.000000009660745 |
| | | | FTT | | | | 1.000000003790663 |
| | | | LINK | | | | 0.000000008393466 |
| | | | LTC | | | | 0.000000001758283 |
| | | | MATICBULL | | | | 0.000000002816688 |
| | | | RUNE | | | | 0.000000009909203 |
| | | | SAND | | | | 0.000000006300000 |
| | | | SOL | | | | 0.000000008779725 |
| | | | SPELL | | | | 0.000000007200000 |
| | | | STEP | | | | 0.000000000256204 |
| | | | SUSHI | | | | 0.000000001863737 |
| | | | TRX | | | | 0.000000007364450 |
| | | | USD | | | | 4,517.920777668525000 |
| | | | WAVES | | | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69651 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.005399210000000 |
| | | | ETH | | | | 0.027950610000000 |
| | | | ETHW | | | | 0.027950610000000 |
| | | | SOL | | | | 4.204251400000000 |
| | | | USD | | | | 0.010390216173024 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 26426 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000010000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.029503111560500 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | LOOKS | | | | 293.944140000000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | RSR | | | | 31,319.319800000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000198000000000 |
| | | | USD | | | | 0.036102358842033 |
| | | | USDT | | | | 360.950000009628800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 59547 | Name on file | FTX Trading Ltd. | BCH | Undetermined* | | FTX Trading Ltd. | 4.930235005846380 |
| | | | USD | | | | 0.102161651208530 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15452 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | DOGE | | | | 0.000000007309060 |
| | | | NFT (384891956516359069/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #378) | | | | 1.000000000000000 |
| | | | NFT (399003048007804847/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #773) | | | | 1.000000000000000 |
| | | | NFT (404008651572523279/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #776) | | | | 1.000000000000000 |
| | | | NFT (433047559418109437/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |
| | | | NFT (433727872345327514/WARRIORS HARDWOOD COURT #61 (REDEEMED)) | | | | 1.000000000000000 |
| | | | NFT (437342992971190291/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #774) | | | | 1.000000000000000 |
| | | | NFT (494353115065224809/WARRIORS FOAM FINGER #509 (REDEEMED)) | | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (49946523554431509S/GSW ROUND 1 COMMEMORATIVE TICKET #482) | | | | 1.000000000000000 |
| | | | NFT (517622326166315626/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #379) | | | | 1.000000000000000 |
| | | | NFT (519285236203009961/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #775) | | | | 1.000000000000000 |
| | | | NFT (523237343971081432/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | | 1.000000000000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000004051272 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78370 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | FTX Trading Ltd. | 11.277856299147090 |
| | | | ETHW | | | | 11.083076221563740 |
| | | | TRX | | | | 0.000002000000000 |
| | | | USDT | | | | 123.777668757091120 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 81088 | Name on file | Quoine Pte Ltd | ETH | Undetermined* | | Quoine Pte Ltd | 1,375.800000000000000 |
| | | | USD | | | | 0.095730000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 82286 | Name on file | FTX Trading Ltd. | NFT (327652531658349968/DEBUT SERIES #18) | Undetermined* | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (360805712171917570/DEBUT SERIES #3) | | | | 1.000000000000000 |
| | | | NFT (364814352540380028/DEBUT SERIES #5) | | | | 1.000000000000000 |
| | | | NFT (365885324556648476/DEBUT SERIES #2) | | | | 1.000000000000000 |
| | | | NFT (396195976267352512/DEBUT SERIES #11) | | | | 1.000000000000000 |
| | | | NFT (397726441768651558/DEBUT SERIES #4) | | | | 1.000000000000000 |
| | | | NFT (419559635626041248/DEBUT SERIES #10) | | | | 1.000000000000000 |
| | | | NFT (427017213127188522/DEBUT SERIES #7) | | | | 1.000000000000000 |
| | | | NFT (460513261050650990/DEBUT SERIES #17) | | | | 1.000000000000000 |
| | | | NFT (468620624700956358/DEBUT SERIES #6) | | | | 1.000000000000000 |
| | | | NFT (485798393713706317/DEBUT SERIES #16) | | | | 1.000000000000000 |
| | | | NFT (490962771922970200/DEBUT SERIES #13) | | | | 1.000000000000000 |
| | | | NFT (509315291757391084/DEBUT SERIES #9) | | | | 1.000000000000000 |
| | | | NFT (512662204160827322/DEBUT SERIES #14) | | | | 1.000000000000000 |
| | | | NFT (526775880350124031/DEBUT SERIES #8) | | | | 1.000000000000000 |
| | | | NFT (528303258714552648/DEBUT SERIES #12) | | | | 1.000000000000000 |
| | | | NFT (562348571747400420/DEBUT SERIES #15) | | | | 1.000000000000000 |
| | | | USD | | | | 100.310000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22647 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | West Realm Shires Services Inc. | 10,407.889437980000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91657 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000028 |
| | | | AXS-PERP | | | | 0.000000000000005 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | C98-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000113 |
| | | | CHR-PERP | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | -0.000000000000056 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000010000000 |
| | | | ETH-PERP | | | | 0.000000000000005 |
| | | | EUR | | | | 0.000000010000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT-PERP | | | | 0.000000000000003 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | HNT-PERP | | | | 0.00000000000000 |
| | | | HUM-PERP | | | | 0.00000000000000 |
| | | | KIN-PERP | | | | 0.00000000000000 |
| | | | KSM-PERP | | | | 0.00000000000000 |
| | | | LINK-20211231 | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LRC-PERP | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | 0.00000000000008 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | NEO-PERP | | | | 0.00000000000005 |
| | | | OMG-PERP | | | | 0.00000000000000 |
| | | | ONE-PERP | | | | 0.00000000000000 |
| | | | OXY-PERP | | | | 0.00000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000002284 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SLP-PERP | | | | 0.00000000000000 |
| | | | SOL-PERP | | | | 0.00000000000123 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | STEP-PERP | | | | 0.00000000000000 |
| | | | STORJ-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | 0.00000000000000 |
| | | | TRU-PERP | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | TULIP-PERP | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | -0.00000000000056 |
| | | | USD | | | | 0.02208466351850 |
| | | | USDT | | | | 0.00000000532219 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | XLM-PERP | | | | 0.00000000000000 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31883 | Name on file | FTX Trading Ltd. | AAVE-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ANC-PERP | | | | 0.00000000000000 |
| | | | APE-PERP | | | | 0.00000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CELO-PERP | | | | 0.00000000000000 |
| | | | ETC-PERP | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 155.16676049000000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000010 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 0.00000100000000 |
| | | | USD | | | | 17.71685334642152 |
| | | | USDT | | | | 1,222.32392063505200 |
| | | | WAVES-PERP | | | | 0.00000000000000 |
| | | | ZIL-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31965 | Name on file | FTX Trading Ltd. | BAO | | Undetermined* | FTX Trading Ltd. | 2.00000000000000 |
| | | | BTC | | | | 0.25425310000000 |
| | | | DOGE | | | | 435.37976752000000 |
| | | | ETH | | | | 3.04659610000000 |
| | | | KIN | | | | 2.00000000000000 |
| | | | NFT (34882024906895286/FTX EU - WE ARE HERE! #90634) | | | | 1.00000000000000 |
| | | | NFT (46684754923556905/FTX AU - WE ARE HERE! #50733) | | | | 1.00000000000000 |
| | | | NFT (47606909997864061/BAKU TICKET STUB #1003) | | | | 1.00000000000000 |
| | | | NFT (49581499347065235/FTX EU - WE ARE HERE! #91231) | | | | 1.00000000000000 |
| | | | NFT (50571114468963511/MONACO TICKET STUB #788) | | | | 1.00000000000000 |
| | | | NFT (51645127065781337/FTX AU - WE ARE HERE! #50719) | | | | 1.00000000000000 |
| | | | NFT (52975514215380165/FTX EU - WE ARE HERE! #91145) | | | | 1.00000000000000 |
| | | | RSR | | | | 1.00000000000000 |
| | | | TRX | | | | 3.00010600000000 |
| | | | UBXT | | | | 1.00000000000000 |
| | | | USD | | | | 201.21682827194067 |
| | | | USDT | | | | 8,452.14878323049700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80202 | Name on file | FTX Trading Ltd. | GENE | | Undetermined* | FTX Trading Ltd. | 93.98120000000000 |
| | | | GOG | | | | 2,829.50720000000000 |
| | | | IMX | | | | 623.77522000000000 |
| | | | MATIC | | | | 1,089.78200000000000 |
| | | | REEF | | | | 23,435.31200000000000 |
| | | | USD | | | | 223.71359095000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28714 | Name on file | FTX Trading Ltd. | TRX | | Undetermined* | FTX Trading Ltd. | 0.00000700000000 |
| | | | USDT | | | | 10,049.08755698197100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 15734 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 1,629.272886741603000 |
| | | | DENT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20277 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 139.973400000000000 |
| | | | BAND | | | 14.897169000000000 |
| | | | BTC | | | 0.025394120000000 |
| | | | CHR | | | 40.997340000000000 |
| | | | ETH | | | 0.295611420000000 |
| | | | KIN | | | 9,975.300000000000000 |
| | | | LTC | | | 0.319939200000000 |
| | | | SAND | | | 8.842287420000000 |
| | | | SOL | | | 3.419350200000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STARS | | | 2.061001730000000 |
| | | | USD | | | 0.600081490146959 |
| | | | XRP | | | 152.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28309 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000028 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO | | | 1,327,243.040000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | -0.000000000000005 |
| | | | BNB | | | 0.000000002273681 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000025852718 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BULL | | | 3.049304197005000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGEBULL | | | 0.000000009650000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000026575000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | -0.000000000000227 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000227 |
| | | | LTC-PERP | | | -0.000000000000003 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NFT (3963299009528755578/FTX EU - WE ARE HERE! #278919) | | | 1.000000000000000 |
| | | | OMG-PERP | | | -0.000000000000113 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SRM | | | 1,549.312315320000000 |
| | | | SRM_LOCKED | | | 12.178000640000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 3.887410601786631 |
| | | | USDT | | | 663.901113696384400 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29179 | Name on file | FTX Trading Ltd. | BNT | Undetermined* | FTX Trading Ltd. | 0.074591091491273 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BTC-0331 | | | 0.000000000000000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | BTC-1230 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CUSDT-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000002 |
| | | | LEO | | | 0.143844357044879 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 100.000000000000000 |
| | | | TRYB | | | 0.010954181178393 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | USD | | | 11,178.463115433806000 |
| | | | USDT-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22154 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 3.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker | Quantity |
| | | | BTC | | | | 0.29386707000000 |
| | | | CUSDT | | | | 73.03360234000000 |
| | | | DOGE | | | | 23,303.60049171000000 |
| | | | ETH | | | | 3.08338400000000 |
| | | | ETHW | | | | 2.89971078000000 |
| | | | LTC | | | | 3.09954207000000 |
| | | | SHIB | | | | 77,079,788.46319282000000 |
| | | | SOL | | | | 18.01990359000000 |
| | | | TRX | | | | 9,940.40625227000000 |
| | | | USD | | | | 0.01975297672200008 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83774 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | | 625.18513383000000 |
| | | | BRZ | | | | 7.32163590000000 |
| | | | BTC | | | | 0.00301501000000 |
| | | | CUSDT | | | | 74.19799263000000 |
| | | | DOGE | | | | 27.79247356000000 |
| | | | ETH | | | | 0.21293613000000 |
| | | | ETHW | | | | 0.19336594000000 |
| | | | GRT | | | | 2,840.54528491000000 |
| | | | LINK | | | | 168.48901307000000 |
| | | | MATIC | | | | 1,363.74506514000000 |
| | | | SHIB | | | | 45.00000000000000 |
| | | | SOL | | | | 45.70886660000000 |
| | | | SUSHI | | | | 143.90588580000000 |
| | | | TRX | | | | 11,084.48345915000000 |
| | | | USD | | | | 111.54705364019421260 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26598 | Name on file | FTX Trading Ltd. | POLIS | Undetermined* | FTX Trading Ltd. | | 1,202.75668000000000 |
| | | | USD | | | | 1.37848174215000 |
| | | | USDT | | | | 0.00000001156947 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 52791 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | | 0.00350391000000 |
| | | | CUSDT | | | | 1.00000000000000 |
| | | | DOGE | | | | 1.00000000000000 |
| | | | NFT (55689295441547233B/SERIES 1: CAPITALS #571) | | | | 1.00000000000000 |
| | | | SHIB | | | | 2,252,759.63054742000000 |
| | | | SOL | | | | 3.15367667000000 |
| | | | TRX | | | | 1.00000000000000 |
| | | | USD | | | | 0.00045891815501 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26517 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | | 4.00000000000000 |
| | | | BAO | | | | 139,915.46805881000000 |
| | | | BF_POINT | | | | 200.00000000000000 |
| | | | DENT | | | | 21,888.77087543000000 |
| | | | DOGE | | | | 1.00000000000000 |
| | | | EUR | | | | 0.00000006599284 |
| | | | FTM | | | | 0.00026674000000 |
| | | | KIN | | | | 2,988,176.21621305000000 |
| | | | MATH | | | | 69.56152787000000 |
| | | | MATIC | | | | 2.21010374000000 |
| | | | PUNDIX | | | | 0.00200000000000 |
| | | | REEF | | | | 362.89660464000000 |
| | | | SAND | | | | 0.00031423000000 |
| | | | TRX | | | | 2.00000000000000 |
| | | | UBXT | | | | 9.00000000000000 |
| | | | UNI | | | | 1.10599977000000 |
| | | | USD | | | | 0.00000009873346 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96238 | Name on file | FTX Trading Ltd. | FTM | Undetermined* | FTX Trading Ltd. | | 4,862.49750505000000 |
| | | | HNT | | | | 243.34990308943290 |
| | | | SOL | | | | 42.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26936 | Name on file | FTX Trading Ltd. | MANA-PERP | Undetermined* | FTX Trading Ltd. | | 1,000.00000000000000 |
| | | | SAND-PERP | | | | 500.00000000000000 |
| | | | USD | | | | 6,047.41686598266640000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43239 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | | 5,076.43178053000000 |
| | | | DOGE | | | | 3,237.93372391000000 |
| | | | ETH | | | | 0.23272844000000 |
| | | | ETHW | | | | 0.23252473000000 |
| | | | LTC | | | | 1.03091544000000 |
| | | | TRX | | | | 2.00000000000000 |
| | | | UNI | | | | 4.41797272000000 |
| | | | USD | | | | 28.79055548143300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32269 | Name on file | FTX Trading Ltd. | ALPHA | Undetermined* | FTX Trading Ltd. | | 154.31782878122624040 |
| | | | AUDIO | | | | 320.94222000000000 |
| | | | BRZ | | | | 0.00000000723040 |
| | | | CHR | | | | 99.98200000000000 |
| | | | CHZ | | | | 779.82360000000000 |
| | | | DOT | | | | 9.47765958332085040 |
| | | | GALA | | | | 219.96040000000000 |
| | | | GMT | | | | 10.28534238625083040 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LINA | | | 1,549.721000000000000 |
| | | | LINK | | | 7.214704799872270 |
| | | | LUNA2 | | | 0.120825850500000 |
| | | | LUNA2_LOCKED | | | 0.281926984500000 |
| | | | LUNC | | | 26,310.083332400000000 |
| | | | MATIC | | | 324.362955153226150 |
| | | | NFT (299613194279613799/FTX EU - WE ARE HERE! #267970) | | | 1.000000000000000 |
| | | | NFT (510417669311951141/FTX EU - WE ARE HERE! #260763) | | | 1.000000000000000 |
| | | | NFT (522592024682161447/FTX EU - WE ARE HERE! #260747) | | | 1.000000000000000 |
| | | | POLIS | | | 149.973000000000000 |
| | | | SOL | | | 1.016260717661840 |
| | | | USD | | | 67.624782076469800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 22299 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | USD | | | 44.726002784543155 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 10429 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000004820000000 |
| | | | DOGE | | | 557.760000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 85304 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 2.032010010000000 |
| | | | BRZ | | | 11.600104810000000 |
| | | | BTC | | | 0.512445110000000 |
| | | | CUSDT | | | 21.000000000000000 |
| | | | DOGE | | | 33.704337480000000 |
| | | | ETH | | | 9.012104280000000 |
| | | | ETHW | | | 9.009413220000000 |
| | | | GRT | | | 5.137902140000000 |
| | | | SHIB | | | 6.000000000000000 |
| | | | SOL | | | 372.711060020000000 |
| | | | TRX | | | 32.663816170000000 |
| | | | USD | | | 82,085.666996000360000 |
| | | | USDT | | | 1.058326646430664 |
| | | | YFI | | | 0.157296610000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 6497 | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | West Realm Shires Services Inc. | 1,289.398343370000000 |
| | | | AVAX | | | 64.994031570000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | DOGE | | | 1,477.887757550000000 |
| | | | ETH | | | 0.336672390000000 |
| | | | ETHW | | | 0.336672390000000 |
| | | | MATIC | | | 890.053014930000000 |
| | | | SHIB | | | 8,988,767.044943820000000 |
| | | | SOL | | | 10.765378780000000 |
| | | | SUSHI | | | 37.729817500000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | UNI | | | 26.046371320000000 |
| | | | USD | | | 0.010029894285399 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 82611 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000678870000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 0.000106058033508 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 40855 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 5.400000000000000 |
| | | | ETHW | | | 5.400000000000000 |
| | | | USD | | | 569.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 15617 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | BTC | | | 0.001535810000000 |
| | | | ETH | | | 0.066506370000000 |
| | | | ETHW | | | 0.066580730000000 |
| | | | FTM | | | 53.676015800000000 |
| | | | SOL | | | 1.110534150000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | | 0.005083411499743 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 23016 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.130621518592000 |
| | | | CUSDT | | | 8.000000000000000 |
| | | | DOGE | | | 1,095.793906250000000 |
| | | | ETH | | | 0.158254290000000 |
| | | | ETHW | | | 0.157634910000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | LTC | | | 1.281821750000000 |
| | | | MATIC | | | 240.683711080000000 |
| | | | SHIB | | | 991,112.798355160000000 |
| | | | SOL | | | 3.237558180000000 |
| | | | TRX | | | 6.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | | | | 3.034584755269547 |
| | | | USDT | | | | 1.097075494000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the customer asserted claim to match their books and records.  In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27264 | Name on file | FTX Trading Ltd. | BULL | | Undetermined* | FTX Trading Ltd. | 0.000060009900000 |
| | | | USDT | | | | 21,402.228196543092000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 14325 | Name on file | FTX Trading Ltd. | BRZ | | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | | 0.004956210000000 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | DOGE | | | | 4.000000000000000 |
| | | | ETH | | | | 0.096288070000000 |
| | | | ETHW | | | | 0.095249110000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | SOL | | | | 0.582409330000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | | | | 0.000974502651685 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 18191 | Name on file | FTX Trading Ltd. | ETH | | Undetermined* | West Realm Shires Services Inc. | 0.494768840000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | SOL | | | | 0.002548840000000 |
| | | | USD | | | | 0.000011210844216 |
| | | | USDT | | | | 0.000000002414080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24696 | Name on file | FTX Trading Ltd. | DOGE | | Undetermined* | West Realm Shires Services Inc. | 487.866443890000000 |
| | | | SHIB | | | | 1,130,736.056922960000000 |
| | | | USD | | | | 0.995373040041013 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 40590 | Name on file | FTX Trading Ltd. | AVAX | | Undetermined* | FTX Trading Ltd. | 46.079000000000000 |
| | | | BTC | | | | 0.317991000000000 |
| | | | ETH | | | | 4.094368030000000 |
| | | | ETHW | | | | 4.094368030000000 |
| | | | SOL | | | | 45.200000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29825 | Name on file | FTX Trading Ltd. | AUD | | Undetermined* | FTX Trading Ltd. | 0.374825498828678 |
| | | | BAO | | | | 1.000000000000000 |
| | | | BTC | | | | 0.012554520000000 |
| | | | DENT | | | | 1.000000000000000 |
| | | | DOGE | | | | 1,426.263550240000000 |
| | | | ETH | | | | 0.219449100000000 |
| | | | ETHW | | | | 0.219233100000000 |
| | | | KIN | | | | 2.000000000000000 |
| | | | XRP | | | | 884.511388200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29496 | Name on file | FTX Trading Ltd. | GRT | | Undetermined* | FTX Trading Ltd. | 10.997910000000000 |
| | | | LINK | | | | 0.500000000000000 |
| | | | MBS | | | | 3.000000000000000 |
| | | | SUSHI | | | | 1.000000000000000 |
| | | | SXP | | | | 5.500000000000000 |
| | | | USD | | | | 0.507442817485000 |
| | | | USDT | | | | 0.003745641500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 71611 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.016550880000000 |
| | | | ETH | | | | 3.207424188000000 |
| | | | ETH-PERP | | | | 0.661000000000000 |
| | | | ETHW | | | | 0.005327100000000 |
| | | | USD | | | | -869.894297763877800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 94718 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | West Realm Shires Services Inc. | 0.688505040000000 |
| | | | DOGE | | | | 2,407.586362410000000 |
| | | | ETH | | | | 0.120810850000000 |
| | | | ETHW | | | | 0.120810850000000 |
| | | | KSHIB | | | | 12,359.533897250000000 |
| | | | LINK | | | | 40.713076780000000 |
| | | | SOL | | | | 37.143191230000000 |
| | | | USD | | | | 0.000572419548903 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 25498 | Name on file | FTX Trading Ltd. | BAT | | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | | 1.086569430000000 |
| | | | DOGE | | | | 143,412.392152080000000 |
| | | | ETH | | | | 3.156066110000000 |
| | | | ETHW | | | | 3.155119240000000 |
| | | | LINK | | | | 78.939382610000000 |
| | | | LTC | | | | 11.612521410000000 |
| | | | SHIB | | | | 272,282,512.706472750000000 |
| | | | SOL | | | | 94.458713920000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.000183893744194 |
| | | | USDT | | | | 0.000000013087408 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10229 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 10.22772244000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | BTC | | | 0.06276263000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETH | | | 0.28852344000000 |
| | | | ETHW | | | 0.28833145000000 |
| | | | GBP | | | 0.00288646470165 |
| | | | KIN | | | 1.00000000000000 |
| | | | MATIC | | | 128.71015303000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SHIB | | | 8,465,171.73433836000000 |
| | | | SOL | | | 3.40532948000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | UNI | | | 32.99003815000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59663 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Inc. | 0.00215823000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | | | 0.09458819000000 |
| | | | ETHW | | | 0.08527082000000 |
| | | | SHIB | | | 5.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00466525743000011 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27992 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Inc. | 0.02843579000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | NFT (2993443778723617594/GECKOS SPACESHIP) | | | 1.00000000000000 |
| | | | NFT (3028511349645232500/GECKOS SPACESHIP) | | | 1.00000000000000 |
| | | | NFT (4087377480020377690/GECKOS SPACESHIP) | | | 1.00000000000000 |
| | | | NFT (4559636332038394520/GALACTIC GECKO #1306) | | | 1.00000000000000 |
| | | | NFT (5483688051342973770/GGSG BRAWLER SKIN) | | | 1.00000000000000 |
| | | | NFT (5521890160409033900/GECKOS SPACESHIP) | | | 1.00000000000000 |
| | | | SOL | | | 4.11213198000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | | | 0.01000235883050086 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19761 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 0.00000018722203 |
| | | | BTC | | | 0.21904414000000 |
| | | | FTM | | | 0.00000000000211 |
| | | | SOL | | | 188.21899027154680 |
| | | | TSLA | | | 0.01406087000000 |
| | | | USD | | | 0.00007377438362 |
| | | | USDT | | | -1.62972803876808 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44971 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.03375211000000 |
| | | | ETHW | | | 0.03375211000000 |
| | | | MANA | | | 3.99943000000000 |
| | | | POLIS | | | 5.70000000000000 |
| | | | SAND | | | 3.00000000000000 |
| | | | SOL | | | 0.72545864000000 |
| | | | USD | | | 0.00000131113207 |
| | | | USDT | | | 0.00000175479412 5 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60782 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | BTC | | | 0.00000000655025 0 |
| | | | CUSDT | | | 2.00000000000000 |
| | | | DOGE | | | 100.87803188000000 |
| | | | GRT | | | 2.00000000000000 |
| | | | SHIB | | | 6.00000000000000 |
| | | | USD | | | 745.46867808500093 00 |
| | | | USDT | | | 1.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82337 | Name on file | FTX Trading Ltd. | ALT-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | PRIV-PERP | | | 0.00000000000000 |
| | | | USD | | | 325.71889099474800 |
| | | | USDT | | | 0.00000001888280 5 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89747 | Name on file | West Realm Shires Services Inc. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.19161201000000 |
| | | | CUSDT | | | 4.00000000000000 |
| | | | MKR | | | 0.01932796000000 |
| | | | SOL | | | 0.84907132000000 |
| | | | UNI | | | 4.69606979000000 |
| | | | USD | | | 0.00443543180303 1 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31751 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.96268400000000000 |
| | | | ATOMBULL | | | 5,908.09000000000000 |
| | | | ETCBEAR | | | 83,000,000.00000000000000 |
| | | | ETHBEAR | | | 138,177,206.60000000000000 |
| | | | LUNA2 | | | 0.11801236070000000 |
| | | | LUNA2_LOCKED | | | 0.27536217490000000 |
| | | | LUNC | | | 25,697.44000000000000 |
| | | | SWEAT | | | 1,597,380.18358000000000 |
| | | | TOMOBULL | | | 634,979,695.27557750000000 |
| | | | TRX | | | 0.00026200000000000 |
| | | | USD | | | 0.21981318376765 |
| | | | USDT | | | 0.00000001407848 |
| | | | XRPBULL | | | 97.50000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 9688 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 222.23414055000000000 |
| | | | MATIC | | | 22.15404585000000000 |
| | | | SHIB | | | 3.00000000000000000 |
| | | | TRX | | | 285.70685733000000000 |
| | | | USD | | | 0.01000000043354560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26970 | Name on file | West Realm Shires Services Inc. | APT | Undetermined* | FTX Trading Ltd. | 0.00000000009454942 |
| | | | ATOM | | | 0.00000000003288000 |
| | | | AVAX | | | 0.00000000001181750 |
| | | | BNB | | | -0.00000000093287 |
| | | | ETH | | | 0.03023788621708 |
| | | | ETHW | | | 0.00000000003117300 |
| | | | FTT | | | 0.00000000071040000 |
| | | | HT | | | 0.00000001000000 |
| | | | LUNA2 | | | 0.00007159517458 |
| | | | LUNA2_LOCKED | | | 0.00016705407400 |
| | | | LUNC | | | 15.59000000000000 |
| | | | MATIC | | | 0.00000000092600000 |
| | | | NEAR | | | 0.00000000230400000 |
| | | | TRX | | | 0.00002000106796 |
| | | | USD | | | 0.00000018381786 |
| | | | USDT | | | 0.00000000088491344 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 21878 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 2,125,100.58606557000000 |
| | | | BNB | | | -0.00000001675030 |
| | | | ETH | | | -0.00000000151598 |
| | | | EUR | | | -0.43025692881047 |
| | | | LUNA2 | | | 0.00000000010000 |
| | | | LUNA2_LOCKED | | | 22.97399401000000 |
| | | | RAY | | | 0.00000002459770 |
| | | | USD | | | 11,660.31974985842000 |
| | | | USDT | | | 0.00000000079044440 |
| | | | XRP | | | 26.16176278000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76048 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 1.53240866233332256 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | USD | | | 0.00132349411511133 |
| | | | USDT | | | 0.00394500000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31861 | Name on file | FTX Trading Ltd. | NFT (434808857734421997/FTX EU - WE ARE HERE! #8718) | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | NFT (446525837529948686/FTX EU - WE ARE HERE! #8926) | | | 1.00000000000000000 |
| | | | NFT (495764889139283137/FTX EU - WE ARE HERE! #9056) | | | 1.00000000000000000 |
| | | | TRX | | | 0.57087300415508078 |
| | | | USDT | | | 12.54356050160001032 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28622 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ETH-PERP | | | -0.00000000000000007 |
| | | | FTT | | | 43.93816001000000000 |
| | | | GMT-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000000000 |
| | | | USD | | | 25,230.81635907521000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 23378 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.53000000000000000 |
| | | | ETHW | | | 0.53000000000000000 |
| | | | FTT | | | 25.00000000000000000 |
| | | | TRX | | | 20,288.03138000000000 |
| | | | USD | | | 173.55055950634500 |
| | | | USDT | | | 1,958.03148133950500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20835 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 5.25797908000000000 |
| | | | BRZ | | | 1.00000000000000000 |
| | | | BTC | | | 0.02739107000000000 |
| | | | CUSDT | | | 2.00000000000000000 |
| | | | ETH | | | 0.22132137000000000 |
| | | | ETHW | | | 0.22132137000000000 |

* "Undetermined": Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | GRT | | | | 1.00000000000000 |
| | | | LINK | | | | 7.23920669000000 |
| | | | SHIB | | | | 8.00000000000000 |
| | | | SOL | | | | 4.21109291000000 |
| | | | TRX | | | | 4.00000000000000 |
| | | | USD | | | | 165.89060036318617 |
| | | | USDT | | | | 298.38184244000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 29769 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | FTX Trading Ltd. | 50,135.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 66355 | Name on file | FTX Trading Ltd. | FTT | | Undetermined* | FTX Trading Ltd. | 150.00000000000000 |
| | | | LUNA2 | | | | 0.00657562852700 |
| | | | LUNA2_LOCKED | | | | 0.01534313323000 |
| | | | USD | | | | 0.11357185668450 |
| | | | USDT | | | | 15,860.74346962253200 |
| | | | USTC | | | | 0.93081200000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 15348 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | AGLD-PERP | | | | 0.00000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000 |
| | | | ALICE-PERP | | | | -0.00000000000005 |
| | | | ALPHA-PERP | | | | 0.00000000000000 |
| | | | AMPL-PERP | | | | 0.00000000000000 |
| | | | AR-PERP | | | | -0.00000000000003 |
| | | | ATLAS-PERP | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | | 0.00000000000000 |
| | | | AVAX-PERP | | | | -0.00000000000007 |
| | | | AXS-PERP | | | | -0.00000000000001 |
| | | | BADGER-PERP | | | | 0.00000000000001 |
| | | | BAND-PERP | | | | 0.00000000000000 |
| | | | BAT-PERP | | | | 0.00000000000000 |
| | | | BCH-PERP | | | | 0.00000000000000 |
| | | | BIT-PERP | | | | 0.00000000000000 |
| | | | BNB-PERP | | | | -26.80000000000000 |
| | | | BSV-PERP | | | | 0.00000000000000 |
| | | | BTTPRE-PERP | | | | 0.00000000000000 |
| | | | C98-PERP | | | | 0.00000000000000 |
| | | | CELO-PERP | | | | 0.00000000000000 |
| | | | CEL-PERP | | | | 0.00000000000000 |
| | | | CHR-PERP | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000 |
| | | | CLV-PERP | | | | 0.00000000000000 |
| | | | COMP-PERP | | | | 0.00000000000000 |
| | | | DASH-PERP | | | | 0.00000000000000 |
| | | | DENT-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | -0.00000000000001 |
| | | | DYDX-PERP | | | | -0.00000000000028 |
| | | | EDEN-PERP | | | | 0.00000000000000 |
| | | | EGLD-PERP | | | | 0.00000000000000 |
| | | | ENJ-PERP | | | | 0.00000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000 |
| | | | ETC-PERP | | | | 0.00000000000000 |
| | | | FLOW-PERP | | | | -0.00000000000028 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 26.11891126991899 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000 |
| | | | HBAR-PERP | | | | 0.00000000000000 |
| | | | HT-PERP | | | | -0.00000000000028 |
| | | | ICP-PERP | | | | 0.00000000000000 |
| | | | ICX-PERP | | | | 0.00000000000000 |
| | | | IOTA-PERP | | | | 0.00000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000000 |
| | | | KIN-PERP | | | | 0.00000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | | 0.00000000000000 |
| | | | LEO-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | -0.00000000000008 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MEDIA-PERP | | | | 0.00000000000000 |
| | | | MTA-PERP | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000000 |
| | | | NEO-PERP | | | | 0.00000000000003 |
| | | | OKB-PERP | | | | 0.00000000000000 |
| | | | OMG-PERP | | | | 0.00000000000000 |
| | | | ONE-PERP | | | | 0.00000000000000 |
| | | | PERP-PERP | | | | 0.00000000000000 |
| | | | POLIS-PERP | | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | | 0.00000000000000 |
| | | | QTUM-PERP | | | | 0.00000000000014 |
| | | | RAMP-PERP | | | | 0.00000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000 |
| | | | REEF-PERP | | | | 0.00000000000000 |
| | | | REN-PERP | | | | 0.00000000000000 |
| | | | ROOK-PERP | | | | 0.00000000000000 |
| | | | RSR-PERP | | | | 0.00000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000568 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SC-PERP | | | | 0.00000000000000 |
| | | | SECO-PERP | | | | 0.00000000000000 |
| | | | SLP-PERP | | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SNX-PERP | | | -0.000000000000007 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | -0.000000000001449 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 29,968.423040206828000 |
| | | | USDT | | | 0.000000011618714 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000014 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000002 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49204 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE | | | 18.466042640000000 |
| | | | ATOM | | | 26.492879940000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 12.490139860000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | -0.000000000000003 |
| | | | BRZ | | | 0.929527170000000 |
| | | | BTC | | | 0.160110560000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 307.267609480000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 1.590647450000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.323948810000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 2.019030580000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA | | | 2,536.673654630000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC | | | 1.923226780000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MANA | | | 559.190625070000000 |
| | | | MATIC | | | 464.118208780000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 100.903703980000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SAND | | | 184.052098470000000 |
| | | | SOL | | | 1.420844140000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.275101193642131 |
| | | | USDT | | | 742.759730498667600 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82238 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.776645860000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 2.402915620000000 |
| | | | ETHW | | | 2.402915620000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.006883579576301 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64441 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | | | 0.013123060000000 |
| | | | DOGE | | | 0.010891330000000 |
| | | | ETHW | | | 183.468189830000000 |
| | | | GRT | | | 2.000000000000000 |
| | | | SHIB | | | 5,430,538.996586810000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 0.000068230000000 | | | |
| | | | TRX | 8.000000000000000 | | | |
| | | | USD | 0.000145375003637 | | | |
| | | | USDT | 0.000454541257376 | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 67790 | Name on file | West Realm Shires Services Inc. | ETH | | Undetermined* | West Realm Shires Services Inc. | 0.000842000000000 |
| | | | ETHW | | | | 7.152486000000000 |
| | | | NFT (30660753856016100/ENTRANCE VOUCHER #2628) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.006930000000000 |
| | | | USD | | | | 4,973.772838950000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 72864 | Name on file | FTX Trading Ltd. | ALGO | | Undetermined* | FTX Trading Ltd. | 0.968270000000000 |
| | | | APT | | | | 10.318592522887580 |
| | | | BNB | | | | 0.000000003283346 |
| | | | ETH | | | | 0.000000009809990 |
| | | | FTT | | | | 0.025638300000000 |
| | | | GENE | | | | 0.000000010000000 |
| | | | MATIC | | | | 0.000000007950520 |
| | | | NFT (310096746400197808/FTX EU - WE ARE HERE! #17451) | | | | 1.000000000000000 |
| | | | NFT (337399204246431693/FTX EU - WE ARE HERE! #17233) | | | | 1.000000000000000 |
| | | | NFT (383459070166049359/FTX EU - WE ARE HERE! #17359) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.000000011546090 |
| | | | TRX | | | | 9.800039008606781 |
| | | | USD | | | | 0.000000022713717 |
| | | | USDT | | | | 0.006412261872244 |
| | | | XRP | | | | 0.000000000248580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 71659 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 0.000000001610000 |
| | | | ETH | | | | 0.000000004197370 |
| | | | ETHW | | | | 0.027470000000000 |
| | | | LUNA2 | | | | 0.150634502200000 |
| | | | LUNA2_LOCKED | | | | 0.351480505200000 |
| | | | SHIB | | | | 500,000.000000000000000 |
| | | | TRX | | | | 0.715627000000000 |
| | | | USD | | | | 107.868973576088930 |
| | | | USDT | | | | 0.000000000946640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 38839 | Name on file | FTX Trading Ltd. | DOGE | | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SHIB | | | | 81,366,965.012205030000000 |
| | | | USD | | | | 0.000000000000058 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 34114 | Name on file | FTX Trading Ltd. | BNB | | Undetermined* | FTX Trading Ltd. | 0.000390566348200 |
| | | | BTC | | | | 0.000000009926090 |
| | | | USD | | | | 508.818403875729130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 33632 | Name on file | FTX Trading Ltd. | ETH | | Undetermined* | FTX Trading Ltd. | 23.571383660000000 |
| | | | KNC | | | | 0.165903490000000 |
| | | | SXP | | | | 1.000000000000000 |
| | | | TRX | | | | 0.000015000000000 |
| | | | USD | | | | 748.687414830967200 |
| | | | USDT | | | | 189.264826433839320 |
| | | | WBTC | | | | 0.000023990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 52790 | Name on file | FTX Trading Ltd. | BTC | | Undetermined* | FTX Trading Ltd. | 1.000600000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 57345 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALCX | | | | 0.000000006000000 |
| | | | ALT-PERP | | | | 0.000000000000000 |
| | | | AMPL | | | | 0.000000000004529 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | BCH | | | | 0.000000001000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB-20200925 | | | | 0.000000000000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.436211742372105 |
| | | | BTC-MOVE-20200119 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200120 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20200313 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DAI | | | | 0.000000003650669 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000001127 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 1.376210198679340 |
| | | | ETH-20200925 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | -0.000000000000021 |
| | | | ETHW | | | | 1.375749913887730 |
| | | | EXCH-PERP | | | | 0.000000000000000 |
| | | | FIL-PERP | | | | -0.000000000000001 |
| | | | FTT | | | | 420.931389297874000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | HT-20200925 | | | | 0.00000000000000 |
| | | | HT-PERP | | | | -0.00000000000004 |
| | | | LINK-20200925 | | | | -0.00000000000021 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | LUNA2 | | | | 0.07987189370000 |
| | | | LUNA2_LOCKED | | | | 0.18636767190000 |
| | | | LUNC | | | | 17,916.80764601000000 |
| | | | NFT (292049668663093805/FTX AU - WE ARE HERE! #11116) | | | | 1.00000000000000 |
| | | | NFT (324572626540610054/THE HILL BY FTX #5553) | | | | 1.00000000000000 |
| | | | NFT (391446121468846659/FTX EU - WE ARE HERE! #120783) | | | | 1.00000000000000 |
| | | | NFT (399229195720643325/FTX EU - WE ARE HERE! #120310) | | | | 1.00000000000000 |
| | | | NFT (438330286183816277/FTX AU - WE ARE HERE! #11124) | | | | 1.00000000000000 |
| | | | NFT (485739697218946766/FTX AU - WE ARE HERE! #47314) | | | | 1.00000000000000 |
| | | | NFT (487465652440004463/NO.1 #1) | | | | 1.00000000000000 |
| | | | NFT (505068591909502375/FTX EU - WE ARE HERE! #120585) | | | | 1.00000000000000 |
| | | | OKB-PERP | | | | 0.00000000000000 |
| | | | ROOK | | | | 0.00000008250000 |
| | | | SHIT-20200327 | | | | 0.00000000000000 |
| | | | SHIT-PERP | | | | 0.00000000000000 |
| | | | SNX | | | | 0.00000005000000 |
| | | | SOL | | | | 25.68488069137640 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SPELL | | | | 12,995.75835653000000 |
| | | | SRM | | | | 43.36537549000000 |
| | | | SRM_LOCKED | | | | 177.73360625000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | TRUMP | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 209.33741649718000 |
| | | | USDT | | | | 1.31825502653266 |
| | | | VET-PERP | | | | 0.00000000000000 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21000 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.03090435893586 |
| | | | USD | | | | 511.37209802097385 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66555 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | | FTX Trading Ltd. | 0.14881152000000 |
| | | | BTC | | | | 0.00398154426981 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | GALA | | | | 209.95926000000000 |
| | | | MATIC | | | | 0.00000000084432 49 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | RAMP-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 0.00007000000000 |
| | | | USD | | | | 0.00000051930417 |
| | | | USDT | | | | 0.00000000042293774 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9548 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 5,038.22418000000000 |
| | | | BNB | | | | 2.49000000000000 |
| | | | BTC | | | | 0.02569875980000 |
| | | | ETH | | | | 1.05684868000000 |
| | | | ETHBULL | | | | 0.00004960000000 |
| | | | ETHW | | | | 1.00284868000000 |
| | | | EUR | | | | 202.04502881140000 |
| | | | FTT | | | | 10.39792000000000 |
| | | | GODS | | | | 0.08060000000000 |
| | | | MANA | | | | 254.94723200000000 |
| | | | POLIS | | | | 50.48990000000000 |
| | | | USD | | | | 2,166.83242025587300 |
| | | | USDT | | | | 1,049.90954491830000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22670 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.00757725000000 |
| | | | ETH | | | | 0.04699632000000 |
| | | | ETHW | | | | 0.04641109000000 |
| | | | SHIB | | | | 2.00000000000000 |
| | | | USD | | | | 0.00016537883858 82 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68200 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.02785094000000 |
| | | | SOL | | | | 3.84257891000000 |
| | | | TRX | | | | 2.00000000000000 |
| | | | USD | | | | 7,269.47497931315435 00 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23358 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.49028135000000 |
| | | | ETH | | | | 2.58504587000000 |
| | | | ETHW | | | | 2.58504587000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28773 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ALGO-PERP | | | 0.0000000000000000 |
| | | | ALIEN-PERP | | | -0.0000000000000010 |
| | | | ATOM-PERP | | | -0.0000000000000012 |
| | | | BAND-PERP | | | 0.0000000000000015 |
| | | | CAKE-PERP | | | 0.0000000000000000 |
| | | | CHZ-PERP | | | 0.0000000000000000 |
| | | | CRV-PERP | | | 0.0000000000000000 |
| | | | DASH-PERP | | | 0.0000000000000000 |
| | | | DOT-PERP | | | -0.0000000000000014 |
| | | | DYDX-PERP | | | 0.0000000000000000 |
| | | | ENJ-PERP | | | 0.0000000000000000 |
| | | | EUR | | | 0.0000000004088078 |
| | | | KAVA-PERP | | | -0.0000000000000028 |
| | | | LINK-PERP | | | 0.0000000000000035 |
| | | | LUNC-PERP | | | -0.0000000000000001 |
| | | | MATIC-PERP | | | 0.0000000000000000 |
| | | | SAND-PERP | | | 594.0000000000000000 |
| | | | USD | | | 4,622.5597943628550000 |
| | | | USDT | | | 0.0000000009187583 |
| | | | VET-PERP | | | 0.0000000000000000 |
| | | | XMR-PERP | | | 0.0000000000000000 |
| | | | XTZ-PERP | | | 0.0000000000000042 |
| | | | ZRX-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68582 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.0231555800000000 |
| | | | ETH | | | 0.1450467800000000 |
| | | | ETHW | | | 0.1450467800000000 |
| | | | SOL | | | 15.1331360000000000 |
| | | | UNI | | | 6.3641772200000000 |
| | | | USD | | | 4.0972371720000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77173 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 364.7668246967517000 |
| | | | 1INCH-0930 | | | 0.0000000000000000 |
| | | | 1INCH-20210326 | | | 0.0000000000000000 |
| | | | 1INCH-20210625 | | | 0.0000000000000000 |
| | | | 1INCH-20210924 | | | 0.0000000000000000 |
| | | | AAVE-20210924 | | | 0.0000000000000000 |
| | | | ADA-0624 | | | 0.0000000000000000 |
| | | | ADA-0930 | | | 0.0000000000000000 |
| | | | ADA-20210326 | | | 0.0000000000000000 |
| | | | ADA-20210625 | | | 0.0000000000000000 |
| | | | ADA-20210924 | | | 0.0000000000000000 |
| | | | ADA-20211231 | | | 0.0000000000000000 |
| | | | ADA-PERP | | | 14,108.0000000000000000 |
| | | | ALGO-0624 | | | 0.0000000000000000 |
| | | | ALGO-0930 | | | 0.0000000000000000 |
| | | | ALGO-20210326 | | | 0.0000000000000000 |
| | | | ALGO-20210625 | | | 0.0000000000000000 |
| | | | ALGO-20210924 | | | 0.0000000000000000 |
| | | | ALGO-20211231 | | | 0.0000000000000000 |
| | | | ATOM-0325 | | | 0.0000000000000000 |
| | | | ATOM-0624 | | | 0.0000000000000056 |
| | | | ATOM-20210326 | | | 0.0000000000000000 |
| | | | ATOM-20210625 | | | 0.0000000000000000 |
| | | | ATOM-20210924 | | | -0.0000000000000056 |
| | | | ATOM-20211231 | | | 0.0000000000000000 |
| | | | ATOM-PERP | | | 0.0000000000000000 |
| | | | AVAX-0624 | | | 0.0000000000000000 |
| | | | AVAX-0930 | | | 0.0000000000000000 |
| | | | AVAX-20210625 | | | 0.0000000000000000 |
| | | | AVAX-20211231 | | | 0.0000000000000000 |
| | | | BAT | | | 7,147.5330100000000000 |
| | | | BAT-PERP | | | 0.0000000000000000 |
| | | | BCH-0930 | | | 0.0000000000000000 |
| | | | BCH-20210326 | | | 0.0000000000000000 |
| | | | BCH-20210924 | | | 0.0000000000000000 |
| | | | BNB-0624 | | | 0.0000000000000000 |
| | | | BNB-0930 | | | 0.0000000000000000 |
| | | | BNB-20210625 | | | 0.0000000000000000 |
| | | | BNB-20210924 | | | 0.0000000000000000 |
| | | | BNB-20211231 | | | 0.0000000000000000 |
| | | | BSV-20210326 | | | 0.0000000000000000 |
| | | | BSV-20210924 | | | 0.0000000000000000 |
| | | | BTC | | | 0.0000000170715560 |
| | | | BTC-0325 | | | 0.0000000000000000 |
| | | | BTC-0624 | | | 0.0000000000000000 |
| | | | BTC-0930 | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | BTT | | | 2,016,549,355.5765200000000000 |
| | | | BTT-PERP | | | 0.0000000000000000 |
| | | | CEL-20210625 | | | 0.0000000000000000 |
| | | | CEL-PERP | | | 0.0000000000000000 |
| | | | CHZ-20210924 | | | 0.0000000000000000 |
| | | | COMP-20210326 | | | 0.0000000000000000 |
| | | | COMP-20210924 | | | 0.0000000000000000 |
| | | | CVC-PERP | | | 0.0000000000000000 |
| | | | DENT-PERP | | | 0.0000000000000000 |
| | | | DOGE | | | 208,585.9347696861400000 |
| | | | DOGE-0624 | | | 0.0000000000000000 |
| | | | DOGE-0930 | | | 0.0000000000000000 |
| | | | DOGE-20210326 | | | 0.0000000000000000 |
| | | | DOGE-20210625 | | | 0.0000000000000000 |
| | | | DOGE-20210924 | | | 0.0000000000000000 |
| | | | DOGE-20211231 | | | 0.0000000000000000 |
| | | | DOGE-PERP | | | 0.0000000000000000 |
| | | | DOT-0624 | | | 0.0000000000000000 |
| | | | DOT-0930 | | | 0.0000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOT-20210625 | | | 0.000000000000000 |
| | | | DOT-20210924 | | | 0.000000000000000 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EOS-0930 | | | 0.000000000000000 |
| | | | EOS-20210326 | | | 0.000000000000000 |
| | | | EOS-20210625 | | | 0.000000000000000 |
| | | | EOS-20210924 | | | 0.000000000000000 |
| | | | EOS-20211231 | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000007175680 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-1230 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | -0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000014 |
| | | | FIDA | | | 0.699198850000000 |
| | | | FIDA_LOCKED | | | 8.757181920000000 |
| | | | FIL-0930 | | | 0.000000000000000 |
| | | | FIL-20210326 | | | 0.000000000000000 |
| | | | FIL-20210625 | | | 0.000000000000000 |
| | | | FIL-20210924 | | | 0.000000000000000 |
| | | | FIL-20211231 | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.653671333588706 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | -0.000000000000909 |
| | | | GMT-0930 | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT | | | 0.000000019859360 |
| | | | GRT-0624 | | | 0.000000000000000 |
| | | | GRT-0930 | | | 0.000000000000000 |
| | | | GRT-20210326 | | | 0.000000000000000 |
| | | | GRT-20210625 | | | 0.000000000000000 |
| | | | GRT-20210924 | | | 0.000000000000000 |
| | | | GRT-20211231 | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | KNC | | | 0.000000008846180 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK | | | 114.645845411247830 |
| | | | LINK-0624 | | | 0.000000000000000 |
| | | | LINK-0930 | | | 0.000000000000000 |
| | | | LINK-20210326 | | | 0.000000000000000 |
| | | | LINK-20210625 | | | 0.000000000000000 |
| | | | LINK-20210924 | | | 0.000000000000000 |
| | | | LINK-20211231 | | | 0.000000000000000 |
| | | | LTC | | | 0.006612787498120 |
| | | | LTC-0624 | | | 0.000000000000000 |
| | | | LTC-0930 | | | 0.000000000000000 |
| | | | LTC-20210326 | | | -0.000000000000001 |
| | | | LTC-20210625 | | | 0.000000000000000 |
| | | | LTC-20210924 | | | 0.000000000000000 |
| | | | LTC-20211231 | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 45.915055480000000 |
| | | | LUNA2_LOCKED | | | 107.135129500000000 |
| | | | LUNC | | | 1,075,751.623101840000000 |
| | | | MAPS | | | 30.003000000000000 |
| | | | MATIC | | | 2.417244399960760 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-20210326 | | | 0.000000000000000 |
| | | | OMG | | | 0.000000008217104 |
| | | | OMG-0624 | | | 0.000000000000000 |
| | | | OMG-0930 | | | 0.000000000000000 |
| | | | OMG-20210326 | | | -0.000000000000113 |
| | | | OMG-20210625 | | | 0.000000000000000 |
| | | | OMG-20210924 | | | 0.000000000000000 |
| | | | OMG-20211231 | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-20210625 | | | 0.000000000000000 |
| | | | REN | | | 0.000000006831360 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | RSR | | | 73,886.913998034610000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SNX | | | 0.000000006971310 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 44.631104519139910 |
| | | | SOL-0325 | | | 0.000000000000000 |
| | | | SOL-0930 | | | 0.000000000000000 |
| | | | SOL-20210326 | | | 0.000000000000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000007 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 612.412717060000000 |
| | | | SRM_LOCKED | | | 12.344951650000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-0930 | | | 0.000000000000000 |
| | | | SUSHI-20210625 | | | 0.000000000000000 |
| | | | SXP | | | 429.366637765498870 |
| | | | SXP-0930 | | | 0.000000000000000 |
| | | | SXP-20210326 | | | 0.000000000000000 |
| | | | SXP-20210625 | | | 0.000000000000000 |
| | | | SXP-20210924 | | | 0.000000000000000 |
| | | | SXP-20211231 | | | 0.000000000000000 |
| | | | THETA-20210326 | | | 0.000000000000000 |
| | | | THETA-20210625 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | THETA-20210924 | | | | 0.000000000000000 |
| | | | THETA-20211231 | | | | 0.000000000000000 |
| | | | TRX | | | | 201,709.655671917400000 |
| | | | TRX-0930 | | | | 0.000000000000000 |
| | | | TRX-20210326 | | | | 0.000000000000000 |
| | | | TRX-20210625 | | | | 0.000000000000000 |
| | | | TRX-20210924 | | | | 0.000000000000000 |
| | | | TRX-20211231 | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI | | | | 0.000000000975110 |
| | | | UNI-0624 | | | | 0.000000000000000 |
| | | | UNI-0930 | | | | 0.000000000000000 |
| | | | UNI-20210625 | | | | 0.000000000000000 |
| | | | UNI-20210924 | | | | 0.000000000000000 |
| | | | UNI-20211231 | | | | 0.000000000000000 |
| | | | USD | | | | -9,715.590701727646000 |
| | | | WAVES-20210326 | | | | 0.000000000000000 |
| | | | WAVES-20210625 | | | | 0.000000000000000 |
| | | | WAVES-20210924 | | | | 0.000000000000000 |
| | | | WAVES-20211231 | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | WRX | | | | 1,900.000000000000000 |
| | | | XMR-PERP | | | | -0.000000000000007 |
| | | | XRP | | | | 6,569.756115970341000 |
| | | | XRP-0624 | | | | 0.000000000000000 |
| | | | XRP-0930 | | | | 0.000000000000000 |
| | | | XRP-20210326 | | | | 0.000000000000000 |
| | | | XRP-20210625 | | | | 0.000000000000000 |
| | | | XRP-20210924 | | | | 0.000000000000000 |
| | | | XRP-20211231 | | | | 0.000000000000000 |
| | | | XTZ-0624 | | | | 0.000000000000000 |
| | | | XTZ-0930 | | | | 0.000000000000000 |
| | | | XTZ-20210326 | | | | 0.000000000000000 |
| | | | XTZ-20210625 | | | | 0.000000000000000 |
| | | | XTZ-20210924 | | | | 0.000000000000000 |
| | | | XTZ-20211231 | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | -0.000000000010913 |
| | | | ZEC-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79154 | Name on file | FTX Trading Ltd. | ASD | Undetermined* | | FTX Trading Ltd. | 229.465856480406270 |
| | | | BICO | | | | 15.000000000000000 |
| | | | BTC | | | | 0.234976900000000 |
| | | | FTT | | | | 5.001325030000000 |
| | | | ICP-PERP | | | | 38.530000000000000 |
| | | | LUNA2 | | | | 0.000248168392700 |
| | | | LUNA2_LOCKED | | | | 0.000579059583000 |
| | | | LUNC | | | | 54.039190000000000 |
| | | | MANA | | | | 5.000000000000000 |
| | | | SHIB | | | | 599,920.000000000000000 |
| | | | SOL | | | | 0.000000010000000 |
| | | | SXP | | | | 10.000000000000000 |
| | | | USD | | | | 5.876047381628499 |
| | | | USDT | | | | 2,278.116908570609000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34009 | Name on file | FTX Trading Ltd. | BAL-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BEAR | | | | 92.478000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BNT-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 1.799963820625000 |
| | | | BTC-PERP | | | | 2.005400000000000 |
| | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 13.700000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 14.000000000000000 |
| | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.000000010000000 |
| | | | FTT-PERP | | | | 0.000000000000003 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | KIN-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 127.801252830000000 |
| | | | LUNA2 | | | | 0.842406321100000 |
| | | | LUNA2_LOCKED | | | | 1.965614749000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | OXY-PERP | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 8,726.900000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 934.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | | | | -65,316.415200747775000 |
| | | | USDT | | | | 0.000000004927415 |
| | | | ZEC-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33911 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | West Realm Shires Services Inc. | 12,437.465740420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32918 | Name on file | FTX Trading Ltd. | | Undetermined* | | FTX Trading Ltd. | |
| | | | BTC | | | | 0.068192336000000 |
| | | | DOT | | | | 28.500000000000000 |
| | | | ETH | | | | 0.859000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.690000000000000 |
| | | | NEAR | | | 35.693574000000000 |
| | | | USD | | | 0.705667325946341 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 41449 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 4,240.803257321554000 |
|---|---|---|---|---|---|---|
| | | | AMPL | | | 0.000000006837380 |
| | | | BAO | | | 1,091,990.905195504000000 |
| | | | BTT | | | 13,378,978.483407280000000 |
| | | | DENT | | | 137,478.341009764550000 |
| | | | DOGE | | | 1,573.760667525110600 |
| | | | ETH | | | 0.035329741847202 |
| | | | ETHW | | | 0.000000001847202 |
| | | | EUR | | | 0.000013632731279 |
| | | | FTM | | | 0.000000005271598 |
| | | | FTT | | | 1.884214576671988 |
| | | | KIN | | | 2,576,108.252206521600000 |
| | | | KSHIB | | | 0.000000006299869 |
| | | | LINA | | | 2,025.593363619240000 |
| | | | LRC | | | 34.773354866250000 |
| | | | SHIB | | | 7,435,040.037269560000000 |
| | | | SOS | | | 135,715,006.327852850000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | UBXT | | | 4,093.645144137241000 |
| | | | USD | | | 1.091373423715290 |
| | | | XRP | | | 990.242417856893100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27925 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 0.037964610000000 |
| | | | ETHW | | | 0.037498490000000 |
| | | | NFT (307702384675265013/BAKU TICKET STUB #661) | | | 1.000000000000000 |
| | | | NFT (328955482173442486/NETHERLANDS TICKET STUB #88) | | | 1.000000000000000 |
| | | | NFT (357002814585261742/MONZA TICKET STUB #745) | | | 1.000000000000000 |
| | | | NFT (365748533472284343/MF1 X ARTISTS #41) | | | 1.000000000000000 |
| | | | NFT (388979718384246814/BELGIUM TICKET STUB #1147) | | | 1.000000000000000 |
| | | | NFT (395549191875290489/HUNGARY TICKET STUB #123) | | | 1.000000000000000 |
| | | | NFT (418125693689305111/FTX CRYPTO CUP 2022 KEY #101) | | | 1.000000000000000 |
| | | | NFT (455523999707914522/SILVERSTONE TICKET STUB #225) | | | 1.000000000000000 |
| | | | NFT (461725178540097187/FRANCE TICKET STUB #22) | | | 1.000000000000000 |
| | | | USD | | | 10,282.309384983342000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 69578 | Name on file | FTX Trading Ltd. | BTC-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 9.564000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 9.564000000000000 |
| | | | FTT | | | 508.383649943483650 |
| | | | SHIB | | | 13,000,000.000000000000000 |
| | | | SRM | | | 11.293628580000000 |
| | | | SRM_LOCKED | | | 123.346371420000000 |
| | | | USD | | | 55.291060480001900 |
| | | | USDT | | | 0.000000203311918 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 20955 | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.028029970000000 |
| | | | CUSDT | | | 15.000000000000000 |
| | | | DOGE | | | 1,530.436133690000000 |
| | | | ETH | | | 0.141493360000000 |
| | | | ETHW | | | 0.141493360000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | LINK | | | 5.096807090000000 |
| | | | LTC | | | 6.760808113801247 |
| | | | MATIC | | | 7.958809780000000 |
| | | | PAXG | | | 0.542982300000000 |
| | | | SHIB | | | 3,152,318.695384520000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | | | 0.000034412812622 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 40493 | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | -0.000000000000113 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | | | -0.000000045001000 |
| | | | BTC | | | 0.000009451000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | -0.000000000000227 |
| | | | ETH | | | 0.000052660000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000052660000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.094458997473819 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000969000000000 |
| | | | USD | | | 7.554743435379164 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | | | 11,036.596250426000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68069 | Name on file | FTX Trading Ltd. | BICO | Undetermined* | FTX Trading Ltd. | 23.995344000000000 |
| | | | BTC | | | 0.006498739000000 |
| | | | DFL | | | 3,429.334580000000000 |
| | | | ETH | | | 0.138972200000000 |
| | | | ETHW | | | 0.138972200000000 |
| | | | FTM | | | 206.959482000000000 |
| | | | FTT | | | 6.398720000000000 |
| | | | SOL | | | 7.748496500000000 |
| | | | USD | | | 1.084400000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 17641 | Name on file | West Realm Shires Services Inc. | DOGE | Undetermined* | West Realm Shires Services Inc. | 3,611.356282310000000 |
|---|---|---|---|---|---|---|
| | | | SHIB | | | 7,893,480.458275680000000 |
| | | | USD | | | 0.000000002822286 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 55660 | Name on file | FTX EU Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 1,116.967288410000000 |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22926 | Name on file | FTX Trading Ltd. | GRT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 274.239877376177160 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31433 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.028573515201000 |
|---|---|---|---|---|---|---|
| | | | DAI | | | 9,999.200000000000000 |
| | | | ETH | | | 0.784335680000000 |
| | | | ETHW | | | 0.000740000000000 |
| | | | FB | | | 4.510000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.140680000000000 |
| | | | USD | | | 0.249039137937000 |
| | | | USDT | | | 37,475.560415611464000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84303 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.014152140000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 1,693.725834910000000 |
| | | | ETH | | | 0.120909900000000 |
| | | | ETHW | | | 0.120909900000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000506166803487 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80576 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.002534810000000 |
|---|---|---|---|---|---|---|
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 1,315.079633560000000 |
| | | | ETH | | | 0.019364330000000 |
| | | | ETHW | | | 0.019364330000000 |
| | | | USD | | | 0.020410001972001 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 11131 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DAI | | | 4.970077200000000 |
| | | | GRT | | | 5.301820160000000 |
| | | | MATIC | | | 3.002355070000000 |
| | | | TRX | | | 48.885565530000000 |
| | | | UNI | | | 1.034529110000000 |
| | | | USD | | | 0.000000005844987 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28219 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 10,839.268480819270000 |
|---|---|---|---|---|---|---|
| | | | USDT | | | 10,850.173337881499000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33005 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 263.128665190000000 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 6.515494430000000 |
| | | | BTC | | | 0.000052540000000 |
| | | | CRV | | | 4,999.913190300000000 |
| | | | ETH | | | 0.000724250000000 |
| | | | ETHW | | | 3.036955580000000 |
| | | | FTT | | | 25.015437926849174 |
| | | | GALA | | | 197,358.644607070000000 |
| | | | GMT | | | 0.486206720000000 |
| | | | LINK | | | 0.075910230000000 |
| | | | LUNA2 | | | 0.000026598000000 |
| | | | LUNA2_LOCKED | | | 6.793679242000000 |
| | | | LUNC | | | 0.000000009100000 |
| | | | MATIC | | | 82.714916210000000 |
| | | | SOL | | | 282.372515930000000 |
| | | | USD | | | 10,525.866542650512000 |
| | | | USDT | | | 0.000000009900057 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor (Asserted Claims) | Tickers | Ticker Quantity | Debtor (Modified Claim) | Ticker Quantity |
|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80324 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | DOGE | | | 698.51939795000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | SUSHI | | | 98.65163694000000 |
| | | | USD | | | 0.03043520935934 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27327 | Name on file | FTX Trading Ltd. | BEAR | Undetermined* | FTX Trading Ltd. | 80.34000000000000 |
| | | | BNB | | | 0.00992210000000 |
| | | | BTC | | | 0.00002229000000 |
| | | | BTC-PERP | | | -0.00000000000170 |
| | | | BULL | | | 0.00000876370000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.67841579700000 |
| | | | LUNA2_LOCKED | | | 1.58297010600000 |
| | | | LUNC | | | 147,726.46000000000000 |
| | | | USD | | | 8,147.82174710454600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 95548 | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | 8.60024425000000 |
| | | | CUSDT | | | 11.00000000000000 |
| | | | DOGE | | | 31,595.09042510000000 |
| | | | ETH | | | 0.85629703000000 |
| | | | ETHW | | | 0.85593731000000 |
| | | | GRT | | | 9,471.86468202000000 |
| | | | LINK | | | 3.31389623000000 |
| | | | SHIB | | | 77,464,896.13514099000000 |
| | | | SUSHI | | | 766.40280488000000 |
| | | | TRX | | | 10.00969136000000 |
| | | | UNI | | | 1.10463244000000 |
| | | | USD | | | 0.00000006165422 |
| | | | USDT | | | 7.71518102000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 31447 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.02334112000000 |
| | | | EUR | | | 0.00003284421536 |
| | | | MOB | | | 27.92849015000000 |
| | | | USD | | | 0.00000037536252 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30173 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00097354000000 |
| | | | TRX | | | 0.00040500000000 |
| | | | USDT | | | 1,062.10181285134300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30356 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000100000000 |
| | | | ETH | | | 0.00001068000000 |
| | | | EUR | | | 39,707.01149854509000 |
| | | | USD | | | 0.02038239000000 |
| | | | USDT | | | 0.06628769000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 18329 | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (38259200229636520B/BALLPARK BOBBLERS 2022 - ID: DF3D5BS7) | | | 1.00000000000000 |
| | | | NFT (416049153979960076/APEFUEL BY ALMOND BREEZE #74) | | | 1.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00113046954903B |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 30954 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | | | -0.00000000000002 |
| | | | ADA-0325 | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | AGLD-PERP | | | 0.00000000000000 |
| | | | ALGO-0930 | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-0930 | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000000028 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ASD-PERP | | | 0.00000000000027 |
| | | | ATOM-0325 | | | 0.00000000000007 |
| | | | ATOM-PERP | | | -0.00000000000014 |
| | | | AUDIO-PERP | | | 0.00000000000113 |
| | | | AVAX | | | 0.00000000166936B |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | -0.00000000000016 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000011 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000025886439 |
| | | | BTC-0624 | | | 0.00000000000000 |
| | | | BTC-MOVE-0530 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CEL-0930 | | | | 0.000000000000007 |
| | | | CEL-PERP | | | | 0.0000000000000000 |
| | | | CHR-PERP | | | | 0.0000000000000000 |
| | | | CHZ-0930 | | | | 0.0000000000000000 |
| | | | CHZ-PERP | | | | 0.0000000000000000 |
| | | | CLV-PERP | | | | 0.0000000000000227 |
| | | | CONV-PERP | | | | 0.0000000000000000 |
| | | | CREAM-PERP | | | | 0.0000000000000000 |
| | | | CRO-PERP | | | | 0.0000000000000000 |
| | | | CRV-PERP | | | | 0.0000000000000000 |
| | | | CVX-PERP | | | | 0.0000000000000000 |
| | | | DEFI-PERP | | | | 0.0000000000000000 |
| | | | DODO-PERP | | | | 0.0000000000000000 |
| | | | DOGE-1230 | | | | 0.0000000000000000 |
| | | | DOGE-PERP | | | | 0.0000000000000000 |
| | | | DOT-0624 | | | | 0.0000000000000000 |
| | | | DOT-PERP | | | | -0.0000000000000001 |
| | | | EGLD-PERP | | | | 0.0000000000000000 |
| | | | ENJ-PERP | | | | 0.0000000000000000 |
| | | | ENS-PERP | | | | 0.0000000000000000 |
| | | | EOS-PERP | | | | 0.0000000000000000 |
| | | | ETC-PERP | | | | 0.0000000000000001 |
| | | | ETH | | | | 0.000000028666224 |
| | | | ETH-0930 | | | | 0.0000000000000000 |
| | | | ETH-PERP | | | | 0.0000000000000000 |
| | | | ETHW-PERP | | | | 0.0000000000000000 |
| | | | FLM-PERP | | | | 0.0000000000000000 |
| | | | FLOW-PERP | | | | 0.0000000000000000 |
| | | | FTM-PERP | | | | 0.0000000000000000 |
| | | | FTT | | | | 0.0000000001170428 |
| | | | FTT-PERP | | | | -0.0000000000000004 |
| | | | FXS-PERP | | | | 0.0000000000000000 |
| | | | GALA-PERP | | | | 0.0000000000000000 |
| | | | GAL-PERP | | | | 0.0000000000000000 |
| | | | GLMR-PERP | | | | 0.0000000000000000 |
| | | | GMT-PERP | | | | 0.0000000000000000 |
| | | | GRT-PERP | | | | 0.0000000000000000 |
| | | | GST-PERP | | | | 0.0000000000000000 |
| | | | HBAR-PERP | | | | 0.0000000000000000 |
| | | | HNT-PERP | | | | -0.0000000000000014 |
| | | | HOT-PERP | | | | 0.0000000000000000 |
| | | | ICP-PERP | | | | 0.0000000000000001 |
| | | | ICX-PERP | | | | 0.0000000000000000 |
| | | | JASMY-PERP | | | | 0.0000000000000000 |
| | | | KNC-PERP | | | | -0.0000000000000113 |
| | | | KSHIB-PERP | | | | 0.0000000000000000 |
| | | | KSM-PERP | | | | 0.0000000000000000 |
| | | | LDO-PERP | | | | 0.0000000000000000 |
| | | | LEO-PERP | | | | 0.0000000000000000 |
| | | | LINA-PERP | | | | 0.0000000000000000 |
| | | | LINK-PERP | | | | 0.0000000000000000 |
| | | | LOOKS-PERP | | | | 0.0000000000000000 |
| | | | LRC-PERP | | | | 0.0000000000000000 |
| | | | LTC-PERP | | | | 0.0000000000000000 |
| | | | LUNC-PERP | | | | -0.0000000000000005 |
| | | | MANA-PERP | | | | 0.0000000000000000 |
| | | | MAPS-PERP | | | | 0.0000000000000000 |
| | | | MASK-PERP | | | | 0.0000000000000000 |
| | | | MATICBULL | | | | 0.0000000064220000 |
| | | | MATIC-PERP | | | | 0.0000000000000000 |
| | | | MER-PERP | | | | 0.0000000000000000 |
| | | | MKR-PERP | | | | 0.0000000000000000 |
| | | | MOB-PERP | | | | 0.0000000000000000 |
| | | | MTL-PERP | | | | 0.0000000000000000 |
| | | | NEAR-PERP | | | | -0.0000000000000039 |
| | | | NEO-PERP | | | | 0.0000000000000000 |
| | | | OKB-PERP | | | | 0.0000000000000000 |
| | | | ONE-PERP | | | | 0.0000000000000000 |
| | | | OP-PERP | | | | 0.0000000000000000 |
| | | | OXY-PERP | | | | 0.0000000000000454 |
| | | | PEOPLE-PERP | | | | 0.0000000000000000 |
| | | | PERP-PERP | | | | 0.0000000000000000 |
| | | | PUNDIX-PERP | | | | 0.0000000000000000 |
| | | | QTUM-PERP | | | | 0.0000000000000000 |
| | | | RAMP-PERP | | | | 0.0000000000000000 |
| | | | REEF-PERP | | | | 0.0000000000000000 |
| | | | RNDR-PERP | | | | 0.0000000000000000 |
| | | | ROSE-PERP | | | | 0.0000000000000000 |
| | | | RSR-PERP | | | | 0.0000000000000000 |
| | | | RUNE-PERP | | | | 0.0000000000000063 |
| | | | SAND-PERP | | | | 0.0000000000000000 |
| | | | SCRT-PERP | | | | 0.0000000000000000 |
| | | | SHIB-PERP | | | | 0.0000000000000000 |
| | | | SKL-PERP | | | | 0.0000000000000000 |
| | | | SLP-PERP | | | | 0.0000000000000000 |
| | | | SNX-PERP | | | | 0.0000000000000000 |
| | | | SOL | | | | 0.0900000000000000 |
| | | | SOL-PERP | | | | 0.0000000000000014 |
| | | | SPELL-PERP | | | | 0.0000000000000000 |
| | | | SRN-PERP | | | | 0.0000000000000000 |
| | | | SUSHI-0325 | | | | 0.0000000000000000 |
| | | | SUSHI-PERP | | | | 0.0000000000000000 |
| | | | SXP-PERP | | | | -0.0000000000000454 |
| | | | THETA-0325 | | | | 0.0000000000000000 |
| | | | THETA-PERP | | | | 0.0000000000000000 |
| | | | TRU-PERP | | | | 0.0000000000000000 |
| | | | TRX | | | | 0.0001200000000000 |
| | | | TRX-PERP | | | | 0.0000000000000000 |
| | | | UNI-PERP | | | | 0.0000000000000000 |
| | | | USD | | | | -145.4320642915863 30 |
| | | | USDT | | | | 190.36746289015025 0 |
| | | | USTC-PERP | | | | 0.0000000000000000 |
| | | | VET-PERP | | | | 0.0000000000000000 |
| | | | WAVES-0624 | | | | 0.0000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93200 | Name on file | FTX Trading Ltd. | AXS | Undetermined* | FTX Trading Ltd. | 2.100000000000000 |
| | | | DOGE | | | 652.000000000000000 |
| | | | FTT | | | 2.142988500000000 |
| | | | MANA | | | 30.000000000000000 |
| | | | NFT (45067485113565577B/THE HILL BY FTX #42742) | | | 1.000000000000000 |
| | | | SAND | | | 35.000000000000000 |
| | | | SOL | | | 1.367723920000000 |
| | | | USD | | | 0.000000059298718 |
| | | | USDT | | | 0.002399163000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 33547 | Name on file | FTX Trading Ltd. | AURY | Undetermined* | FTX Trading Ltd. | 0.035815770000000 |
| | | | BICO | | | 0.000000010000000 |
| | | | BLT | | | 1,401.381814980000000 |
| | | | BTC | | | 0.000000008500000 |
| | | | COIN | | | 0.000000003574837 |
| | | | DYDX | | | 0.050564900000000 |
| | | | ETH | | | -0.000000005500000 |
| | | | FTT | | | 150.192980683652600 |
| | | | HMT | | | 0.015280000000000 |
| | | | LTC | | | 0.000000007500000 |
| | | | MASK | | | 200.001000000000000 |
| | | | NFT (34345913446462141435/THE HILL BY FTX #19783) | | | 1.000000000000000 |
| | | | RAY | | | 0.893021580000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL-1230 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.004240540000000 |
| | | | SRM_LOCKED | | | 0.000073880000000 |
| | | | USD | | | 1.739632245971274 |
| | | | USDT | | | 0.000000003977500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36624 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 19,446.343952000000000 |
| | | | BTC | | | 0.554004525000000 |
| | | | FTT | | | 0.170570256546930 |
| | | | KNCBULL | | | 94,672,132.280000000000000 |
| | | | USD | | | 4.267804656707421 |
| | | | USDT | | | 0.000000000562941 |
| | | | XLMBULL | | | 296,500.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71572 | Name on file | West Realm Shires Services Inc. | SOL | Undetermined* | West Realm Shires Services Inc. | 0.820898790000000 |
| | | | USD | | | 6,998.767411945980000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78190 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000000015907000 |
| | | | BAND | | | 21.485401500000000 |
| | | | BTC | | | 0.000077762077931 |
| | | | BULL | | | 0.000000009800000 |
| | | | DOGEBULL | | | 0.000000001789000 |
| | | | ETHBULL | | | 0.000000008140000 |
| | | | FTT | | | 26.082462200000000 |
| | | | LINKBULL | | | 0.000000006400000 |
| | | | LTC | | | 3.988519480000000 |
| | | | THETABULL | | | 0.000000004989000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | | | 0.068918926369675 |
| | | | USDT | | | 0.148908243120172 |
| | | | XLMBULL | | | 0.000000006200000 |
| | | | XRP | | | 34.863360000000000 |
| | | | ZECBULL | | | 0.000000026160000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86941 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.000000006102047 |
| | | | AAVE | | | 0.000000007831712 |
| | | | AKRO | | | 24,664.000000000000000 |
| | | | AMPL | | | 0.000000001075814 |
| | | | BAO | | | 2,037,000.000000000000000 |
| | | | BAT | | | 0.000000014222445 |
| | | | BTC | | | 0.000000008992536 |
| | | | BTT | | | 149,000,000.000000000000000 |
| | | | CONV | | | 78,740.000000000000000 |
| | | | DEFIBEAR | | | 0.000000005507494 |
| | | | DENT | | | 106,591.697000000000000 |
| | | | DOGEBULL | | | 0.000000007061099 |
| | | | EOSBULL | | | 0.000000008971448 |
| | | | ETHBULL | | | 0.000000002000000 |
| | | | FTM | | | 260.546962328261200 |
| | | | FTT | | | 0.000000020350864 |
| | | | GALA | | | 0.000000007922094 |
| | | | KIN | | | 8,890,000.000000000000000 |
| | | | LINKBULL | | | 0.000000007337334 |
| | | | LTC | | | 2.580000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LTCBEAR | | | | 0.000000001011771 |
| | | | LTCBULL | | | | 0.000000000247881 |
| | | | LUNA2 | | | | 2.252292274120200 |
| | | | LUNA2_LOCKED | | | | 5.255348639278700 |
| | | | LUNC | | | | 490,441.384620083800000 |
| | | | MANA | | | | 0.000000005586823 |
| | | | REEF | | | | 29,680.000000000000000 |
| | | | RSR | | | | 21,210.000000000000000 |
| | | | SAND | | | | 0.000000006103691 |
| | | | SCRT-PERP | | | | 0.000000000000000 |
| | | | SHIB | | | | 11,400,000.000000000000000 |
| | | | SKL | | | | 534.820312867010300 |
| | | | SLP | | | | 18,484.329000000926000 |
| | | | SOS | | | | 241,800,000.000000000000000 |
| | | | SPELL | | | | 72,900.000000000550000 |
| | | | SRM | | | | 0.000000001419840 |
| | | | STORJ | | | | 0.000000007372481 |
| | | | STX-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 97.956713088979600 |
| | | | ZECBULL | | | | 0.000000004531782 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96326 | Name on file | FTX Trading Ltd. | AKRO | | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | | 8.000000000000000 |
| | | | BAT | | | | 1.000000000000000 |
| | | | BTC | | | | 0.384690312000000 |
| | | | FIDA | | | | 1.019082600000000 |
| | | | FRONT | | | | 1.000000000000000 |
| | | | FTT | | | | 0.014679120000000 |
| | | | GBP | | | | 0.376646250213095 |
| | | | GRT | | | | 1.000000000000000 |
| | | | KIN | | | | 3.000000000000000 |
| | | | LRC | | | | 75.495303830000000 |
| | | | LUNA2 | | | | 2.879446239000000 |
| | | | LUNA2_LOCKED | | | | 6.481382832000000 |
| | | | LUNC | | | | 627,304.434045610000000 |
| | | | RSR | | | | 2.000000000000000 |
| | | | SAND | | | | 0.022059990000000 |
| | | | SOL | | | | 0.038285390000000 |
| | | | TRU | | | | 1.000000000000000 |
| | | | TRX | | | | 5.000000000000000 |
| | | | UBXT | | | | 4.000000000000000 |
| | | | USD | | | | 0.574609275847319 |
| | | | USDT | | | | 2.035746987162224 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39632 | Name on file | FTX Trading Ltd. | APE | | Undetermined* | FTX Trading Ltd. | 0.011141580000000 |
| | | | BAO | | | | 1.000000000000000 |
| | | | BTC | | | | 0.000001360000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000257630000000 |
| | | | FTT | | | | 0.070451320000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GST-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | 0.000684980000000 |
| | | | NFT (29046538021542342/FTX EU - WE ARE HERE! #131757) | | | | 1.000000000000000 |
| | | | NFT (291867333334137179/FTX EU - WE ARE HERE! #133018) | | | | 1.000000000000000 |
| | | | NFT (320068537410566423/FTX EU - WE ARE HERE! #130230) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.007212140000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000028000000000 |
| | | | USD | | | | 8,250.584774500676000 |
| | | | USDT | | | | 0.002256613402157 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29091 | Name on file | FTX Trading Ltd. | ARKK | | Undetermined* | FTX Trading Ltd. | 0.000000007176388 |
| | | | BTC | | | | 0.083457570000000 |
| | | | LUNA2 | | | | 1.431582443000000 |
| | | | LUNA2_LOCKED | | | | 3.223425131000000 |
| | | | NFT (305671385734894460/FTX AU - WE ARE HERE! #26030) | | | | 1.000000000000000 |
| | | | NFT (322165280277989535/FTX CRYPTO CUP 2022 KEY #1211) | | | | 1.000000000000000 |
| | | | NFT (347363354389177571/BAKU TICKET STUB #654) | | | | 1.000000000000000 |
| | | | NFT (350457357676187471/HUNGARY TICKET STUB #809) | | | | 1.000000000000000 |
| | | | NFT (367359546500848168/FTX AU - WE ARE HERE! #21859) | | | | 1.000000000000000 |
| | | | NFT (444870277581297059/NETHERLANDS TICKET STUB #1698) | | | | 1.000000000000000 |
| | | | NFT (456206805951785451/THE HILL BY FTX #2555) | | | | 1.000000000000000 |
| | | | NFT (529218751088241199/MONTREAL TICKET STUB #1273) | | | | 1.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | UNI | | | | 305.899949120000000 |
| | | | USD | | | | 0.005240694704693 |
| | | | USDT | | | | 0.000000009043535 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30279 | Name on file | FTX Trading Ltd. | USD | | Undetermined* | FTX Trading Ltd. | 11,800.671125390000000 |
| | | | USDT | | | | 5,865.821147200000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28825 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 4.309513600000000000 |
| | | | ETHW | | | 4.307703310000000000 |
| | | | SOL | | | 106.405431950000000000 |
| | | | USD | | | 7,603.765610740000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34866 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 99,800.041800000000000000 |
| | | | USD | | | 7.079283895300000 |
| | | | USDT | | | 0.000000004699640 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19926 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000000 |
| | | | ADA-20211231 | | | 0.000000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000000 |
| | | | AR-PERP | | | 0.000000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000000 |
| | | | ATOM-20211231 | | | 0.000000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000000 |
| | | | AVAX-0325 | | | 0.000000000000000000 |
| | | | AVAX-20210924 | | | 0.000000000000000000 |
| | | | AVAX-20211231 | | | 0.000000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000000 |
| | | | BADGER | | | 0.000000000750000 |
| | | | BADGER-PERP | | | -0.000000000000014 |
| | | | BAL-20210924 | | | 0.000000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000000 |
| | | | BNB | | | 0.000000000500000 |
| | | | BNB-20210924 | | | 0.000000000000000000 |
| | | | BNB-20211231 | | | 0.000000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000000 |
| | | | BTC | | | 0.000029588057835 |
| | | | BTC-20210625 | | | 0.000000000000000000 |
| | | | BTC-20210924 | | | 0.000000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000000 |
| | | | C98-PERP | | | 0.000000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000000 |
| | | | DOGE | | | 0.000000003548182 |
| | | | DOGE-0624 | | | 0.000000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000000 |
| | | | DOGE-20210924 | | | 0.000000000000000000 |
| | | | DOGE-20211231 | | | 0.000000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000000 |
| | | | DRGN-20210924 | | | 0.000000000000000000 |
| | | | DRGN-PERP | | | 0.000000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000000 |
| | | | EDEN-20211231 | | | 0.000000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000000 |
| | | | EOS-20210924 | | | 0.000000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000000 |
| | | | ETH | | | 0.000000000880000 |
| | | | ETH-0325 | | | 0.000000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000000 |
| | | | FTT | | | 25.043186768972090 |
| | | | FTT-PERP | | | 0.000000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000000 |
| | | | GRT-20210924 | | | 0.000000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000000 |
| | | | LINK-20211231 | | | 0.000000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000000 |
| | | | LUNA2 | | | 0.277667625900000 |
| | | | LUNA2_LOCKED | | | 0.647891127100000 |
| | | | LUNC-PERP | | | 0.000000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000000 |
| | | | MATIC | | | 0.000000005147500 |
| | | | MATIC-PERP | | | 0.000000000000000000 |
| | | | MKR | | | 0.000000007750000 |
| | | | NEAR-PERP | | | 0.000000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000000 |
| | | | RUNE | | | 0.000000002133799 |
| | | | RUNE-PERP | | | 0.000000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.000000010000000 |
| | | | SOL-20211231 | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | -0.000000000000007 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | SUSHI | | | | 0.000000007118237 |
| | | | SUSHI-20210924 | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | THETA-20210625 | | | | 0.000000000000000 |
| | | | THETA-20210924 | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000779000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 6,841.746878318805000 |
| | | | USDT | | | | 0.000000009417350 |
| | | | USTC | | | | 0.296245000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 84064 | Name on file | FTX Trading Ltd. | BRZ | | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | | 19.000000000000000 |
| | | | DOGE | | | | 1.322516290000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | TRX | | | | 3.191596720000000 |
| | | | USD | | | | 0.004629664209336 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 89512 | Name on file | FTX Trading Ltd. | CUSDT | | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | SOL | | | | 1.063508120000000 |
| | | | USD | | | | 0.000001295089388 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 88179 | Name on file | FTX Trading Ltd. | EUR | | Undetermined* | FTX Trading Ltd. | 8,000.000000000000000 |
| | | | SOL | | | | 428.710000000000000 |
| | | | USD | | | | -9.588463239143130 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 32036 | Name on file | FTX Trading Ltd. | ALPHA | | Undetermined* | FTX Trading Ltd. | 4.656318090000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USD | | | | 0.000000006081436 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 80314 | Name on file | FTX Trading Ltd. | AVAX | | Undetermined* | FTX Trading Ltd. | 0.000000006393625 |
| | | | AVAX-PERP | | | | 0.000000000000007 |
| | | | BTC | | | | 0.145384196933475 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.616307280000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.276765620000000 |
| | | | FTT | | | | 26.452950000000000 |
| | | | GODS | | | | 50.100000000000000 |
| | | | LINK-PERP | | | | 0.000000000000028 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | RAY | | | | 1.078683450000000 |
| | | | REN | | | | 1.998740000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SLND | | | | 0.090802080000000 |
| | | | SOL | | | | 159.660570809400000 |
| | | | SOL-PERP | | | | 0.000000000000007 |
| | | | USD | | | | 0.578038295405567 |
| | | | USDT | | | | 15.508672083275478 |
| | | | XRP | | | | 0.480000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33173 | Name on file | FTX Trading Ltd. | BAT | | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | | 1.000000000000000 |
| | | | GRT | | | | 2.000000000000000 |
| | | | SHIB | | | | 8.000000000000000 |
| | | | USD | | | | 8,492.751174676015000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 91319 | Name on file | FTX Trading Ltd. | 1INCH | | Undetermined* | FTX Trading Ltd. | 0.000000005834900 |
| | | | 1INCH-PERP | | | | 0.000000000000000 |
| | | | AAVE | | | | 3.026603346152270 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000085 |
| | | | ANC-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | -0.000000000000085 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | ASD-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000181 |
| | | | BAND-PERP | | | | 0.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 3.149290791808250 |
| | | | BNB-PERP | | | -0.000000000000113 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.179944887825235 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201126 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201201 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201206 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201207 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201209 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201212 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201223 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201224 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201225 | | | 0.000000000000000 |
| | | | BTC-PERP | | | -0.000000000000042 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | -0.000000000000454 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | -0.000000000000002 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CUSDT-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000000248000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000909 |
| | | | DYDX-PERP | | | 0.000000000003637 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000009549 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 4.193934297090844 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000005588 |
| | | | ETHW | | | 2.433454892048147 |
| | | | FIDA | | | 146.001460000000000 |
| | | | FIL-PERP | | | 0.000000000000227 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 1,239.828957700000000 |
| | | | FTT-PERP | | | -0.000000000005542 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GME-20210326 | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000454 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000021 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINK | | | 36.802077302736550 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000002010 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS | | | 1,394.771252500000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 1,388.911907348549400 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MNGO | | | 2,950.000200000000000 |
| | | | MSTR-20210326 | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000227 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY | | | 504.000912500000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY | | | 110.307812580000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000909 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB | | | 12,300,123.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 271.092535060944560 |
| | | | SOL-PERP | | | 0.000000000000056 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 839.070119360000000 |
| | | | SRM_LOCKED | | | 357.187886530000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | SRN-PERP | | | 0.000000000000000 |
| | | | STEP | | | 1,353.716719250000000 |
| | | | STEP-PERP | | | -0.000000000001818 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI | | | 104.579906368888790 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | | | 357.520675008036800 |
| | | | THETA-PERP | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 156.992058000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI | | | 51.960036393023140 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 42,020.974349095726000 |
| | | | USDT | | | 5,362.444887046782000 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XAUT-20210924 | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any material accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27058 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.071090537292560 |
| | | | TRX | | | 0.000777000000000 |
| | | | USD | | | 398.868938988166860 |
| | | | USDT | | | 86,386.377102346470000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any material accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29284 | Name on file | West Realm Shires Services Inc. | BAT | Undetermined* | West Realm Shires Services Inc. | 3,105.154517120000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | SOL | | | 1.755226300000000 |
| | | | UNI | | | 18.334286100000000 |
| | | | USD | | | 0.000001258981516 |

Reason: The Debtors have conducted a review of the filed proof of claim and any material accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 57207 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.098157000000000 |
| | | | ATLAS | | | 7.530000000000000 |
| | | | BTC | | | 0.000000007000000 |
| | | | CHZ | | | 9.870990000000000 |
| | | | CRO | | | 8.050600000000000 |
| | | | ENS | | | 0.006988500000000 |
| | | | ETHW | | | 0.000119000000000 |
| | | | FTM | | | 0.996200000000000 |
| | | | FTT | | | 3.999240000000000 |
| | | | GMT | | | 0.981000000000000 |
| | | | HT | | | 0.092210000000000 |
| | | | LTC | | | 0.003378500000000 |
| | | | SWEAT | | | 98.882800000000000 |
| | | | USD | | | 0.055907716144310 |
| | | | USDT | | | 6,928.145897698060000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any material accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 27028 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 1.010431480201560 |
| | | | LUNA2 | | | 0.003862165070000 |
| | | | LUNA2_LOCKED | | | 0.009011718497000 |
| | | | LUNC | | | 840.994575392689600 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | USD | | | 168.604106925880730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any material accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 23560 | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | | | 0.051389840000000 |
| | | | ETHW | | | 0.050814870000000 |
| | | | USDT | | | 13,530.362821551606000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any material accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33331 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.238302790000000 |
| | | | DOGE | | | 11,183.560034920000000 |
| | | | ETH | | | 4.436942330000000 |
| | | | ETHW | | | 3.425911760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any material accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 59444 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | -0.000000000000001 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA | | | 0.972696630580650 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000003 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNBBULL | | | 0.000000460000000 |
| | | | BNB-PERP | | | -0.000000000000027 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.002546043547440 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000060063308818 |
| | | | CELO-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMPBULL | | | 0.000000095000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CONV-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker | Quantity |
| | | | CREAM-PERP | | | | | 0.000000000000000 |
| | | | CRO-PERP | | | | | 0.000000000000000 |
| | | | DOGE | | | | | 0.000000006929112 |
| | | | DOGEBEAR2021 | | | | | 0.065578524143160 |
| | | | DOGEBULL | | | | | 0.000001020813643 |
| | | | DOGE-PERP | | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | | 0.000000000000000 |
| | | | EDEN-PERP | | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | | 0.000000000000000 |
| | | | ETH | | | | | 0.000000012750000 |
| | | | ETHBULL | | | | | 0.000000007210000 |
| | | | ETH-PERP | | | | | 0.000000000000000 |
| | | | FLOW-PERP | | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | | 0.000000000000085 |
| | | | FTT | | | | | 3.269631265967237 |
| | | | FTT-PERP | | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | | -0.000000000000149 |
| | | | HUM-PERP | | | | | 0.000000000000000 |
| | | | IBVOL | | | | | 0.000000003450000 |
| | | | ICX-PERP | | | | | 0.000000000000000 |
| | | | IMX-PERP | | | | | 0.000000000000000 |
| | | | KAVA-PERP | | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | | 0.000000000000000 |
| | | | LEO-PERP | | | | | 0.000000000000000 |
| | | | LINA | | | | | 9.958595489191486 |
| | | | LINKBULL | | | | | 0.000000036000000 |
| | | | LINK-PERP | | | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | | | 0.000000000000000 |
| | | | LRC-PERP | | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | | 0.000000000000014 |
| | | | LUNC-PERP | | | | | -0.000000000000001 |
| | | | MANA | | | | | 0.000000000089800 |
| | | | MANA-PERP | | | | | 0.000000000000000 |
| | | | MASK-PERP | | | | | 0.000000000000000 |
| | | | MATICBEAR2021 | | | | | 2.780315830000000 |
| | | | MATICBULL | | | | | 0.456068000000000 |
| | | | MATIC-PERP | | | | | 0.000000000000000 |
| | | | MER-PERP | | | | | 0.000000000000000 |
| | | | MINA-PERP | | | | | 0.000000000000000 |
| | | | MKR | | | | | 0.000000008500000 |
| | | | MKR-PERP | | | | | -0.000000000000006 |
| | | | MTL-PERP | | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | | 0.000000000000000 |
| | | | OP-PERP | | | | | 0.000000000000000 |
| | | | PROM-PERP | | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | | -0.000000000000227 |
| | | | RAMP-PERP | | | | | 0.000000000000000 |
| | | | RAY | | | | | 0.930102647305782 |
| | | | RAY-PERP | | | | | 0.000000000000000 |
| | | | REN-PERP | | | | | 0.000000000000000 |
| | | | RON-PERP | | | | | 0.000000000000000 |
| | | | ROOK-PERP | | | | | 0.000000000000000 |
| | | | ROSE-PERP | | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | | 0.000000000001477 |
| | | | SAND | | | | | 0.518130719120000 |
| | | | SAND-PERP | | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | | 0.000000000000000 |
| | | | SKL-PERP | | | | | 0.000000000000000 |
| | | | SLP | | | | | 9.338081135616000 |
| | | | SLP-PERP | | | | | 0.000000000000000 |
| | | | SLRS | | | | | 0.873517968506800 |
| | | | SNX-PERP | | | | | 0.000000000000000 |
| | | | SOL | | | | | 0.009424810400000 |
| | | | SOL-PERP | | | | | -0.000000000000661 |
| | | | SPELL-PERP | | | | | 0.000000000000000 |
| | | | SRM | | | | | 167.282989990000000 |
| | | | SRM_LOCKED | | | | | 18.914918120000000 |
| | | | SRM-PERP | | | | | 0.000000000000000 |
| | | | STEP-PERP | | | | | 0.000000000000000 |
| | | | STMX-PERP | | | | | 0.000000000000000 |
| | | | STX-PERP | | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | | 0.000000000000000 |
| | | | SXPBULL | | | | | 0.000000009000000 |
| | | | TOMO-PERP | | | | | 0.000000000000000 |
| | | | UNI | | | | | 0.097696250000000 |
| | | | USD | | | | | -272.407324892113900 |
| | | | USDT | | | | | 68,342.618615451520000 |
| | | | USDT-PERP | | | | | 0.000000000000000 |
| | | | VET-PERP | | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | | 0.000000000000000 |
| | | | XTZBULL | | | | | 0.000000015000000 |
| | | | ZEC-PERP | | | | | 0.000000000000003 |
| | | | ZIL-PERP | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker | Quantity |
|---|---|---|---|---|---|---|---|
| 28899 | Name on file | FTX Trading Ltd. | FTT | | Undetermined* | FTX Trading Ltd. | 25.000000000000000 |
| | | | USD | | | | 0.000455165195845 |
| | | | USDT | | | | 33,128.857579210000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker | Quantity |
|---|---|---|---|---|---|---|---|
| 62586 | Name on file | FTX Trading Ltd. | ETH | | Undetermined* | FTX Trading Ltd. | 0.000000005815758 |
| | | | ETHW | | | | 0.000000005096233 |
| | | | USD | | | | 0.000000003750800 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | | | | 6,323.57744208345600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82982 | Name on file | FTX Trading Ltd. | FRONT | Undetermined* | FTX Trading Ltd. | | 1.00000000000000 |
| | | | KIN | | | | 1.00000000000000 |
| | | | MATIC | | | | 1.00042823000000 |
| | | | TRX | | | | 0.00155400000000 |
| | | | USDT | | | | 9,681.76692406771900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29758 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | | 0.00000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | ALCK-PERP | | | | 0.00000000000000 |
| | | | ALT-PERP | | | | 0.00000000000000 |
| | | | AMPL | | | | 0.00000003464055 |
| | | | AMPL-PERP | | | | 0.00000000000000 |
| | | | ANC-PERP | | | | 0.00000000000000 |
| | | | ASD-PERP | | | | -0.00000000002955 |
| | | | ATLAS-PERP | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | | 0.00000000000000 |
| | | | BADGER-PERP | | | | 0.00000000000000 |
| | | | BAND-PERP | | | | 0.00000000000000 |
| | | | BAT-PERP | | | | 0.00000000000000 |
| | | | BIT-PERP | | | | 0.00000000000000 |
| | | | BNB-PERP | | | | -0.00000000000003 |
| | | | BOBA-PERP | | | | 0.00000000000000 |
| | | | BSV-PERP | | | | 0.00000000000000 |
| | | | BTC | | | | 0.00000002261010 |
| | | | BTC-PERP | | | | -0.00000000000001 |
| | | | CEL-PERP | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000 |
| | | | CLV-PERP | | | | 0.00000000000000 |
| | | | CREAM-PERP | | | | 0.00000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000 |
| | | | CUSDT-PERP | | | | 0.00000000000000 |
| | | | CVC-PERP | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000 |
| | | | DYDX-PERP | | | | 0.00000000000000 |
| | | | EGLD-PERP | | | | 0.00000000000000 |
| | | | ENJ-PERP | | | | 0.00000000000000 |
| | | | ENS-PERP | | | | 0.00000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000 |
| | | | ETC-PERP | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | -0.50600000000000 |
| | | | EXCH-PERP | | | | 0.00000000000000 |
| | | | FIDA-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 0.11358780047250 6 |
| | | | FXS-PERP | | | | 0.00000000000000 |
| | | | GAL-PERP | | | | 0.00000000000000 |
| | | | GST-PERP | | | | 0.00000000014551 |
| | | | HOLY-PERP | | | | 0.00000000000000 |
| | | | IOST-PERP | | | | 0.00000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000000 |
| | | | KBTT-PERP | | | | 0.00000000000000 |
| | | | KNC-PERP | | | | 0.00000000000000 |
| | | | LEO-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | MAPS-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MEDIA-PERP | | | | -0.00000000000011 |
| | | | MTA-PERP | | | | 0.00000000000000 |
| | | | OKB-PERP | | | | 0.00000000000000 |
| | | | OMG-PERP | | | | 0.00000000000000 |
| | | | ONT-PERP | | | | 0.00000000000000 |
| | | | OP-PERP | | | | 0.00000000000000 |
| | | | ORBS-PERP | | | | 0.00000000000000 |
| | | | PAXG-PERP | | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | | 0.00000000000000 |
| | | | PROM-PERP | | | | 1.00000000000000 |
| | | | QTUM-PERP | | | | 1.00000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000 |
| | | | REEF-PERP | | | | 0.00000000000000 |
| | | | RON-PERP | | | | 0.00000000000000 |
| | | | SC-PERP | | | | 0.00000000000000 |
| | | | SCRT-PERP | | | | 0.00000000000000 |
| | | | SECO-PERP | | | | 0.00000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 0.00000003134344 |
| | | | SRN-PERP | | | | 0.00000000000000 |
| | | | STEP-PERP | | | | 0.00000000000000 |
| | | | STORJ-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | TLM-PERP | | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | TRYB-PERP | | | | 0.00000000000000 |
| | | | TULIP-PERP | | | | 0.00000000000000 |
| | | | UNI-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 6,663.79908594830100 0 |
| | | | USDT | | | | 0.00000000661873 3 |
| | | | XAUT-PERP | | | | 0.00000000000000 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | ZRX-PERP | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26877 | Name on file | FTX Trading Ltd. | AGLD | Undetermined* | FTX Trading Ltd. | | 60.00000000000000 |
| | | | ATLAS | | | | 38,710.00000000000000 |
| | | | ATLAS-PERP | | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | | | | 0.00004708125900000 |
| | | | FTT | | | | 59.19068339843764000 |
| | | | GARI | | | | 194.00000000000000000 |
| | | | INTER | | | | 0.07998000000000000 |
| | | | POLIS | | | | 6,402.20000000000000000 |
| | | | USD | | | | 0.00689325093414146 |
| | | | USDT | | | | 17,648.35562286065600000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 58445 | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 46.78477251897490000 |
| | | | BTC | | | 0.14349440921017000 |
| | | | ETH | | | 1.70059143234116000 |
| | | | ETHW | | | 1.55828692559331000 |
| | | | FTT | | | 31.09511605000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | NFT (351082336602809803/THE HILL BY FTX #4212) | | | 1.00000000000000000 |
| | | | NFT (527992328730993724/FTX AU - WE ARE HERE! #67181) | | | 1.00000000000000000 |
| | | | NFT (544304862722444878/FTX EU - WE ARE HERE! #167831) | | | 1.00000000000000000 |
| | | | NFT (566627299697324348/FTX EU - WE ARE HERE! #254709) | | | 1.00000000000000000 |
| | | | SOL | | | 11.03963356800000000 |
| | | | SRM | | | 58.62195074000000000 |
| | | | SRM_LOCKED | | | 0.56186342000000000 |
| | | | STG | | | 62.98838910000000000 |
| | | | USD | | | 1.64662217156706600 |
| | | | USDT | | | 353.58634258133070000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33420 | Name on file | FTX Trading Ltd. | CRO | Undetermined* | FTX Trading Ltd. | 256.59620525000000000 |
| | | | ETH | | | 1.02573645000000000 |
| | | | ETHW | | | 1.02530561000000000 |
| | | | FTT | | | 93.62376350500000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.00000400000000000 |
| | | | UNI | | | 3.48750380000000000 |
| | | | USD | | | 3,389.47135188957000000 |
| | | | USDT | | | 2,150.58386278438000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28431 | Name on file | FTX Trading Ltd. | DENT | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | ETH | | | 2.65379535000000000 |
| | | | TSLAPRE | | | 0.00000000002268896 |
| | | | USD | | | 0.03636337157832600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 73464 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.00000000000000000 |
| | | | APE | | | 543.10787512000000000 |
| | | | ATOM | | | 3.76371512000000000 |
| | | | AVAX | | | 4.75038781000000000 |
| | | | BAO | | | 6.00000000000000000 |
| | | | BTC | | | 0.37465532000000000 |
| | | | CRO | | | 17,468.82334165791000000 |
| | | | CRV | | | 223.39122246000000000 |
| | | | DENT | | | 2.00000000000000000 |
| | | | DOGE | | | 25,425.30052802000000000 |
| | | | DYDX | | | 31.41199270000000000 |
| | | | ENJ | | | 54.50662930000000000 |
| | | | ENS | | | 26.30413955000000000 |
| | | | ETH | | | 2.34559869000000000 |
| | | | ETHW | | | 2.34483564000000000 |
| | | | FRONT | | | 2.01489050000000000 |
| | | | FTT | | | 199.94287554044237000 |
| | | | KIN | | | 15.00000000000000000 |
| | | | LOOKS | | | 296.79152469000000000 |
| | | | MANA | | | 87.47775923000000000 |
| | | | PSY | | | 3,019.19774429000000000 |
| | | | RSR | | | 1.00000000000000000 |
| | | | SAND | | | 70.41972552000000000 |
| | | | SNX | | | 43.85318611000000000 |
| | | | SOL | | | 57.09873153000000000 |
| | | | SUSHI | | | 130.72624286000000000 |
| | | | TRX | | | 3.00000000000000000 |
| | | | UBXT | | | 1.00000000000000000 |
| | | | UNI | | | 30.07419814000000000 |
| | | | USD | | | 50.01319863913525210 |
| | | | USDT | | | 0.00000001410510800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 33055 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 335.93616000000000000 |
| | | | USD | | | 0.89362565000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 61144 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | FTX Trading Ltd. | 100.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 28269 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00000009436490 |
| | | | BTC | | | 0.00000000412799000 |
| | | | DOGE | | | 259.07295844008644000 |
| | | | ETH | | | 0.00000017428640000 |
| | | | ETHW | | | 16.51301396742864000 |
| | | | FTM | | | 933.00000000000000000 |
| | | | FTT | | | 155.00000000000000000 |
| | | | GALA | | | 7,560.00000000000000000 |
| | | | LINK | | | 448.43961667553620000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | LUNA2_LOCKED | | | | 123.56463960000000 |
| | | | LUNC | | | | 0.00301478750000 |
| | | | MATIC | | | | 3,168.05608828476000 |
| | | | TRX | | | | 0.00002900076316300 |
| | | | USD | | | | 0.00005555183125 |
| | | | USDT | | | | 0.00000007402260 |
| | | | USTC | | | | 0.00000000659972 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 46569 | Name on file | FTX Trading Ltd. | AAVE-PERP | | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | ALGO-PERP | | | | 0.00000000000000 |
| | | | ALICE-PERP | | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | | 0.00000000000000 |
| | | | APE-PERP | | | | 0.00000000000000 |
| | | | AR-PERP | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000000 |
| | | | AVAX-20210924 | | | | 0.00000000000000 |
| | | | AVAX-PERP | | | | 0.00000000000000 |
| | | | AXS-PERP | | | | 0.00000000000000 |
| | | | BADGER-PERP | | | | 0.00000000000000 |
| | | | BCH-PERP | | | | 0.00000000000000 |
| | | | BNB-20210924 | | | | 0.00000000000000 |
| | | | BNB-20211231 | | | | 0.00000000000000 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BTC | | | | 0.00000000061000 |
| | | | BTC-20210924 | | | | 0.00000000000000 |
| | | | BTC-20211231 | | | | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | C98-PERP | | | | 0.00000000000000 |
| | | | CAKE-PERP | | | | 0.00000000000000 |
| | | | CHR-PERP | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000 |
| | | | COMP-PERP | | | | 0.00000000000000 |
| | | | CRO-PERP | | | | 0.00000000000000 |
| | | | CRV-PERP | | | | 0.00000000000000 |
| | | | DASH-PERP | | | | -0.00000000000001 |
| | | | DENT-PERP | | | | 0.00000000000000 |
| | | | DODO-PERP | | | | 0.00000000000000 |
| | | | DOGE-20210924 | | | | 0.00000000000000 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DOT-20211231 | | | | 0.00000000000000 |
| | | | DOT-PERP | | | | 0.00000000000000 |
| | | | DYDX-PERP | | | | 0.00000000000000 |
| | | | EDEN-PERP | | | | 0.00000000000000 |
| | | | EGLD-PERP | | | | 0.00000000000000 |
| | | | ENJ-PERP | | | | 0.00000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000 |
| | | | ETH | | | | 0.00040196500000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | | | | 0.00040196582542 |
| | | | FIDA-PERP | | | | 0.00000000000000 |
| | | | FIL-20210924 | | | | 0.00000000000000 |
| | | | FIL-PERP | | | | 0.00000000000000 |
| | | | FLOW-PERP | | | | 0.00000000000000 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 0.02087615992781 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | GALA-PERP | | | | 0.00000000000000 |
| | | | GMT-PERP | | | | 0.00000000000000 |
| | | | GRT-PERP | | | | 0.00000000000000 |
| | | | HBAR-PERP | | | | 0.00000000000000 |
| | | | HNT-PERP | | | | 0.00000000000000 |
| | | | ICP-PERP | | | | 0.00000000000000 |
| | | | IOTA-PERP | | | | 0.00000000000000 |
| | | | LINA-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | | 0.00000000000000 |
| | | | LTC-20210924 | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MEDIA-PERP | | | | 0.00000000000000 |
| | | | MKR-PERP | | | | 0.00000000000000 |
| | | | NFT (343983120332564184/FTX EU - WE ARE HERE! #265231) | | | | 1.00000000000000 |
| | | | NFT (392812547637657175/FTX AU - WE ARE HERE! #19585) | | | | 1.00000000000000 |
| | | | NFT (397008019306721382/FTX EU - WE ARE HERE! #265235) | | | | 1.00000000000000 |
| | | | NFT (445521173144144411/FTX EU - WE ARE HERE! #265223) | | | | 1.00000000000000 |
| | | | OMG-20211231 | | | | 0.00000000000000 |
| | | | OMG-PERP | | | | 0.00000000000000 |
| | | | ONE-PERP | | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | | 0.00000000000000 |
| | | | QTUM-PERP | | | | 0.00000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000000 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SLP-PERP | | | | 0.00000000000000 |
| | | | SOL-20211231 | | | | 0.00000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | SXP-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | 0.00000000000000 |
| | | | TLM-PERP | | | | 0.00000000000000 |
| | | | TONCOIN-PERP | | | | 0.00000000000000 |
| | | | TRU-PERP | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |

| | | | | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | UNI-20210924 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000402417938547 |
| | | | USDT | | | 14,500.462210433903000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | -0.000000000000001 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 31181 | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.081200000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT | | | 97.972200003241640 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CTX | | | 0.000000007812209 |
| | | | ETH | | | 0.000000001953303 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000326600000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.236143000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 3.435425524480615 |
| | | | USDT | | | 0.000000007999066 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29437 | Name on file | FTX Trading Ltd. | RNDR | Undetermined* | FTX Trading Ltd. | 1,324.843280000000000 |
| | | | TRX | | | 0.903800000000000 |
| | | | USD | | | 0.035203204816568 |
| | | | USDT | | | 44,901.739642164750000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30962 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000002039000 |
| | | | CUSDT | | | 11.000000000000000 |
| | | | DOGE | | | 0.000000002973918 |
| | | | ETH | | | 0.000000003184302 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 0.002494132387210 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 22779 | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | TRX | | | 5,183.000000000000000 |
| | | | UNI | | | 15.500000000000000 |
| | | | USD | | | 0.000000000770696 |
| | | | USDT | | | 0.071717570000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93876 | Name on file | FTX EU Ltd. | CEL | Undetermined* | FTX Trading Ltd. | 72.000000000000000 |
| | | | OXY | | | 0.969220000000000 |
| | | | POLIS | | | 135.900000000000000 |
| | | | TRX | | | 0.000002000000000 |
| | | | USD | | | 0.164019406625000 |
| | | | USDT | | | 0.000000006607652 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 83626 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1,521.953000000000000 |
| | | | SHIB | | | 4,695,300.000000000000000 |
| | | | USD | | | 3.654841411606194 |
| | | | USDT | | | 0.000000009992086 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 27960 | Name on file | West Realm Shires Services Inc. | ETHW | Undetermined* | West Realm Shires Services Inc. | 0.282493230000000 |
| | | | USD | | | 0.000000074830759 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 76163 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | | | 0.913028000000000 |
| | | | ETHW | | | 0.321163090000000 |
| | | | UNI | | | 1,547.315205070000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 86993 | Name on file | FTX Trading Ltd. | AMPL | Undetermined* | FTX Trading Ltd. | 1,026.733862099735000 |
| | | | AUD | | | 1.000000000000000 |
| | | | COPE | | | 3.003000000000000 |
| | | | DOGE | | | 1,008.964496000000000 |
| | | | ETH | | | 0.000000006758480 |
| | | | ETHW | | | 6.063144236758480 |
| | | | FIDA | | | 5.000000000000000 |
| | | | FTT | | | 69.794166240000000 |
| | | | IMX | | | 100.000000000000000 |
| | | | OXY | | | 9.998100000000000 |
| | | | RAY | | | 1.999620000000000 |
| | | | SOL | | | 12.992121623901380 |
| | | | SRM | | | 1.999620000000000 |
| | | | TRX | | | 0.000004000000000 |
| | | | UNI | | | 809.001828746280800 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | | | | 17.824268773312500 |
| | | | USDT | | | | 3.919036475262500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 64223 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000078400000000000 |
| | | | ETH | | | 0.038000000000000 |
| | | | ETHW | | | 0.038000000000000 |
| | | | USDT | | | 2,831.990314240000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 30329 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 315.000000000000000 |
| | | | EUR | | | 0.000000002000000 |
| | | | FTM | | | 25.000000000000000 |
| | | | POLIS | | | 4.628540700000000 |
| | | | RUNE | | | 41.938495880000000 |
| | | | USD | | | 1.412533083297699 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

| 29931 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 111,743.182249960000000 |
| | | | SAND | | | 0.208068340000000 |
| | | | UNI | | | 0.010362370000000 |
| | | | USD | | | 0.034166322500000 |
| | | | USDT | | | 0.008315000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the Debtors seek to liquidate the asserted claim to match their books and records.

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts