# SCHEDULE 1

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Thirty-Seventh Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 69101 | Name on file | FTX Trading Ltd. | BNB | 0.425571400000000 | | FTX Trading Ltd. | 0.425571400000000 |
| | | | BNB-PERP | -0.000000000000270 | | | -0.000000000000270 |
| | | | BTC | 0.096373390148650 | | | 0.096373390148650 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | -0.000000000000001 | | | -0.000000000000001 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.236450000000000 | | | 0.236450000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | ETH-PERP | -0.000000000000017 | | | -0.000000000000017 |
| | | | FTT | 270.077142033431130 | | | 270.077142033431130 |
| | | | FTT-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | LUNA2 | 0.003502459001000 | | | 0.003502459001000 |
| | | | LUNA2_LOCKED | 0.008172404336000 | | | 0.008172404336000 |
| | | | USD | 8,390.046770047690000 | | | 8,390.046770047690000 |
| | | | USDT | | | | 852.014366448906200 |
| | | | USTC | 0.495790000000000 | | | 0.495790000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88331 | Name on file | FTX Trading Ltd. | AAVE | 0.009976000000000 | | FTX Trading Ltd. | 0.009976000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALGO | 27.948208665348000 | | | 27.948208665348000 |
| | | | ATOM | 0.100150001925400 | | | 0.100150001925400 |
| | | | AVAX | 0.100152868000000 | | | 0.100152868000000 |
| | | | BCH | 0.001000000000000 | | | 0.001000000000000 |
| | | | CHZ | 22.970000000000000 | | | 22.970000000000000 |
| | | | DOGE | 11.000000000000000 | | | 11.000000000000000 |
| | | | DOT | | | | 0.300676651267200 |
| | | | ETH | 0.041909979598150 | | | 0.041909979598150 |
| | | | ETHW | 0.027997103928000 | | | 0.027997103928000 |
| | | | FTT | 0.005806838183560 | | | 0.005806838183560 |
| | | | LINK | | | | 0.113311758016800 |
| | | | LTC | 0.010000000000000 | | | 0.010000000000000 |
| | | | MKR | 0.001000000000000 | | | 0.001000000000000 |
| | | | SOL | 0.000000000397378 | | | 0.000000000397378 |
| | | | SRM | 13.047567250000000 | | | 13.047567250000000 |
| | | | SRM_LOCKED | 0.049357160000000 | | | 0.049357160000000 |
| | | | SUSHI | | | | 0.499620948453000 |
| | | | TRX | | | | 2.035213832594760 |
| | | | USD | 0.002300017343632 | | | 0.002300017343632 |
| | | | USDT | 15.528497121611185 | | | 15.528497121611185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72050 | Name on file | FTX Trading Ltd. | AAPL | 22.450605182417064 | | FTX Trading Ltd. | 22.450605182417064 |
|---|---|---|---|---|---|---|---|
| | | | AMZN-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ARKK | 0.000000006778770 | | | 0.000000006778770 |
| | | | BNB | 0.000000018368750 | | | 0.000000018368750 |
| | | | BNB-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | BTC | 0.223117136927542 | | | 0.223117136927542 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAD | 0.000000014781170 | | | 0.000000014781170 |
| | | | CBSE | -0.000000004500000 | | | -0.000000004500000 |
| | | | CEL-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COIN | 0.000000008270800 | | | 0.000000008270800 |
| | | | DOGE | 2.000897320000000 | | | 2.000897320000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETH | | | | 4.113002877871913 |
| | | | ETH-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 4.000000000000000 | | | 4.000000000000000 |
| | | | ETHW | 0.000000002739160 | | | 0.000000002739160 |
| | | | EUR | 0.000000010579108 | | | 0.000000010579108 |
| | | | FB-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.000000016716445 | | | 25.000000016716445 |
| | | | FTT-PERP | 56.000000000000000 | | | 56.000000000000000 |
| | | | GDX | 0.000000015644972 | | | 0.000000015644972 |
| | | | GLD | 0.000000003337470 | | | 0.000000003337470 |
| | | | GLD-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GOOGL | 7.547684405747800 | | | 7.547684405747800 |
| | | | GOOGL-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GOOGL-1230 | 1.000000000000000 | | | 1.000000000000000 |
| | | | GOOGL-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | GOOGLPRE | -0.000000000054418 | | | -0.000000000054418 |
| | | | LEO | 12.015227764312100 | | | 12.015227764312100 |
| | | | LUNA2 | 4.617739038000000 | | | 4.617739038000000 |
| | | | LUNA2_LOCKED | 10.774724420000000 | | | 10.774724420000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MSTR | 0.000000000500000 | | | 0.000000000500000 |
| | | | NFT (2885792359282564566/FTX CRYPTO CUP 2022 KEY #25948) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (393140419405727540/THE HILL BY FTX #45918) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (462961361698591218/THE HILL BY FTX #46367) | 1.000000000000000 | | | 1.000000000000000 |
| | | | PAXG | 0.000000000500000 | | | 0.000000000500000 |
| | | | SLV-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLV-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLV-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLV-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLV-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPY | 0.000000005010931 | | | 0.000000005010931 |
| | | | SPY-0325 | 0.000000000000000 | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SPY-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.000000018793740 | | 0.000000018793740 |
| | | | SXP-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM | 0.000000000000000 | | 0.000000000000000 |
| | | | TSM-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | TWTR-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -3,770.159784315507772 | | -8,873.671784345508000 |
| | | | USDT | -197.408463649716800 | | -197.408463649716800 |
| | | | USO | 0.000013573495210 | | 0.000013573495210 |
| | | | USO-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | USO-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USO-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | USO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | WSB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.000000006266000 | | 0.000000006266000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71888 | Name on file | FTX Trading Ltd. | ATLAS | 13,338.795400000000000 | FTX Trading Ltd. | 13,338.795400000000000 |
| | | | AUDIO | 0.780550000000000 | | 0.780550000000000 |
| | | | AURY | 34.993350000000000 | | 34.993350000000000 |
| | | | BAR | 18.196542000000000 | | 18.196542000000000 |
| | | | BNB | 0.001572143279610 | | 0.001572143279610 |
| | | | BTC | 0.000029863000000 | | 0.000029863000000 |
| | | | CHZ | 8.443900000000000 | | 8.443900000000000 |
| | | | DOGE | 1,515.122217691282200 | | 1,515.122217691282200 |
| | | | ENJ | 148.000000000000000 | | 148.000000000000000 |
| | | | ETH | 0.000249055000000 | | 0.000249055000000 |
| | | | ETHW | 0.000249055000000 | | 0.000249055000000 |
| | | | FTM | 0.908575000000000 | | 0.908575000000000 |
| | | | GALA | 8,248.432500000000000 | | 8,248.432500000000000 |
| | | | GBP | 158.739712430000000 | | 158.739712430000000 |
| | | | GODS | 100.000000000000000 | | 100.000000000000000 |
| | | | LUNA2 | 0.652700968100000 | | 0.652700968100000 |
| | | | LUNA2_LOCKED | 1.522968926000000 | | 1.522968926000000 |
| | | | LUNC | 142,127.010000000000000 | | 142,127.010000000000000 |
| | | | MATIC | 541.145051987874200 | | 541.145051987874200 |
| | | | MBS | 2,869.530700000000000 | | 2,869.530700000000000 |
| | | | OXY | 0.891605000000000 | | 0.891605000000000 |
| | | | RAY | 0.985991120000000 | | 0.985991120000000 |
| | | | REEF | 9.471450000000000 | | 9.471450000000000 |
| | | | REN | 224.367722240095170 | | 224.367722240095170 |
| | | | SAND | 169.523035000000000 | | 169.523035000000000 |
| | | | SHIB | 76,326.000000000000000 | | 76,326.000000000000000 |
| | | | SOL | 0.082054500000000 | | 0.082054500000000 |
| | | | STARS | 25.000000000000000 | | 25.000000000000000 |
| | | | SUSHI | 0.494481556561640 | | 0.494481556561640 |
| | | | TRX | 0.000004630595890 | | 0.000004630595890 |
| | | | UNI | 23.601407435534430 | | 23.601407435534430 |
| | | | USD | 215.767978145496300 | | 215.767978145496300 |
| | | | USDT | 9,196.036540395438000 | | 9,196.036540395438000 |
| | | | XRP | 0.005203890625470 | | 0.005203890625470 |
| | | | YGG | 75.985940000000000 | | 75.985940000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90743 | Name on file | FTX Trading Ltd. | AAVE | 35.080000000000000 | FTX Trading Ltd. | 35.080000000000000 |
| | | | APE | 0.000045000000000 | | 0.000045000000000 |
| | | | ASD | 0.006964000000000 | | 0.006964000000000 |
| | | | AXS | 0.000031000000000 | | 0.000031000000000 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BNB | 0.001189890000000 | | 0.001189890000000 |
| | | | BTC | | | 0.001399299351140 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.018400000000000 | | 0.018400000000000 |
| | | | DOGE | 0.000000009638992 | | 0.000000009638992 |
| | | | FTM | 0.005920000000000 | | 0.005920000000000 |
| | | | FTT | 2,226.428717658374000 | | 2,226.428717658374000 |
| | | | FXS | 0.000045000000000 | | 0.000045000000000 |
| | | | KNC | 0.000000004244336 | | 0.000000004244336 |
| | | | RUNE | 5,669.974747100000000 | | 5,669.974747100000000 |
| | | | SOL | 2,104.377490603279000 | | 2,104.377490603279000 |
| | | | SPA | 0.079900000000000 | | 0.079900000000000 |
| | | | SRM | 49.158538730000000 | | 49.158538730000000 |
| | | | SRM_LOCKED | 775.963770590000000 | | 775.963770590000000 |
| | | | TRX | 1,267.001364000000000 | | 1,267.001364000000000 |
| | | | USD | 9.231207319911336 | | 9.231207319911336 |
| | | | USDT | 18,168.255769989446000 | | 18,168.255769989446000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37542 | Name on file | FTX EU Ltd. | REEF | Undetermined* | FTX Trading Ltd. | 33,329.716000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8679 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000051100000000 |
| | | | ETH | | | 0.005000000000000 |
| | | | ETHW | | | 0.005000000000000 |
| | | | SOL | | | 0.030000000000000 |
| | | | TRX | | | 0.000072000000000 |
| | | | USD | 33,733.477588719994000 | | 33,733.477587199994000 |
| | | | USDT | 1,470.900000000000000 | | 1,470.903965969496800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8434 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000000121440 |
| | | | BTC | 7.879483510000000 | | 7.879483518708445 |

Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | | | 0.00000000009417830 |
| | | | LTC | | | 0.00000000009467520 |
| | | | TRX | 0.946724502052180 | | 0.946724502052180 |
| | | | TSLA | | | 0.009379911652470 |
| | | | USD | -112,040.188433015060000 | | -112,040.188433015060000 |
| | | | USDT | | | 0.00000000008621100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48576 | Name on file | FTX Trading Ltd. | APE | 0.010282431239390 | FTX Trading Ltd. | 1.062845327397210 |
| | | | BTC | 0.010282431239390 | | 0.010282431239390 |
| | | | CHZ | 0.012856190000000 | | 0.012856190000000 |
| | | | DOT | 5.191023337118461 | | 5.191023337118461 |
| | | | EUR | 3.093519994636373 | | 3.093519994636373 |
| | | | FTM | | | 202.986555936346600 |
| | | | GALA | 1,198.922700000000000 | | 1,198.922700000000000 |
| | | | LUNA2 | 0.000219979030800 | | 0.000219979030800 |
| | | | LUNA2_LOCKED | 0.000513284405200 | | 0.000513284405200 |
| | | | LUNC | 47.900897100000000 | | 47.900897100000000 |
| | | | MATIC | 0.090015063232910 | | 0.090015063232910 |
| | | | SAND | 92.982330000000000 | | 92.982330000000000 |
| | | | SUSHI | 31.465420797576332 | | 31.465420797576332 |
| | | | USD | 190.537870994333930 | | 190.537870994333930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73301 | Name on file | FTX Trading Ltd. | ARKK | 1.012122867779080 | FTX Trading Ltd. | 1.012122867779080 |
| | | | AVAX | 0.00000000005067067 | | 0.00000000005067067 |
| | | | BNB | 0.00000000098175510 | | 0.00000000098175510 |
| | | | BTC | 0.023614102183268 | | 0.023614102183268 |
| | | | CEL | 0.00000000009488260 | | 0.00000000009488260 |
| | | | DAI | 0.00000000039588880 | | 0.00000000039588880 |
| | | | DOGE | 0.00000000003460560 | | 0.00000000003460560 |
| | | | ETH | 0.00000003718515 | | 0.00000003718515 |
| | | | ETHW | 0.00000000008665719 | | 0.00000000008665719 |
| | | | FTT | 151.00000001464940 | | 151.00000001464940 |
| | | | GBP | 12,074.667062900460000 | | 12,074.667062900460000 |
| | | | GME | 0.00000001000000 | | 0.00000001000000 |
| | | | GMEPRE | -0.00000000164860 | | -0.00000000164860 |
| | | | GMT | 0.00000000676230 | | 0.00000000676230 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST | 0.00000001000000 | | 0.00000001000000 |
| | | | MSOL | 0.00000000928165 | | 0.00000000928165 |
| | | | NFT (30808004897179555 38/FTX MOON #378) | 1.00000000000000 | | 1.00000000000000 |
| | | | RAY | 0.00000000426842 9 | | 0.00000000426842 9 |
| | | | SOL | 0.00000001936637 3 | | 0.00000001936637 3 |
| | | | SPY | 6.00505296765846 0 | | 6.00505296765846 0 |
| | | | SRM | 0.028152420000000 | | 0.028152420000000 |
| | | | SRM_LOCKED | 0.129098810000000 | | 0.129098810000000 |
| | | | STEP | 0.00000001000000 | | 0.00000001000000 |
| | | | STSOL | 0.039891622166007 | | 0.039891622166007 |
| | | | USD | 15,159.482575635575000 | | 15,159.482575635575000 |
| | | | USDT | | | 713.652075595901400 |
| | | | XRP | 0.00000005410650 | | 0.00000005410650 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36053 | Name on file | FTX Trading Ltd. | 1INCH | 824.963908867047200 | FTX Trading Ltd. | 824.963908867047200 |
| | | | ASD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.118076083461000 | | 0.118076083461000 |
| | | | CHZ | 1,294.049952670000000 | | 1,294.049952670000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ | 1,909.415416890000000 | | 1,909.415416890000000 |
| | | | ENS | 15.737158930000000 | | 15.737158930000000 |
| | | | ETH | 0.696189139750915 | | 0.696189139750915 |
| | | | ETHW | 0.00000000800000 | | 0.00000000800000 |
| | | | EUR | 0.00000000650282 | | 0.00000000650282 |
| | | | FTM | | | 1,749.787316461450200 |
| | | | FTT | 0.00000000386507 | | 0.00000000386507 |
| | | | GRT | | | 1,746.022417972727000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.00000000751424 0 | | 0.00000000751424 0 |
| | | | SOL | 0.353164847228882 | | 0.353164847228882 |
| | | | SRM | 479.981687060000000 | | 479.981687060000000 |
| | | | SRM_LOCKED | 8.798407740000000 | | 8.798407740000000 |
| | | | SUSHI | 0.00000007070950 | | 0.00000007070950 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 110.329632979277720 | | 110.329632979277720 |
| | | | USD | 3,936.720233735047300 | | 3,936.720233735047300 |
| | | | USDT | 0.00000000168690 1 | | 0.00000000168690 1 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67796 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE | 0.009526089416260 | | 0.009526089416260 |
| | | | AAVE-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ALCX-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALPHA | | | 214.564295136111600 |
| | | | ALPHA-PERP | 4,678.000000000000000 | | 4,678.000000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AMPL | 0.103890831165677 | | 0.103890831165677 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BADGER-PERP | -0.00000000000028 | | -0.00000000000028 |

| | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.204570963697740 | | | 0.204570963697740 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BVOL | 0.000088163000000 | | | 0.000088163000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM | 0.000150000000000 | | | 0.000150000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV | 0.000000010000000 | | | 0.000000010000000 |
| | | | DFL | 5.245060200000000 | | | 5.245060200000000 |
| | | | DOGE | 42,175.157881336590000 | | | 42,175.157881336590000 |
| | | | DOGEBULL | 10.000000000000000 | | | 10.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 3.224000005180410 | | | 3.224000005180410 |
| | | | ETH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.482469091794400 | | | 0.482469091794400 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.081537270093932 | | | 0.081537270093932 |
| | | | FTT-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | GARI | 0.000086000000000 | | | 0.000086000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT | 5,235.477774305073000 | | | 5,235.477774305073000 |
| | | | GRTBULL | 5,110.030550000000000 | | | 5,110.030550000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000028 | | | 0.000000000000028 |
| | | | KNC-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.003914751975000 | | | 0.003914751975000 |
| | | | LUNA2_LOCKED | 0.009134421276000 | | | 0.009134421276000 |
| | | | LUNC | 4.000000000000000 | | | 4.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (35513750545901087/NFT) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (41940392658792156 9/NFT) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (54308148418443163 2/THE HILL BY FTX #30499) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000092 | | | -0.000000000000092 |
| | | | PAXG-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | RAY | 504.736894560000000 | | | 504.736894560000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REAL | 650.002881500000000 | | | 650.002881500000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK | 74.424187101500000 | | | 74.424187101500000 |
| | | | ROOK-PERP | 0.000000000000012 | | | 0.000000000000012 |
| | | | RUNE-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX | 0.000000005422980 | | | 0.000000005422980 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 0.168605160000000 | | | 0.168605160000000 |
| | | | SRM_LOCKED | 0.800593980000000 | | | 0.800593980000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 5,012.200000000010000 | | | 5,012.200000000010000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 4,757.179945480974642 | | | 4,285.000085480977000 |
| | | | USDT | 1,000.000000003370400 | | | 1,000.000000003370400 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC | 0.551551772825000 | | | 0.551551772825000 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.004997030000000 | | | 0.004997030000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6911 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.002396138336080 | | 0.002396138336080 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOT | | | 1.010867518890680 |
| | | | FTT | 0.083838830000000 | | 0.083838830000000 |
| | | | LUNA2 | 0.000000007000000 | | 0.000000007000000 |
| | | | LUNA2_LOCKED | 24.208066925000000 | | 24.208066925000000 |
| | | | TRX | 0.002334000000000 | | 0.002334000000000 |
| | | | USD | 0.000000111170563 | | 0.000000111170563 |
| | | | USDT | 0.000000005771190 | | 0.000000005771190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48321 | Name on file | FTX EU Ltd. | USDC | Undetermined* | FTX Trading Ltd. | 3,955.755507740000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 8826 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000000002923727 |
| | | | BTC | 0.205067651000000 | | 0.205067651000000 |
| | | | ETH | 1.155060940000000 | | 1.155060940000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 1.155060940916829 |
| | | | EUR | 4,465.335151846112000 | | 4,465.335151846112000 |
| | | | LUNA2 | | | 0.034813853980000 |
| | | | LUNA2_LOCKED | | | 0.812323252950000 |
| | | | MATIC | | | 0.000000010000000 |
| | | | USD | 1.243476997816488 | | 1.243476997816488 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7784 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000227 |
| | | | AURY | | | 0.000000010000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000006500000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 0.000000006598386 | | 0.000000006598386 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 150.516914690000000 | | 150.516914690000000 |
| | | | LINK-PERP | | | 0.000000000000227 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 21.278851880000000 |
| | | | LUNA2_LOCKED | 49.650654380000000 | | 49.650654380000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-20201225 | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000058000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 552.406657255065700 | | 552.406657255065700 |
| | | | USDT | 6,000.510000000000000 | | 6,000.510320981527000 |
| | | | USTC | | | 3,012.124330000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55506 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000008444846 |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE | | | 0.127478783857148 |
| | | | AAVE-PERP | | | -0.129999999999979 |
| | | | ADA-PERP | | | -1.000000000000000 |
| | | | AGLD | | | 421.386157969000000 |
| | | | AGLD-PERP | | | -421.300000000007000 |
| | | | AKRO | | | 86.718888100000000 |
| | | | ALCX | | | 0.000755830840000 |
| | | | ALCX-PERP | | | -0.001000000000836 |
| | | | ALGO | | | 74.964280000000000 |
| | | | ALGO-PERP | | | -74.000000000000000 |
| | | | ALICE | | | 25.100000020000000 |
| | | | ALICE-PERP | | | -25.100000000000000 |
| | | | ALPHA | | | 4,177.195306304574000 |
| | | | ALPHA-PERP | | | -4,177.000000000000000 |
| | | | AMPL | | | 0.000000000152088 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC | | | 0.876381640000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE | | | 20.899962000000000 |
| | | | APE-PERP | | | -20.800000000000000 |
| | | | APT | | | 0.996129700000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000001 |
| | | | ASD | | | 3,020.187372398919300 |
| | | | ASD-PERP | | | -3,020.200000000000000 |
| | | | ATLAS | | | 26,341.665048300000000 |
| | | | ATLAS-PERP | | | -26,360.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ATOM | | | 55.393515631000000 |
| | | | ATOM-PERP | | | -55.300000000000000 |
| | | | AUDIO | | | 107.735487700000000 |
| | | | AUDIO-PERP | | | -107.000000000000000 |
| | | | AVAX | | | 0.097908158103403 |
| | | | AVAX-PERP | | | 0.000000000000017 |
| | | | AXS | | | 0.098803000000000 |
| | | | AXS-PERP | | | 0.000000000000319 |
| | | | BADGER | | | 8.877963371900000 |
| | | | BADGER-PERP | | | -8.880000000000000 |
| | | | BAL | | | 0.007935045800000 |
| | | | BAL-PERP | | | -0.000000000000067 |
| | | | BAND | | | 0.089481598207982 |
| | | | BAND-PERP | | | -0.000000000000056 |
| | | | BAO | | | 684.800000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT | | | 0.964090000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH | | | 3.278000007590000 |
| | | | BCH-PERP | | | -3.320000000000000 |
| | | | BICO | | | 0.835564500000000 |
| | | | BIT | | | 0.835756400000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000003640368 |
| | | | BNB-PERP | | | -0.000000000000003 |
| | | | BNT | | | 0.069787073067916 |
| | | | BNT-PERP | | | -0.000000000001591 |
| | | | BOBA | | | 0.087566513000000 |
| | | | BOBA-PERP | | | -0.099999999999909 |
| | | | BRZ | | | 0.000000005508679 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | -0.000000000000007 |
| | | | BTC | | | 0.000000003018525 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTT | | | 890,723.380000000000000 |
| | | | BTT-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000142 |
| | | | CEL | | | 7.579126701942741 |
| | | | CELO-PERP | | | -106.300000000000000 |
| | | | CEL-PERP | | | -7.500000000000720 |
| | | | CHR | | | 0.770100000000000 |
| | | | CHR-PERP | | | 12.000000000000000 |
| | | | CHZ | | | 9.767782000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV | | | 0.087080572000000 |
| | | | CLV-PERP | | | 0.100000000005821 |
| | | | COMP | | | 0.008283733376000 |
| | | | COMP-PERP | | | -0.008100000000007 |
| | | | CONV | | | 5.646966400000000 |
| | | | CONV-PERP | | | 0.000000000000000 |
| | | | CQT | | | 0.433976300000000 |
| | | | CREAM | | | 26.521947044900000 |
| | | | CREAM-PERP | | | -26.529999999999800 |
| | | | CRO | | | 9.817486000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV | | | 670.000000000000000 |
| | | | CRV-PERP | | | -670.000000000000000 |
| | | | CUSDT | | | 0.000000005759728 |
| | | | CUSDT-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | -7.000000000000000 |
| | | | CVX | | | 0.288356040000000 |
| | | | CVX-PERP | | | 0.199999999999960 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DAWN | | | 0.033185612000000 |
| | | | DAWN-PERP | | | -0.100000000000179 |
| | | | DENT | | | 559,400.000000000000000 |
| | | | DENT-PERP | | | -559,400.000000000000000 |
| | | | DODO | | | 119.899702917000000 |
| | | | DODO-PERP | | | -119.800000000000000 |
| | | | DOGE | | | 0.606917563977696 |
| | | | DOGE-PERP | | | -3.000000000000000 |
| | | | DOT | | | 0.084795250000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.021946447000000 |
| | | | DYDX-PERP | | | -0.000000000000184 |
| | | | EDEN | | | 501.844409182000000 |
| | | | EDEN-PERP | | | -502.700000000001000 |
| | | | EGLD-PERP | | | -0.050000000000006 |
| | | | ENJ | | | 7.988267500000000 |
| | | | ENJ-PERP | | | -7.000000000000000 |
| | | | ENS | | | 0.008063900100000 |
| | | | ENS-PERP | | | 0.020000000001159 |
| | | | EOS-PERP | | | -0.000000000001827 |
| | | | ETC-PERP | | | 0.000000000000035 |
| | | | ETH | | | 0.000000006814615 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 133.500025966074130 |
| | | | ETHW-PERP | | | -133.500000000000000 |
| | | | FIDA | | | 0.886834100000000 |
| | | | FIDA-PERP | | | -1.000000000000000 |
| | | | FIL-PERP | | | -0.000000000000056 |
| | | | FLM-PERP | | | -0.100000000013287 |
| | | | FLOW-PERP | | | -0.069999999999481 |
| | | | FLUX-PERP | | | 1,004.000000000000000 |
| | | | FRONT | | | 0.964641000000000 |
| | | | FTM | | | 108.854460000000000 |
| | | | FTM-PERP | | | -108.000000000000000 |
| | | | FTT | | | 0.088800267026049 |
| | | | FTT-PERP | | | -0.000000000000007 |
| | | | FXS | | | 7.378991510000000 |
| | | | FXS-PERP | | | -7.499999999999990 |
| | | | GAL | | | 0.071617730000000 |
| | | | GALA | | | 1,619.300325000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GALA-PERP | | | -1,610.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GARI | | | 0.65939000000000 |
| | | | GLMR-PERP | | | 864.00000000000000 |
| | | | GMT | | | 0.85180000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GODS | | | 0.92060593500000 |
| | | | GRT | | | 11,610.87836200383400 |
| | | | GRT-PERP | | | -11,611.00000000000000 |
| | | | GST | | | 0.09977195300000 |
| | | | GST-PERP | | | 0.00000000060026 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT | | | 158.49572975500000 |
| | | | HNT-PERP | | | -158.40000000000000 |
| | | | HOLY | | | 0.09870990000000 |
| | | | HOLY-PERP | | | -0.09999999999965 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | HT | | | 0.059933181347348 |
| | | | HT-PERP | | | -0.06000000000187 |
| | | | HUM | | | 9.93487700000000 |
| | | | HUM-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | -0.00000000000035 |
| | | | ICX-PERP | | | 0.00000000000000 |
| | | | IMX | | | 474.08926821600000 |
| | | | IMX-PERP | | | -474.00000000000000 |
| | | | INJ-PERP | | | 0.00000000000000 |
| | | | IOST-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 7,200.00000000000000 |
| | | | JST | | | 9.92210000000000 |
| | | | KAVA-PERP | | | -0.00000000000014 |
| | | | KBTT | | | 999.85750000000000 |
| | | | KBTT-PERP | | | 0.00000000000000 |
| | | | KIN | | | 6,735.12940000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KNC | | | 258.041100008497500 |
| | | | KNC-PERP | | | -258.10000000000000 |
| | | | KSHIB | | | 11.24722400000000 |
| | | | KSHIB-PERP | | | -29.00000000000000 |
| | | | KSM-PERP | | | -0.00000000000008 |
| | | | KSOS | | | 44.82058000000000 |
| | | | KSOS-PERP | | | 0.00000000000000 |
| | | | LDO | | | 0.99096930000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LEO | | | 2.066768816285029 |
| | | | LEO-PERP | | | -2.00000000000000 |
| | | | LINA | | | 89,990.00000000000000 |
| | | | LINA-PERP | | | -89,990.00000000000000 |
| | | | LINK | | | 0.00000000297447 |
| | | | LINK-PERP | | | -0.00000000000056 |
| | | | LOOKS | | | 119.66556176000000 |
| | | | LOOKS-PERP | | | -119.00000000000000 |
| | | | LRC | | | 0.25767000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC | | | 0.182881507016738 |
| | | | LTC-PERP | | | -0.17999999999998 |
| | | | LUNA2 | | | 0.00213027061700 |
| | | | LUNA2_LOCKED | | | 0.04970631439000 |
| | | | LUNA2-PERP | | | 0.00000000000000 |
| | | | LUNC | | | 0.00892520956058 |
| | | | LUNC-PERP | | | 4,000.00000001020000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS | | | 0.59844296000000 |
| | | | MAPS-PERP | | | -1.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 457.92020000343100 |
| | | | MATIC-PERP | | | -457.00000000000000 |
| | | | MCB | | | 0.00339252500000 |
| | | | MCB-PERP | | | -0.00000000000038 |
| | | | MEDIA | | | 10.508384396800000 |
| | | | MEDIA-PERP | | | -10.51000000000000 |
| | | | MER | | | 2.63407733000000 |
| | | | MER-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | MKR | | | 0.000948662191690 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MNGO | | | 21,987.49420400000000 |
| | | | MNGO-PERP | | | -21,990.00000000000000 |
| | | | MOB | | | 28.93774420238113 |
| | | | MOB-PERP | | | -28.999999999999900 |
| | | | MTA | | | 0.00477771000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | MTL | | | 0.00000000700000 |
| | | | MTL-PERP | | | -0.10000000000193 |
| | | | NEAR | | | 0.09806200000000 |
| | | | NEAR-PERP | | | 0.00000000000047 |
| | | | NEO-PERP | | | -0.00000000000008 |
| | | | NEXO | | | 0.84150200000000 |
| | | | OKB | | | 0.000000008081798 |
| | | | OKB-PERP | | | -0.00000000000024 |
| | | | OMG | | | 303.50000002101330 |
| | | | OMG-PERP | | | -303.49999999999900 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | ORBS | | | 9.99430000000000 |
| | | | ORBS-PERP | | | 0.00000000000000 |
| | | | OXY | | | 0.84159485000000 |
| | | | OXY-PERP | | | -0.90000000005093 |
| | | | PAXG-PERP | | | 0.00000000000000 |
| | | | PEOPLE | | | 8.83459300000000 |
| | | | PEOPLE-PERP | | | -10.00000000000000 |
| | | | PERP | | | 0.098844784000000 |
| | | | PERP-PERP | | | 0.80000000002523 |
| | | | POLIS | | | 0.07433678000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | POLIS-PERP | | | -0.099999999998090 |
| | | | PROM | | | 0.008137353900000 |
| | | | PROM-PERP | | | -0.010000000000590 |
| | | | PUNDIX | | | 0.024915006000000 |
| | | | PUNDIX-PERP | | | -0.000000000001818 |
| | | | QTUM-PERP | | | -0.000000000000056 |
| | | | RAMP | | | 0.246615800000000 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY | | | 21.809802400000000 |
| | | | RAY-PERP | | | -21.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN | | | 8,065.784182119210500 |
| | | | REN-PERP | | | -8,065.000000000000000 |
| | | | RNDR | | | 1,512.429070996000000 |
| | | | RNDR-PERP | | | -1,512.600000000000000 |
| | | | RON-PERP | | | -69.700000000001600 |
| | | | ROOK | | | 0.000174183540000 |
| | | | ROOK-PERP | | | 0.000000000000027 |
| | | | ROSE-PERP | | | -3,305.000000000000000 |
| | | | RSR | | | 9.870440505336347 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.000000008726772 |
| | | | RUNE-PERP | | | 0.000000000000227 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND | | | 77.935400000000000 |
| | | | SAND-PERP | | | -77.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | -99.000000000000000 |
| | | | SECO | | | 72.946337410000000 |
| | | | SECO-PERP | | | -73.000000000000000 |
| | | | SHIB | | | 82,900.000000000000000 |
| | | | SHIB-PERP | | | -100,000.000000000000000 |
| | | | SKL | | | 0.990500000000000 |
| | | | SKL-PERP | | | 70.000000000000000 |
| | | | SLP | | | 10,580.080388000000000 |
| | | | SLP-PERP | | | -10,580.000000000000000 |
| | | | SNX | | | 0.049408470215749 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.007671143173574 |
| | | | SOL-PERP | | | -0.010000000000019 |
| | | | SOS | | | 64,214.685000000000000 |
| | | | SOS-PERP | | | 3,176,600,000.000000000000000 |
| | | | SPELL | | | 94.794000000000000 |
| | | | SPELL-PERP | | | -800.000000000000000 |
| | | | SRM | | | 2,818.599660500000000 |
| | | | SRM-PERP | | | -2,818.000000000000000 |
| | | | STEP | | | 925.840898354000000 |
| | | | STEP-PERP | | | -925.900000000034000 |
| | | | STG-PERP | | | 0.000000000000000 |
| | | | STMX | | | 6.693980200000000 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ | | | 0.007781788000000 |
| | | | STORJ-PERP | | | -1.000000000001090 |
| | | | STX-PERP | | | 0.049500058000000 |
| | | | SUN | | | 0.049500058000000 |
| | | | SUSHI | | | 79.123378999773210 |
| | | | SUSHI-PERP | | | -79.500000000000000 |
| | | | SWEAT | | | 92.425270000000000 |
| | | | SXP | | | 0.072778603218174 |
| | | | SXP-PERP | | | -0.072750000000098 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TLM | | | 23,162.000000000000000 |
| | | | TLM-PERP | | | -23,162.000000000000000 |
| | | | TOMO | | | 184.200000005807400 |
| | | | TOMO-PERP | | | -184.400000000001000 |
| | | | TONCOIN | | | 0.058296066000000 |
| | | | TONCOIN-PERP | | | 1.699999999999960 |
| | | | TRU | | | 0.737385100000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.986510003505243 |
| | | | TRX-PERP | | | -2.000000000000000 |
| | | | TRYB | | | 0.000000002520301 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | TULIP | | | 0.097648751000000 |
| | | | TULIP-PERP | | | 0.000000000000067 |
| | | | UMEE | | | 8.643470000000000 |
| | | | UNI | | | 24.356048234095557 |
| | | | UNI-PERP | | | -24.300000000000000 |
| | | | USD | | | 10,907.373407602627000 |
| | | | USDT | | 10,907.370000000000000 | | 0.000000010699334 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC | | | 0.301544299631700 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES | | | 0.497910005000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XAUT | | | 0.000000003890734 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | -0.000000000000001 |
| | | | XRP | | | 0.495181817403681 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.201000000001097 |
| | | | YFI | | | 0.005000004240000 |
| | | | YFII | | | 0.000696137600000 |
| | | | YFII-PERP | | | 0.000000000000003 |
| | | | YFI-PERP | | | -0.005000000000000 |
| | | | YGG | | | 0.952082000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX | | | 173.931600000000000 |
| | | | ZRX-PERP | | | -173.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65909 | Name on file | FTX Trading Ltd. | BNB | 0.001155310005042 | FTX Trading Ltd. | 0.001155310005042 |
| | | | ETH | | | 0.059963010260520 |
| | | | FTT | 165.931576430000000 | | 165.931576430000000 |
| | | | NFT (312200584860053679/FTX EU - WE ARE HERE! #186750) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (485283967710604400/THE HILL BY FTX #4856) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (511682698347922111/FTX EU - WE ARE HERE! #186882) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (529700528060819330/FTX AU - WE ARE HERE! #11428) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (530085341544313385/FTX EU - WE ARE HERE! #187023) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (551863227204305357/FTX AU - WE ARE HERE! #11434) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000017416970 | | 0.000000017416970 |
| | | | USDT | 0.003587680000000 | | 0.003587680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58744 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.200214321277804 | | 0.200214321277804 |
| | | | DOGE | 0.000000002862143 | | 0.000000002862143 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 12.000000000000000 | | 12.000000000000000 |
| | | | ETH | 2.489640805000000 | | 2.489640805000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.410012995000000 | | 1.410012995000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2,060.903112889704000 | | 2,060.903112889704000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HKD | 0.000000048135601 | | 0.000000048135601 |
| | | | HT | 25.002550000000000 | | 25.002550000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (301297669820916334/FTX EU - WE ARE HERE! #116352) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (336885527074415798/FTX AU - WE ARE HERE! #55523) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (357675581124946219/FTX EU - WE ARE HERE! #116512) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (391816443767729215/FTX AU - WE ARE HERE! #20702) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (447340987301729988/THE HILL BY FTX #19026) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (476213021775061972/AUSTRIA TICKET STUB #1028) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (519062189637628076/FTX EU - WE ARE HERE! #116784) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | SOL | 0.003400000000000 | | 0.003400000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.221672300000000 | | 0.221672300000000 |
| | | | SRM_LOCKED | 76.831620720000000 | | 76.831620720000000 |
| | | | TRX | 0.000025000000000 | | 0.000025000000000 |
| | | | USD | 35,049.702807753870000 | | 35,049.702807753870000 |
| | | | USDT | | | 4,834.318192560022000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64034 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.954027764457150 |
| | | | AVAX | | | 0.314128977735580 |
| | | | BTC | | | 0.009333506485530 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.006080402295410 |
| | | | ETHW | 0.006047657430800 | | 0.006047657430800 |
| | | | FTT | 13.299981000000000 | | 13.299981000000000 |
| | | | LUNA2 | 0.000048234893920 | | 0.000048234893920 |
| | | | LUNA2_LOCKED | 0.000112540085800 | | 0.000112540085800 |
| | | | LUNC | 0.367421131379470 | | 0.367421131379470 |
| | | | RUNE | 3.164758664624320 | | 3.164758664624320 |
| | | | SOL | | | 1.019403388122554 |
| | | | USD | 0.990847390875000 | | 0.990847390875000 |
| | | | USDT | 347.753493892095430 | | 347.753493892095430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46682 | Name on file | FTX Trading Ltd. | ALICE | 248.100000000000000 | FTX Trading Ltd. | 248.100000000000000 |
| | | | ATLAS | | | 2,960.000000000000000 |
| | | | AVAX | | | 4.011958015269520 |
| | | | AXS | | | 67.331727452530980 |
| | | | BAND | | | 29.569111789044890 |
| | | | BNB | 29.700969180084420 | | 29.700969180084420 |
| | | | BTC | | | 0.676917180210250 |
| | | | C98 | 231.955920000000000 | | 231.955920000000000 |
| | | | DENT | 51,290.545410000000000 | | 51,290.545410000000000 |
| | | | DOGE | | | 23,140.068553506848000 |
| | | | ETH | | | 7.317239151339600 |
| | | | ETHW | 7.277554604325950 | | 7.277554604325950 |
| | | | FTM | | | 748.631486346796200 |
| | | | FTT | 30.095349370000000 | | 30.095349370000000 |
| | | | JST | 4,459.178022000000000 | | 4,459.178022000000000 |
| | | | LTC | | | 28.118952917824290 |
| | | | LUNA2 | 0.014706706420000 | | 0.014706706420000 |
| | | | LUNA2_LOCKED | 0.034315648310000 | | 0.034315648310000 |
| | | | LUNC | 3,202.416285627345000 | | 3,202.416285627345000 |
| | | | MANA | 1,949.778840000000000 | | 1,949.778840000000000 |
| | | | MATIC | | | 2,293.844544061375500 |
| | | | NFT (381221825474617367/THE HILL BY FTX #27183) | | | 1.000000000000000 |
| | | | RAMP | 495.908587200000000 | | 495.908587200000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | RUNE | 26.96583471075214 | | 26.96583471075214 |
| | | | SAND | 1,609.79651000000000 | | 1,609.79651000000000 |
| | | | SHIB | 31,698,138.00000000000000 | | 31,698,138.00000000000000 |
| | | | SKL | 812.85016410000000 | | 812.85016410000000 |
| | | | SOL | | | 42.00604926614440 |
| | | | STMX | 10,747.95750000000000 | | 10,747.95750000000000 |
| | | | TLM | 18,604.86840980000000 | | 18,604.86840980000000 |
| | | | USD | 1,396.75910514041930 | | 1,396.75910514041930 |
| | | | USDT | 0.00000007121518 | | 0.00000007121518 |
| | | | WRX | 167.53000000000000 | | 167.53000000000000 |
| | | | XRP | | | 2,525.15326830251660 |
| | | | YGG | 384.00000000000000 | | 384.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70020 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000049802200 | FTX Trading Ltd. | 0.00000000049802200 |
|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX | 0.00000000006218400 | | 0.00000000006218400 |
| | | | AVAX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB | 0.00000000013764990 | | 0.00000000013764990 |
| | | | BNB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.00000001801750 | | 0.00000001801750 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CONV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM | 0.00000002500000 | | 0.00000002500000 |
| | | | CREAM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DAWN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DMG | 0.00000000005000000 | | 0.00000000005000000 |
| | | | DMG-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00000000001107150 | | 0.00000000001107150 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EUR | 0.00000000004467250 | | 0.00000000004467250 |
| | | | FTT | 0.00000000016717200 | | 0.00000000016717200 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HNT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HOLY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HUM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 0.00000000006712350 | | 0.00000000006712350 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MEDIA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NFT (288868342431642926/FANTASY SCENERY #1) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (292897062776983663/MONTREAL TICKET STUB #135) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (368844401607184679/FTX SWAG PACK #290) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ORBS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | REN | 0.00000000002702910 | | 0.00000000002702910 |
| | | | ROOK | 0.00000000005100000 | | 0.00000000005100000 |
| | | | ROOK-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | RUNE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.00000000005478000 | | 0.00000000005478000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SPY | 0.00000000004898030 | | 0.00000000004898030 |
| | | | SRM | 0.00013852000000000 | | 0.00013852000000000 |
| | | | SRM_LOCKED | 0.06001391000000000 | | 0.06001391000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SUN | 4.76100000000000 | | 4.76100000000000 |
| | | | SUSHI | 0.00000000039763000 | | 0.00000000039763000 |
| | | | TRU-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX | 13.99905578880033 | | 13.99905578880033 |
| | | | TRX-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI | 0.00000000005333600 | | 0.00000000005333600 |
| | | | USD | 217,055.53388624930000 | | 217,055.53388624930000 |
| | | | USDT | 0.00642690663077 | | 0.00642690663077 |
| | | | XRP | 0.00000000998109000 | | 0.00000000998109000 |
| | | | XRP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66325 | Name on file | FTX Trading Ltd. | AMPL | 10.02570272989265 | FTX Trading Ltd. | 10.02570272989265 |
|---|---|---|---|---|---|---|
| | | | AMPL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ANC | 5.00000000000000000 | | 5.00000000000000000 |
| | | | AVAX | 11.00186288000000 | | 11.00186288000000 |
| | | | AVAX-PERP | 2.00000000000000000 | | 2.00000000000000000 |
| | | | BNB | 0.01080886189913 | | 0.01080886189913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC | 1.478192754077360 | | 1.478192754077360 |
| | | | ETH | 3.343326307690037 | | 3.343326307690037 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.301136475090777 | | 0.301136475090777 |
| | | | FTM | 0.659765000343300 | | 0.659765000343300 |
| | | | FTT | 32.095100000000000 | | 32.095100000000000 |
| | | | LINK | 5.799553990864481 | | 5.799553990864481 |
| | | | LUNA2 | 0.034442835820000 | | 0.034442835820000 |
| | | | LUNA2_LOCKED | 0.080366616910000 | | 0.080366616910000 |
| | | | LUNC | 7,500.000000000000000 | | 7,500.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 1,733.117496583418900 | | 1,733.117496583418900 |
| | | | MATICBULL | 90.004000000000000 | | 90.004000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 24.693395820000000 | | 24.693395820000000 |
| | | | SOL | | | 49.022918425950316 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 10.241137250000000 | | 10.241137250000000 |
| | | | SRM_LOCKED | 0.197671090000000 | | 0.197671090000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 6,454.564425904276500 | | 6,454.564425904276500 |
| | | | USDT | | | 271.604100346164200 |
| | | | USTC | 0.000000005728350 | | 0.000000005728350 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20213 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000001730669 | FTX Trading Ltd. | 0.000000001730669 |
| | | | AVAX | 0.000000008330604 | | 0.000000008330604 |
| | | | BTC | | | 0.000038050573885 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007858067 | | 0.000000007858067 |
| | | | DOGE | 0.000000006079220 | | 0.000000006079220 |
| | | | ETH | 0.000000012456664 | | 0.000000012456664 |
| | | | ETHBULL | 0.000000007974179 | | 0.000000007974179 |
| | | | FIDA | 0.000262780000000 | | 0.000262780000000 |
| | | | FIDA_LOCKED | 0.100383880000000 | | 0.100383880000000 |
| | | | FTT | 0.000000017820263 | | 0.000000017820263 |
| | | | KIN | 0.000000007746565 | | 0.000000007746565 |
| | | | LINK | 0.000000007717351 | | 0.000000007717351 |
| | | | LINKBULL | 0.000000017115928 | | 0.000000017115928 |
| | | | LUNA2 | 0.039480103710000 | | 0.039480103710000 |
| | | | LUNA2_LOCKED | 0.092120242000000 | | 0.092120242000000 |
| | | | LUNC | 0.000000004455230 | | 0.000000004455230 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000007 |
| | | | MAPS | 0.000000004185011 | | 0.000000004185011 |
| | | | MATIC | 0.000000003720470 | | 0.000000003720470 |
| | | | MATICBULL | 0.000000006500000 | | 0.000000006500000 |
| | | | NFT (3048816278113650 99/FTX EU - WE ARE HERE! #117772) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3139675329605246 94/FTX AU - WE ARE HERE! #23670) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3180369948355539 07/FTX EU - WE ARE HERE! #117691) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3597420972693434 91/FTX AU - WE ARE HERE! #117621) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4331865382580955 36/FTX AU - WE ARE HERE! #12207) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4738034233154607 42/FTX AU - WE ARE HERE! #12216) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 0.000000004200000 | | 0.000000004200000 |
| | | | SOL | 0.000000027560380 | | 0.000000027560380 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.050976378500000 | | 0.050976378500000 |
| | | | SRM_LOCKED | 0.602520980000000 | | 0.602520980000000 |
| | | | STEP | 0.000000005000000 | | 0.000000005000000 |
| | | | SUSHIBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | TRX | 0.000000009180380 | | 0.000000009180380 |
| | | | UNI | 0.000000004061000 | | 0.000000004061000 |
| | | | USD | 2.589299134205091 | | 2.589299134205091 |
| | | | USDT | | | 0.004119863348328 |
| | | | XLMBULL | 0.000000000090000 | | 0.000000000090000 |
| | | | XRPBEAR | 0.000000000000000 | | 0.000000000000000 |
| | | | XRPBULL | 0.000000008950000 | | 0.000000008950000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35685 | Name on file | FTX Trading Ltd. | BTC | 0.442286469321347 | FTX Trading Ltd. | 0.442286469321347 |
| | | | ETH | 3.232133035112700 | | 3.232133035112700 |
| | | | ETHW | 3.215266097650460 | | 3.215266097650460 |
| | | | FTT | 276.570926980973600 | | 276.570926980973600 |
| | | | LUNA2 | 0.032151667160000 | | 0.032151667160000 |
| | | | LUNA2_LOCKED | 0.075020556700000 | | 0.075020556700000 |
| | | | LUNC | 7,001.093215515016000 | | 7,001.093215515016000 |
| | | | NFT (2899746069970862 74/NETHERLANDS TICKET STUB #192) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3161137995871209 00/BAKU TICKET STUB #1875) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3200142691921633 37/MEXICO TICKET STUB #1517) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3393968701600239 69/JAPAN TICKET STUB #1149) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3419525170176953 94/FTX EU - WE ARE HERE! #110452) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3619095078145888 31/FTX CRYPTO CUP 2022 KEY #914) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3880537810088277 90/THE HILL BY FTX #2468) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3956770781237360 00/FTX EU - WE ARE HERE! #110088) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4042012656466015 82/AUSTRIA TICKET STUB #848) | 1.000000000000000 | | 1.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (409664043801554906/MONZA TICKET STUB #723) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (414033183465765078/SINGAPORE TICKET STUB #1634) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (459816476662367201/FTX AU - WE ARE HERE! #25364) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (479023961260040703/MONTREAL TICKET STUB #1102) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (504192898448426508/FTX AU - WE ARE HERE! #11355) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (522492071145135189/FTX AU - WE ARE HERE! #11301) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (529186994812041555/HUNGARY TICKET STUB #60) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (554006921150268145/FTX EU - WE ARE HERE! #111022) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (568115677236633140/FRANCE TICKET STUB #1329) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | | | | 166.714178753012130 |
| | | | USD | 0.354996012514492 | | | 0.354996012514492 |
| | | | USDT | 92.299219012610580 | | | 92.299219012610580 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 47038 | Name on file | FTX Trading Ltd. | AAVE | 3.094402306108860 | | FTX Trading Ltd. | 3.094402306108860 |
| | | | ADABULL | 4.000027500000000 | | | 4.000027500000000 |
| | | | AXS | 0.000100000000000 | | | 0.000100000000000 |
| | | | BIT | 0.000550000000000 | | | 0.000550000000000 |
| | | | BNB | 0.000000003079840 | | | 0.000000003079840 |
| | | | BNBBULL | 22.000140000000000 | | | 22.000140000000000 |
| | | | BTC | 0.000041597982390 | | | 0.000041597982390 |
| | | | BULL | 1.700014000000000 | | | 1.700014000000000 |
| | | | C98 | 0.000250000000000 | | | 0.000250000000000 |
| | | | CEL | 0.017375077332230 | | | 0.017375077332230 |
| | | | CRO | 0.006200000000000 | | | 0.006200000000000 |
| | | | DOGE | 5.050000000000000 | | | 5.050000000000000 |
| | | | ETH | 0.000992713622930 | | | 0.000992713622930 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000992705354528 | | | 0.000992705354528 |
| | | | FTT | 750.081936466747200 | | | 750.081936466747200 |
| | | | GMT | 0.001755000000000 | | | 0.001755000000000 |
| | | | LINK | 0.002500000000000 | | | 0.002500000000000 |
| | | | LTC | 0.000615962426650 | | | 0.000615962426650 |
| | | | NFT (298149888288828083/FTX AU - WE ARE HERE! #44427) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (399905477900575972/FTX EU - WE ARE HERE! #58507) | | | | 1.000000000000000 |
| | | | NFT (425100038440174760/FTX AU - WE ARE HERE! #57985) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (437946973433757477/FTX EU - WE ARE HERE! #44797) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (483523702298061986/FTX AU - WE ARE HERE! #58835) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OXY | 0.003500000000000 | | | 0.003500000000000 |
| | | | SAND | 0.000765000000000 | | | 0.000765000000000 |
| | | | SLP | 16,000.130000000000000 | | | 16,000.130000000000000 |
| | | | SOL | 0.000775000000000 | | | 0.000775000000000 |
| | | | TRX | 0.000012000000000 | | | 0.000012000000000 |
| | | | USD | 72,325.593104399680000 | | | 72,325.593104399680000 |
| | | | USDT | 316.380976727333460 | | | 316.380976727333460 |
| | | | XRP | 502.739357246386500 | | | 502.739357246386500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 10277 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000000072530 | | | 0.000000000072530 |
| | | | AAVE-20201225 | -0.000000000000002 | | | -0.000000000000002 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000088 | | | 0.000000000000088 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 0.000000000447514 | | | 0.000000000447514 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | ATLAS | 22,620.226200000000000 | | | 22,620.226200000000000 |
| | | | ATOM-PERP | -0.000000000001364 | | | -0.000000000001364 |
| | | | AVAX-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | AXS | 45.731649810038930 | | | 45.731649810038930 |
| | | | BABA-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-20201225 | 0.000000000000011 | | | 0.000000000000011 |
| | | | BCH-PERP | -0.000000000000035 | | | -0.000000000000035 |
| | | | BIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 64.467207702500870 | | | 64.467207702500870 |
| | | | BNB-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000135 | | | 0.000000000000135 |
| | | | BSV-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | BTC | 1.608449134098508 | | | 1.608449134098508 |
| | | | BTC-20201225 | 0.000000000000003 | | | 0.000000000000003 |
| | | | BTC-20210625 | 0.000000000000003 | | | 0.000000000000003 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000001 | | | 0.000000000000001 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BVOL | 0.00000003450000 | | 0.00000003450000 |
| | | | CAKE-PERP | -0.00000000001023 | | -0.00000000001023 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COPE | 1,470.02270000000000 | | 1,470.02270000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | ENJ | 1,085.01085000000000 | | 1,085.01085000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000002728 | | -0.00000000002728 |
| | | | ETC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | ETH | 7.88939120290339 | | 7.88939120290339 |
| | | | ETH-20210625 | -0.00000000000014 | | -0.00000000000014 |
| | | | ETH-PERP | -0.00000000000018 | | -0.00000000000018 |
| | | | ETHW | 7.85183693615706 | | 7.85183693615706 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000369 | | 0.00000000000369 |
| | | | FLOW-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 1,092.90091900614130 | | 1,092.90091900614130 |
| | | | FTT-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | GALA | 5,800.05800000000000 | | 5,800.05800000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | | | 790.91992971906190 |
| | | | LINK-20201225 | -0.00000000000011 | | -0.00000000000011 |
| | | | LINK-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000001423 | | -0.00000000001423 |
| | | | LTC | 0.00000000337109 | | 0.00000000337109 |
| | | | LTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA | 800.00800000000000 | | 800.00800000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | MTA-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | NFLX-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PYPL-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000002046 | | -0.00000000002046 |
| | | | SAND | 540.00540000000000 | | 540.00540000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 0.00000000358560 | | 0.00000000358560 |
| | | | SNX-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | SOL | | | 423.13778150346940 |
| | | | SOL-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000003865 | | 0.00000000003865 |
| | | | SRM | 124.47643879000000 | | 124.47643879000000 |
| | | | SRM_LOCKED | 616.23797762000000 | | 616.23797762000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP | 0.00000000500000 | | 0.00000000500000 |
| | | | SXP-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | THETA-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | TOMO-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | TRX-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI | 889.50434673964100 | | 889.50434673964100 |
| | | | UNI-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | USD | 1.83233598760979 | | 1.83233598760979 |
| | | | USDT | 0.00000014382908 | | 0.00000014382908 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | XRP-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | YFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| 57585 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | BIT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | 11.479930350777090 | | 11.479930350777090 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | | 529.359680560000000 | | 529.359680560000000 |
| | | | DOGE | | 52,222.231896578545000 | | 52,222.231896578545000 |
| | | | DOGE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | 0.000000000765470 | | 0.000000000765470 |
| | | | ETH-PERP | | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | | 810.536519659670800 | | 810.536519659670800 |
| | | | FTT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | 0.000000005025500 | | 0.000000005025500 |
| | | | PEOPLE | | 0.700000000000000 | | 0.700000000000000 |
| | | | PEOPLE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | 1.100005500000000 | | 1.100005500000000 |
| | | | SOL-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | | 0.099037520000000 | | 0.099037520000000 |
| | | | SRM_LOCKED | | 21.454013240000000 | | 21.454013240000000 |
| | | | SUN | | 100.000000000000000 | | 100.000000000000000 |
| | | | THETA-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | | 100.000000000000000 | | 100.000000000000000 |
| | | | USD | | 19,486.686487459330000 | | 19,486.686487459330000 |
| | | | USDT | | 1,782.465727894433300 | | 1,782.465727894433300 |
| | | | XRP | | 103,630.594654573260000 | | 103,630.594654573260000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77969 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 6.433510440432100 |
|---|---|---|---|---|---|---|---|
| | | | ATLAS-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | 0.000034226245506 | | 0.000034226245506 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | | 0.000000000880000 | | 0.000000000880000 |
| | | | DEFIBULL | | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGE | | 46.004660000000000 | | 46.004660000000000 |
| | | | DOGEBULL | | 0.000000004000000 | | 0.000000004000000 |
| | | | ETH | | 0.255314676295370 | | 0.255314676295370 |
| | | | ETHBULL | | 0.188301898000000 | | 0.188301898000000 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | 0.000000006295370 | | 0.000000006295370 |
| | | | FLOW-PERP | | 0.000000000000397 | | 0.000000000000397 |
| | | | FTT | | 1,026.195099830000000 | | 1,026.195099830000000 |
| | | | FTT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | | 240.001700000000000 | | 240.001700000000000 |
| | | | POLIS-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | 0.000000000800000 | | 0.000000000800000 |
| | | | SRM | | 77.295856360000000 | | 77.295856360000000 |
| | | | SRM_LOCKED | | 474.464143640000000 | | 474.464143640000000 |
| | | | TRX | | 0.000002000000000 | | 0.000002000000000 |
| | | | UNI | | 0.954733120000000 | | 0.954733120000000 |
| | | | USD | | 39,512.531350279520000 | | 39,519.191309874960000 |
| | | | USDT | | 1.572753985619274 | | 500.572154390394270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8413 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000002 |
| | | | AXS | | | | 0.045739272000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BILI | | | | 0.001084642500000 |
| | | | BNB | | | | 0.009688000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BNTX | | | | 0.000105018000000 |
| | | | BTC | | 2.075270080000000 | | 2.075270088730950 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | COMPHEDGE | | | | 0.000998800000000 |
| | | | COMP-PERP | | | | -0.000000000000113 |
| | | | CRO-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | EUR | | 0.000028711725296 | | 0.000028711725296 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000002231 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNC/PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |

| | | | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | NIO | | | | 0.000925528200000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | RON-PERP | | | | 0.000000000000000 |
| | | | ROSE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SLV | | | | 0.005899298000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SPY | | | | 0.000094962250000 |
| | | | STX-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | TSLA-0624 | | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | | 0.000000000000000 |
| | | | USD | 3.166767504772473 | | | 3.166767504772473 |
| | | | USDT | | | | 0.004037071934534 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 53605 | Name on file | FTX Trading Ltd. | 1INCH | 327.241665399244700 | | FTX Trading Ltd. | 327.241665399244700 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 0.151758865154874 | | | 0.151758865154874 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 2.005377955586935 | | | 2.005377955586935 |
| | | | BNB-PERP | -2.000000000000000 | | | -2.000000000000000 |
| | | | BTC | 0.000063783734260 | | | 0.000063783734260 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98 | 689.331775660000000 | | | 689.331775660000000 |
| | | | CAKE-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | CEL | 112.421952642629560 | | | 112.421952642629560 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGEBULL | 0.000005000000000 | | | 0.000005000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN | 0.600000000000000 | | | 0.600000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 1.303005449083054 | | | 1.303005449083054 |
| | | | ETH-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | ETHW | 2.453856650000000 | | | 2.453856650000000 |
| | | | EUR | 0.793483237353787 | | | 0.793483237353787 |
| | | | FTM | 51.337064446269510 | | | 51.337064446269510 |
| | | | FTT | 82.816669730000000 | | | 82.816669730000000 |
| | | | FTT-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | GALA | 1,033.247505990000000 | | | 1,033.247505990000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 4.879933020000000 | | | 4.879933020000000 |
| | | | LUNA2_LOCKED | 11.057318040000000 | | | 11.057318040000000 |
| | | | LUNC | 9.419252020561729 | | | 9.419252020561729 |
| | | | LUNC-PERP | 0.000000000000091 | | | 0.000000000000091 |
| | | | MOB | 5.682861240000000 | | | 5.682861240000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (30491463088088368825/MONACO TICKET STUB #95) | | | | 1.000000000000000 |
| | | | NFT (30660444738674770761/FTX EU - WE ARE HERE! #24458) | | | | 1.000000000000000 |
| | | | NFT (32274668876873928111/FTX EU - WE ARE HERE! #24278) | | | | 1.000000000000000 |
| | | | NFT (32837512145096332711/FTX EU - WE ARE HERE! #24394) | | | | 1.000000000000000 |
| | | | NFT (35453931822185476111/FTX CRYPTO CUP 2022 KEY #311) | | | | 1.000000000000000 |
| | | | NFT (36665224502295356211/FRANCE TICKET STUB #1159) | | | | 1.000000000000000 |
| | | | NFT (37062159186074931911/SILVERSTONE TICKET STUB #191) | | | | 1.000000000000000 |
| | | | NFT (37478575444036501911/FTX AU - WE ARE HERE! #1612) | | | | 1.000000000000000 |
| | | | NFT (39024830358375867711/FTX AU - WE ARE HERE! #24931) | | | | 1.000000000000000 |
| | | | NFT (44502093641755895111/MF1 X ARTISTS #70) | | | | 1.000000000000000 |
| | | | NFT (46133333338544770911/MONZA TICKET STUB #291) | | | | 1.000000000000000 |
| | | | NFT (48308810032352567511/FTX AU - WE ARE HERE! #1613) | | | | 1.000000000000000 |
| | | | NFT (49881408212062287011/BELGIUM TICKET STUB #766) | | | | 1.000000000000000 |
| | | | NFT (50612472101875611211/THE HILL BY FTX #3211) | | | | 1.000000000000000 |
| | | | NFT (52960891706866689711/NETHERLANDS TICKET STUB #632) | | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (54154468680109376/JAPAN TICKET STUB #698) | | | | 1.00000000000000 |
| | | | NFT (547398866345661337/SINGAPORE TICKET STUB #670) | | | | 1.00000000000000 |
| | | | NFT (549198508294892429/HUNGARY TICKET STUB #920) | | | | 1.00000000000000 |
| | | | NFT (551816292327728898/BAKU TICKET STUB #864) | | | | 1.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RAY | 124.99538378684426 | | | 124.99538378684426 |
| | | | SAND | 103.32474947000000 | | | 103.32474947000000 |
| | | | SAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 1.16656475086732 | | | 1.16656475086732 |
| | | | SOL-PERP | 0.00000000000002 | | | 0.00000000000002 |
| | | | SRM | 3.09966131000000 | | | 3.09966131000000 |
| | | | SUN | 90,006.37574938000000 | | | 90,006.37574938000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | 70,026.70870074000000 | | | 70,026.70870074000000 |
| | | | UNI | 7.73063725475752 | | | 7.73063725475752 |
| | | | USD | 3,317.16572597629600 | | | 3,317.16572597629600 |
| | | | USDT | | | | 1.02997101284103 |
| | | | USTC | 0.01693676328395 | | | 0.01693676328395 |
| | | | USTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP | 0.32024700000000 | | | 0.32024700000000 |
| | | | YFII-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22015 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000355 | | 0.00000000000355 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH | 0.00000000496560 | | 0.00000000496560 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.24731083878151 | | 0.24731083878151 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | | | 11,740.03765727543600 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | -0.00000000000362 | | -0.00000000000362 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | ETC-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | ETH | 3.19800107893908 | | 3.19800107893908 |
| | | | ETH-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ETHW | 3.19800107893908 | | 3.19800107893908 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM | 0.00000000010856 | | 0.00000000010856 |
| | | | FTT | 150.47380291675472 | | 150.47380291675472 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT | | | 2.18333752753875 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IP3 | 1,000.00500000000000 | | 1,000.00500000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KBTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00000001543366 | | 0.00000001543366 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 1.02625413600000 | | 1.02625413600000 |
| | | | LUNA2_LOCKED | 2.39459298400000 | | 2.39459298400000 |
| | | | LUNC | 1.00000367785054 | | 1.00000367785054 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MSOL | 0.000000005568205 | | | 0.000000005568205 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (32111224908585 2434/FTX CRYPTO CUP 2022 KEY #7549) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (43005042619816 2073/FTX EU - WE ARE HERE! #48187) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (49633729873836 5917/FTX EU - WE ARE HERE! #48462) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (49785083123226 8051/THE HILL BY FTX #23498) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (52376487992192 6518/FTX EU - WE ARE HERE! #47899) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (56329312476195 9495/FTX AU - WE ARE HERE! #62963) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 1,837.264265366558200 | | | 1,837.264265366558200 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 29,700,148.500000000000000 | | | 29,700,148.500000000000000 |
| | | | SLRS | 0.000000001548841 | | | 0.000000001548841 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 25.380126926186602 | | | 25.380126926186602 |
| | | | SOL-PERP | 9.999999999999790 | | | 9.999999999999790 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 1,011.522435740000000 | | | 1,011.522435740000000 |
| | | | SRM_LOCKED | 5.837456850000000 | | | 5.837456850000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | | 0.000000010000000 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000000006824450 | | | 0.000000006824450 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | -107.652548280742310 | | | -107.652548280742310 |
| | | | USDT | 0.000000000938261 | | | 0.000000000938261 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WRX | 4,354.884770000000000 | | | 4,354.884770000000000 |
| | | | XRP | 0.000000018325020 | | | 0.000000018325020 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56017 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | | 2.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BAO | 4.000000000000000 | | | 4.000000000000000 |
| | | | BTC | 0.041379680000000 | | | 0.041379680000000 |
| | | | DENT | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH | 0.383671620000000 | | | 0.383671620000000 |
| | | | ETHW | 0.383535120000000 | | | 0.383535120000000 |
| | | | FTT | 26.466841000000000 | | | 26.466841000000000 |
| | | | HOLY | 0.000054950000000 | | | 0.000054950000000 |
| | | | KIN | 6.000000000000000 | | | 6.000000000000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | SKL | 0.003652440000000 | | | 0.003652440000000 |
| | | | SOL | 0.000592410000000 | | | 0.000592410000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 0.003419235185000 | | | 0.005886822570007 |
| | | | USDT | 0.235670996952321 | | | 0.235670996952321 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18926 | Name on file | FTX Trading Ltd. | BAND | 243.752902538737030 | FTX Trading Ltd. | | 243.752902538737030 |
|---|---|---|---|---|---|---|---|
| | | | BAND-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | BNB | 0.000000001598850 | | | 0.000000001598850 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000700000000000 | | | 0.000700000000000 |
| | | | FTT | 25.095365520000000 | | | 25.095365520000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (36376803543177 6787/MONTREAL TICKET STUB #1343) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (54665534167938 7088/AUSTRIA TICKET STUB #813) | 1.000000000000000 | | | 1.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000014000000000 | | | 0.000014000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 6.801107420299154 | | | 6.801107420299154 |
| | | | USDT | 0.000000008568999 | | | 0.000000008568999 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24622 | Name on file | FTX Trading Ltd. | ATLAS | 5,210.097371120000000 | FTX Trading Ltd. | | 5,210.097371120000000 |
|---|---|---|---|---|---|---|---|
| | | | AXS | 12.211922460959360 | | | 12.211922460959360 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DFL | 9,169.771372020000000 | | | 9,169.771372020000000 |
| | | | DOGE | 6,252.548841208263000 | | | 6,252.548841208263000 |
| | | | ETH | 2.084594693780060 | | | 2.084594693780060 |
| | | | ETHW | 2.083363130000000 | | | 2.083363130000000 |
| | | | FTT | 254.163173130000000 | | | 254.163173130000000 |
| | | | POLIS | 364.706815930000000 | | | 364.706815930000000 |
| | | | RAY | 208.405319765445000 | | | 208.405319765445000 |
| | | | SHIB | 62,521,793.636082450000000 | | | 62,521,793.636082450000000 |
| | | | USD | 0.000189684400000 | | | 0.000189684400000 |
| | | | USDT | 0.000250214322000 | | | 0.000250214322000 |
| | | | XRP | 9,388.887541959330000 | | | 9,388.887541959330000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8283 | Name on file | FTX Trading Ltd. | APT | 0.002200000000000 | | FTX Trading Ltd. | 0.002200000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 0.093000000000000 | | | 0.093000000000000 |
| | | | BAND | 0.037440000000000 | | | 0.037440000000000 |
| | | | BNB | 7.238552000000000 | | | 7.238552000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000675416000000 | | | 0.000675416000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000135416000000 | | | 0.000135416000000 |
| | | | FTM | 0.581600000000000 | | | 0.581600000000000 |
| | | | FTT | 0.021731080000000 | | | 0.021731080000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IP3 | 0.965800000000000 | | | 0.965800000000000 |
| | | | MATIC | 0.994180000000000 | | | 0.994180000000000 |
| | | | NFT (294942030286496968/FTX EU - WE ARE HERE! #51505) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (311138930669139530/FTX AU - WE ARE HERE! #34419) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (347773663327305547/NETHERLANDS TICKET STUB #1953) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (353642439479155565/FTX CRYPTO CUP 2022 KEY #3951) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (373269859019495534/FTX EU - WE ARE HERE! #51492) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (462032981213285401/FTX AU - WE ARE HERE! #34651) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (476261147358717578/FTX EU - WE ARE HERE! #51531) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SNX | 1,369.412740000000000 | | | 1,369.412740000000000 |
| | | | TRX | 0.736114000000000 | | | 0.736114000000000 |
| | | | USD | 13,891.972080189626000 | | | 13,891.972080189626000 |
| | | | USDT | 0.007702016222837 | | | 0.007702016222837 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41887 | Name on file | FTX Trading Ltd. | 1INCH | 974.080018545381600 | | FTX Trading Ltd. | 974.080018545381600 |
| | | | AAVE | 2.531128856331200 | | | 2.531128856331200 |
| | | | ALICE | 35.000275000000000 | | | 35.000275000000000 |
| | | | ANC | 35.000000000000000 | | | 35.000000000000000 |
| | | | APE | 30.050709252795000 | | | 30.050709252795000 |
| | | | ATLAS | 6,000.085000000000000 | | | 6,000.085000000000000 |
| | | | ATOM | 21.092114929970860 | | | 21.092114929970860 |
| | | | ATOMBULL | 20,000,100.000000000000000 | | | 20,000,100.000000000000000 |
| | | | AUDIO | 1,000.007500000000000 | | | 1,000.007500000000000 |
| | | | AVAX | 88.896663221212180 | | | 88.896663221212180 |
| | | | AXS | 0.018641779485580 | | | 0.018641779485580 |
| | | | BTC | 0.504862900431780 | | | 0.504862900431780 |
| | | | BULL | 56.000304000000000 | | | 56.000304000000000 |
| | | | C98 | 100.000500000000000 | | | 100.000500000000000 |
| | | | CHZ | 500.032500000000000 | | | 500.032500000000000 |
| | | | DOGEBULL | 2,500.012500000000000 | | | 2,500.012500000000000 |
| | | | ENJ | 1,200.006500000000000 | | | 1,200.006500000000000 |
| | | | ETH | 5.552034213069660 | | | 5.552034213069660 |
| | | | ETHBULL | 170.001000000000000 | | | 170.001000000000000 |
| | | | ETHW | 2.776034213069660 | | | 2.776034213069660 |
| | | | FTT | 217.837169449835640 | | | 217.837169449835640 |
| | | | JOE | 300.001500000000000 | | | 300.001500000000000 |
| | | | KSHIB | 8,100.040500000000000 | | | 8,100.040500000000000 |
| | | | LDO | 0.001250000000000 | | | 0.001250000000000 |
| | | | LUNA2 | 9.184802124000000 | | | 9.184802124000000 |
| | | | LUNA2_LOCKED | 21.431204960000000 | | | 21.431204960000000 |
| | | | LUNC | 2,000.010000000000000 | | | 2,000.010000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 417.859285965243260 | | | 417.859285965243260 |
| | | | MATICBULL | 3,000,022.500000000000000 | | | 3,000,022.500000000000000 |
| | | | MKRBULL | 2,500.012500000000000 | | | 2,500.012500000000000 |
| | | | RAY | 2,289.361360396304500 | | | 2,289.361360396304500 |
| | | | SAND | 350.001750000000000 | | | 350.001750000000000 |
| | | | SHIB | 118,300,591.500000000000000 | | | 118,300,591.500000000000000 |
| | | | SLRS | 1,500.007500000000000 | | | 1,500.007500000000000 |
| | | | SOL | 25.673444184538457 | | | 25.673444184538457 |
| | | | SRM | 912.628062300000000 | | | 912.628062300000000 |
| | | | SRM_LOCKED | 10.913092260000000 | | | 10.913092260000000 |
| | | | SUSHI | 0.090394750465950 | | | 0.090394750465950 |
| | | | TRX | 0.863915602653630 | | | 0.863915602653630 |
| | | | TULIP | 0.001250000000000 | | | 0.001250000000000 |
| | | | UNI | 0.001670765836450 | | | 0.001670765836450 |
| | | | UNISWAPBULL | 5,000.025500000000000 | | | 5,000.025500000000000 |
| | | | USD | 469.523014629093700 | | | 469.523014629093700 |
| | | | USDT | 303.919714981619800 | | | 303.919714981619800 |
| | | | XPLA | 200.001500000000000 | | | 200.001500000000000 |
| | | | XRP | 0.000000008148920 | | | 0.000000008148920 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41096 | Name on file | FTX Trading Ltd. | BCH | 0.000000003480077 | | FTX Trading Ltd. | 0.000000003480077 |
| | | | BTC | 1.439721763265260 | | | 1.439721763265260 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DAI | 0.000000002052318 | | 0.000000002052318 |
| | | | ETH | 8.119943902470162 | | 8.119943902470162 |
| | | | ETHW | 5.466442769429002 | | 5.466442769429002 |
| | | | FTT | 25.096931490000000 | | 25.096931490000000 |
| | | | HKD | 0.769421300000000 | | 0.769421300000000 |
| | | | LUNA2 | 0.002292495582000 | | 0.002292495582000 |
| | | | LUNA2_LOCKED | 0.005349156359000 | | 0.005349156359000 |
| | | | TRX | 0.010897000000000 | | 0.010897000000000 |
| | | | USD | 183,224.157256934800000 | | 183,224.157256934800000 |
| | | | USDT | | | 6,445.562892237373000 |
| | | | USDT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 0.324513829420809 | | 0.324513829420809 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 25441 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AAVE | 5.000500000000000 | | 5.000500000000000 |
| | | | AMPL | 0.000000000541145 | | 0.000000000541145 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 0.000000009031180 | | 0.000000009031180 |
| | | | ASD-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.030837500000000 | | 0.030837500000000 |
| | | | AVAX-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL | 49.796894340000000 | | 49.796894340000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000001000000000 | | 0.000001000000000 |
| | | | BTC | 0.000173678047974 | | 0.000173678047974 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 5,998.665535000000000 | | 5,998.665535000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM | 0.000000005000000 | | 0.000000005000000 |
| | | | CREAM-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN | 334.980846925000000 | | 334.980846925000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.151562794699220 | | 0.151562794699220 |
| | | | ENJ | 2,419.979460000000000 | | 2,419.979460000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.494596524291323 | | 0.494596524291323 |
| | | | ETH-0624 | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | -140.000000000000000 | | -140.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.494246524291323 | | 0.494246524291323 |
| | | | EUR | 30.376670720000000 | | 30.376670720000000 |
| | | | FTM | 0.265707577218947 | | 0.265707577218947 |
| | | | FTT | 200.972054000000000 | | 200.972054000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GME | 0.000000003000000 | | 0.000000003000000 |
| | | | GMEPRE | -0.000000003064132 | | -0.000000003064132 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HXRO | 4,997.857013750000000 | | 4,997.857013750000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | | | 370.053502437485100 |
| | | | LINK-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 5,359.041048809794000 | | 5,359.041048809794000 |
| | | | MTA | 22.986234500000000 | | 22.986234500000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000000000400000 | | 0.000000000400000 |
| | | | PAXG-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | REEF | 89,924.324210000000000 | | 89,924.324210000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | | | 134.193844835732250 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 2,070.524031200000000 | | 2,070.524031200000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 517.240032210000000 | | 517.240032210000000 |
| | | | SRM_LOCKED | 13.435073610000000 | | 13.435073610000000 |
| | | | SUSHI | | | 222.633741889725570 |
| | | | TRU | 6,479.214318000000000 | | 6,479.214318000000000 |
| | | | TRU-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 77,019.455021840000000 | | 77,019.455021840000000 |
| | | | UBXT_LOCKED | 394.548874200000000 | | 394.548874200000000 |
| | | | UNI | 205.998078892563340 | | 205.998078892563340 |
| | | | USD | 504,842.871271069600000 | | 504,842.871271069600000 |
| | | | USDT | 996.185782072615200 | | 996.185782072615200 |
| | | | XAUT | 0.000000009116925 | | 0.000000009116925 |
| | | | XAUT-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | XRP | | | 10,425.750993729564000 |
| | | | YFI | | | 0.160857611404820 |
| | | | YFI-20210625 | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57996 | Name on file | FTX Trading Ltd. | 1INCH | 0.936461169054230 | FTX Trading Ltd. | 0.936461169054230 |
| | | | 1INCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AAVE | 0.00000003549159 | | 0.00000003549159 |
| | | | ADA | 10,500.00000000000000 | | 10,500.00000000000000 |
| | | | ALT-PERP | 0.00000000000014 | | 0.00000000000000 |
| | | | APE | 0.201888342215323 | | 0.201888342215323 |
| | | | APE-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | ATOM | 0.000000007130953 | | 0.000000007130953 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX | 0.00000002576439 | | 0.00000002576439 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS | 0.00000001708618 | | 0.00000001708618 |
| | | | BAL | 0.000004981320049 | | 0.000004981320049 |
| | | | BAND | 3,084.336828757620000 | | 3,084.336828757620000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH | | | 0.00001175000000 |
| | | | BCHA | 169.874046550000000 | | 169.874046550000000 |
| | | | BEAM | 16,191.972020272300000 | | 16,191.972020272300000 |
| | | | BTC | 0.003999590786038 | | 0.003999590786038 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRE | | | 370,452.693191079000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | 84.475771600000000 | | 84.475771600000000 |
| | | | DOGE | 15.144610235619900 | | 15.144610235619900 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 0.000000002645965 | | 0.000000002645965 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS | 0.02000000000000 | | 0.02000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.000000292004683 | | 0.000000292004683 |
| | | | ETHW | | | 0.000000274004683 |
| | | | EUR | 0.00900000000000 | | 0.00900000000000 |
| | | | FIL-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | FTM | 77,000.452273641700000 | | 77,000.452273641700000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.012589244117475 | | 0.012589244117475 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT | 870.981567960268000 | | 870.981567960268000 |
| | | | HNT | 284.503341500000000 | | 284.503341500000000 |
| | | | HUSD | 0.009732630000000 | | 0.009732630000000 |
| | | | KNC | 1.425345993203890 | | 1.425345993203890 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB | 5.00000000000000 | | 5.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOM | 112,147.855732998000000 | | 112,147.855732998000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 2.970529343234480 | | 2.970529343234480 |
| | | | LUNA2 | 0.90000000000000 | | 0.90000000000000 |
| | | | LUNA2_LOCKED | 3,625.621485000000000 | | 3,625.621485000000000 |
| | | | LUNC | 0.000006119428298 | | 0.000006119428298 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | 0.000000005843040 | | 0.000000005843040 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR | 0.009999789265992 | | 0.009999789265992 |
| | | | MTA | 1,462.972174269245399 | | 1,462.972174269245399 |
| | | | OMG | 0.000000004159404 | | 0.000000004159404 |
| | | | PAXG | 6.840022811000000 | | 6.840022811000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN | 0.414819627397964 | | 0.414819627397964 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 3,526.149922250000000 | | 3,526.149922250000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 2,199,811.000000000000000 | | 2,199,811.000000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 0.175248249691997 | | 0.175248249691997 |
| | | | SNX-PERP | 0.00000000000009 | | 0.00000000000009 |
| | | | SOL | 0.079087955333200 | | 0.079087955333200 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 284.197413520000000 | | 284.197413520000000 |
| | | | SRM_LOCKED | 149,916.123961210000000 | | 149,916.123961210000000 |
| | | | SUSHI | 8.017921325508690 | | 8.017921325508690 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 100.000000000000000 | | 100.000000000000000 |
| | | | UNI | 0.000000009768584 | | 0.000000009768584 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 568,791.341350498970733 | | 568,791.341350498970733 |
| | | | USDT | 0.005368729355549 | | 0.005368729355549 |
| | | | USTC | 0.108953847183932 | | 0.108953847183932 |
| | | | XLM | 35,000.000000000000000 | | 35,000.000000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | 599.926500000000000 | | 599.926500000000000 |
| | | | YFI | 0.012900567470954 | | 0.012900567470954 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82715 | Name on file | FTX Trading Ltd. | BCH | 0.000000004370836 | FTX Trading Ltd. | 0.000000004370836 |
| | | | DOGE | | | 8.811480097584900 |
| | | | EUR | 0.000000936513587 | | 0.000000936513587 |
| | | | LTC | -0.002872686674751 | | -0.002872686674751 |
| | | | LUNA2 | 0.213512235000000 | | 0.213512235000000 |
| | | | LUNA2_LOCKED | 0.498195214900000 | | 0.498195214900000 |
| | | | LUNC | 46,492.738687600000000 | | 46,492.738687600000000 |
| | | | TRX | | | 24.264417621960840 |

| | | | | | Asserted Claims | | | Modified Claim | |
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | | USDT | 0.885074221537386 | | | 0.885074221537386 |
| | | | | XRP | 0.003025070000000 | | | 0.003025070000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87841 | Name on file | FTX Trading Ltd. | | AAVE | 1.310008410200000 | | FTX Trading Ltd. | 1.310008410200000 |
| | | | | AUD | 3,660.355554611595400 | | | 3,660.355554611595400 |
| | | | | AVAX | | | | 10.099463912498520 |
| | | | | BNB | 0.340500391600000 | | | 0.340500391600000 |
| | | | | BTC | 0.000000004000000 | | | 0.000000004000000 |
| | | | | ETH | 0.328733006994760 | | | 0.328733006994760 |
| | | | | ETHW | 0.151191740000000 | | | 0.151191740000000 |
| | | | | FTM | 234.987283300000000 | | | 234.987283300000000 |
| | | | | FTT | 14.016038700000000 | | | 14.016038700000000 |
| | | | | GBTC | 199.498324713000000 | | | 199.498324713000000 |
| | | | | LUNA2 | 0.006719344456700 | | | 0.006719344456700 |
| | | | | LUNA2_LOCKED | 0.001567847066000 | | | 0.001567847066000 |
| | | | | MATIC | | | | 340.550441361158000 |
| | | | | PAXG | 0.495211870000000 | | | 0.495211870000000 |
| | | | | SOL | | | | 54.239558263186100 |
| | | | | USD | 5,054.601570110933000 | | | 5,054.601570110933000 |
| | | | | USDT | 0.000000016381118 | | | 0.000000016381118 |
| | | | | USTC | 0.095115565959788 | | | 0.095115565959788 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6581 | Name on file | FTX Trading Ltd. | | AAVE | 0.009480340000000 | | FTX Trading Ltd. | 0.009480340000000 |
| | | | | ATLAS | 450.000000000000000 | | | 450.000000000000000 |
| | | | | BNB | 0.010496933392750 | | | 0.010496933392750 |
| | | | | BTC | 0.469978944722875 | | | 0.469978944722875 |
| | | | | ETH | | | | 0.080164165094380 |
| | | | | ETHW | 4.476014293452410 | | | 4.476014293452410 |
| | | | | FTT | 6.099435880000000 | | | 6.099435880000000 |
| | | | | LINK | 1.705473000000000 | | | 1.705473000000000 |
| | | | | POLIS | 17.188074820000000 | | | 17.188074820000000 |
| | | | | SOL | | | | 1.044301063900640 |
| | | | | TRX | 0.000004000000000 | | | 0.000004000000000 |
| | | | | USD | 3,525.852512090123000 | | | 3,525.852512090123000 |
| | | | | USDT | 0.522144122270639 | | | 0.522144122270639 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8603 | Name on file | FTX Trading Ltd. | | ATOM-PERP | | | FTX Trading Ltd. | -0.000000000000001 |
| | | | | AVAX-PERP | | | | -1.700000000000000 |
| | | | | BTC | 0.004299160000000 | | | 0.004299160000000 |
| | | | | BTTPRE-PERP | | | | 0.000000000000000 |
| | | | | CRO | 119.984000000000000 | | | 119.984000000000000 |
| | | | | DENT | 85.287890000000000 | | | 85,287.890000000000000 |
| | | | | DENT-PERP | | | | 0.000000000000000 |
| | | | | DOT-PERP | | | | 0.000000000000001 |
| | | | | ETH-PERP | | | | 0.000000000000000 |
| | | | | EUR | 250.000000073750800 | | | 250.000000073750800 |
| | | | | FTT | | | | 26.896846600000000 |
| | | | | GMT-PERP | | | | 0.000000000000000 |
| | | | | HNT | | | | 4.999100000000000 |
| | | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | | SOL-PERP | | | | -0.500000000000000 |
| | | | | SRM-PERP | | | | 60.000000000000000 |
| | | | | USD | 350.783890740592500 | | | 350.783890740592500 |
| | | | | USDT | 1.031060000000000 | | | 1,031.062126884700000 |
| | | | | VET-PERP | | | | -475.000000000000000 |
| | | | | WAVES-PERP | | | | 60.000000000000000 |
| | | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8752 | Name on file | FTX Trading Ltd. | | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | | AMC | | | | 0.000000007966450 |
| | | | | AMPL | | | | 0.000000000001883 |
| | | | | APE-PERP | | | | 0.000000000000000 |
| | | | | APT-PERP | | | | 0.000000000000000 |
| | | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | | AVAX | 975.093467970000000 | | | 975.093467976075100 |
| | | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | | AXS | 13.395738857932800 | | | 13.395738857932800 |
| | | | | AXS-PERP | | | | 0.000000000000000 |
| | | | | BNB | 1.026167370000000 | | | 1.026167376839660 |
| | | | | BTC | 0.001803360000000 | | | 0.001803364041337 |
| | | | | BTC-20210625 | | | | 0.000000000000000 |
| | | | | BTC-PERP | | | | 0.000000000000000 |
| | | | | CBSE | | | | 0.000000003725970 |
| | | | | CLV-PERP | | | | 0.000000000000000 |
| | | | | COIN | | | | 0.000000033237112 |
| | | | | CRV-PERP | | | | 0.000000000000000 |
| | | | | DOGE | | | | 0.000000005873600 |
| | | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | | DOT-PERP | | | | 0.000000000000000 |
| | | | | ETH | | | | 0.000000001256640 |
| | | | | ETH-20210625 | | | | 0.000000000000000 |
| | | | | ETH-PERP | | | | 0.000000000000000 |
| | | | | FLOW-PERP | | | | 0.000000000000000 |
| | | | | FTT | | | | 0.001411417698255 |
| | | | | GME | | | | 0.000000030000000 |
| | | | | GMEPRE | | | | -0.000000001897010 |
| | | | | GRT-PERP | | | | 0.000000000000000 |
| | | | | KNC-PERP | | | | 0.000000000000000 |
| | | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | | OMG-PERP | | | | 0.000000000000000 |
| | | | | OP-PERP | | | | 0.000000000000000 |
| | | | | SHIB | | | | 7,200,000.000000000000000 |
| | | | | SOL-PERP | | | | 0.000000000000000 |
| | | | | SRM | | | | 66.189625890000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM_LOCKED | | | | 506.173877080000000 |
| | | | TSLA | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLAPRE | 0.000000004480070 | | | 0.000000000000000 |
| | | | UBXT | 102,308.063170000000000 | | | 102,308.063170000000000 |
| | | | USD | 3,424.635604067540000 | | | 3,424.635604067540000 |
| | | | USDT | 11.485567348362876 | | | 11.485567348362876 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZM | 0.000000000000000 | | | 0.000000000005568 |
| | | | ZM-20210326 | 0.000000000000000 | | | 0.000000000715290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56486 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000001414424 | | 0.000000001414424 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.073932948138510 | | 0.073932948138510 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.011966830259700 | | 0.011966830259700 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000006209200 | | 0.000000006209200 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000212346000000 | | 0.000212346000000 |
| | | | ETH-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | ETHW | 0.120000004000000 | | 0.120000004000000 |
| | | | EUR | 256.000000000000000 | | 256.000000000000000 |
| | | | FIDA | 60.006595570000000 | | 60.006595570000000 |
| | | | FIDA_LOCKED | 0.032090400000000 | | 0.032090400000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.008195108038365 | | 25.008195108038365 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.607332335000000 | | 1.607332335000000 |
| | | | LUNA2_LOCKED | 3.750442115000000 | | 3.750442115000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 415.759103630000000 | | 415.759103630000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 23.273595779766700 | | 23.273595779766700 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY | 0.000995981494615 | | 0.000995981494615 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 0.004642685350158 | | 0.004642685350158 |
| | | | TSLAPRE | -0.000000000963002 | | -0.000000000963002 |
| | | | USD | 25,937.012451169667000 | | 25,937.012451169667000 |
| | | | USDT | 20.105000009511620 | | 20.105000009511620 |
| | | | XRP | 0.100000000000000 | | 0.100000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51397 | Name on file | FTX Trading Ltd. | APE | 0.025000000000000 | FTX Trading Ltd. | 0.025000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.000053193164951 | | 0.000053193164951 |
| | | | DAWN | 0.060000000000000 | | 0.060000000000000 |
| | | | DOGE | 1,840.139830710000000 | | 1,840.139830710000000 |
| | | | ENS | 0.005108000000000 | | 0.005108000000000 |
| | | | ETH | 14.368838428184440 | | 14.368838428184440 |
| | | | ETHW | 14.536002015702165 | | 14.536002015702165 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.026719000000000 | | 0.026719000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.033705222092680 | | 0.033705222092680 |
| | | | ICP-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | LUNA2 | 0.003376521187100 | | 0.003376521187100 |
| | | | LUNA2_LOCKED | 0.000878549436600 | | 0.000878549436600 |
| | | | LUNC | 81.988281218307780 | | 81.988281218307780 |
| | | | SLP | 4.139850000000000 | | 4.139850000000000 |
| | | | SOL | 0.052900000000000 | | 0.052900000000000 |
| | | | SRM | 659.138761680000000 | | 659.138761680000000 |
| | | | SRM_LOCKED | 3,097.461238320000000 | | 3,097.461238320000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 131,141.341635243000000 | | 131,141.341635243000000 |
| | | | USDT | 650.937752528647900 | | 650.937752528647900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7723 | Name on file | FTX Trading Ltd. | BTC | 3.897000000000000 | FTX Trading Ltd. | 3.897000003515972 |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.360000000000000 |
| | | | FTT | 43.900000000000000 | | 43.900000000000000 |
| | | | LUNA2 | | | 0.064489571640000 |
| | | | LUNA2_LOCKED | | | 0.150475667200000 |
| | | | LUNC | 14,042.740000000000000 | | 14,042.740000000000000 |
| | | | USD | 13,572.724364674521000 | | 13,572.724364674521000 |
| | | | USDT | | | 0.000000006775011 |
| | | | XRP | | | 0.169000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 47758 | Name on file | FTX Trading Ltd. | ATLAS | 10,000.00000000000000 | | FTX Trading Ltd. | 10,000.00000000000000 |
| | | | ATOM | 0.00000000211550 | | | 0.00000000211550 |
| | | | AUDIO | 1,300.000000000000000 | | | 1,300.000000000000000 |
| | | | BTC | 1.668382126923170 | | | 1.668382126923170 |
| | | | DAI | 0.076866940000000 | | | 0.076866940000000 |
| | | | DOT | 0.000000006333420 | | | 0.000000006333420 |
| | | | DYDX | 500.000000000000000 | | | 500.000000000000000 |
| | | | ETH | 20.406367365012450 | | | 20.406367365012450 |
| | | | ETHW | | | | 12.329609094718010 |
| | | | FTM | 500.000000007788340 | | | 500.000000007788340 |
| | | | FTT | 100.000000000000000 | | | 100.000000000000000 |
| | | | HNT | 45.000000000000000 | | | 45.000000000000000 |
| | | | LINK | 311.836533198112200 | | | 311.836533198112200 |
| | | | LUNA2 | 76.789239010000000 | | | 76.789239010000000 |
| | | | LUNA2_LOCKED | 179.174891000000000 | | | 179.174891000000000 |
| | | | LUNC | 1,115.074107559056800 | | | 1,115.074107559056800 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA | 730.000000000000000 | | | 730.000000000000000 |
| | | | ROOK | 33.000000000000000 | | | 33.000000000000000 |
| | | | RUNE | 0.000000000261220 | | | 0.000000000261220 |
| | | | SOL | 115.570383382828450 | | | 115.570383382828450 |
| | | | SPELL | 151,400.000000000000000 | | | 151,400.000000000000000 |
| | | | SRM | 0.068127320000000 | | | 0.068127320000000 |
| | | | SRM_LOCKED | 0.282630100000000 | | | 0.282630100000000 |
| | | | SUSHI | 762.921562961199100 | | | 762.921562961199100 |
| | | | TRX | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 26,904.012971166925000 | | | 26,904.012971166925000 |
| | | | USDT | 0.000102155710739 | | | 0.000102155710739 |
| | | | USTC | 10,869.163046429405000 | | | 10,869.163046429405000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77800 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AAPL | | | | 0.005000000000000 |
| | | | AAVE | 0.135545456988545 | | | 0.135545456988545 |
| | | | ADA-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 2.000000000000000 | | | 2.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 0.089272174838946 | | | 0.089272174838946 |
| | | | BCH | 0.081620573431921 | | | 0.081620573431921 |
| | | | BEARSHIT | | | | 1,000.000000000000000 |
| | | | BTC | 0.001120552475801 | | | 0.001120552475801 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0331 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | -0.000000000000000 | | | -0.000899999999999 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULLSHIT | 2.000000000000000 | | | 2.000000000000000 |
| | | | DOGE | 54.993017423017300 | | | 54.993017423017300 |
| | | | DOT | 0.021100817842484 | | | 0.021100817842484 |
| | | | ENS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.003361024977596 | | | 0.003361024977596 |
| | | | ETH-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.003599714977596 | | | 0.003599714977596 |
| | | | EUR | 0.437384052115501 | | | 0.447884052115501 |
| | | | FTT | 0.000000009013915 | | | 0.000000009013915 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GBP | | | | -0.032200000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GRT | 10.997427465335100 | | | 10.997427465335100 |
| | | | LINK | 0.650553052976711 | | | 0.650553052976711 |
| | | | LTC | 0.008993017422885 | | | 0.008993017422885 |
| | | | LUNA2 | 0.003103903461000 | | | 0.003103903461000 |
| | | | LUNA2_LOCKED | 0.007242441408000 | | | 0.007242441408000 |
| | | | LUNC | 0.099998878757297 | | | 0.099998878757297 |
| | | | MATIC | 0.976884347021332 | | | 0.976884347021332 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (28841892676071186900/MAGIC EDEN PLUS) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OMG | 0.199760264777522 | | | 0.199760264777522 |
| | | | PERP | 610,496.476803750000000 | | | 610,496.476803750000000 |
| | | | SHIT-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.814895640420236 | | | 0.814895640420236 |
| | | | SOL-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI | 0.087209382345435 | | | 0.087209382345435 |
| | | | USD | 736,175.979257133700000 | | | 736,368.420340134000000 |
| | | | USDT | 0.463036945336298 | | | 0.463036945336298 |
| | | | XRP | 9.999988000000000 | | | 9.999988000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88724 | Name on file | FTX Trading Ltd. | AMZN | 12.000132000000000 | | FTX Trading Ltd. | 12.000132000000000 |
|---|---|---|---|---|---|---|---|
| | | | BNB | | | | 3.317165950972025 |
| | | | BTC | | | | 0.060599436112777 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 0.000000005762178 | | | 0.000000005762178 |
| | | | ETH | | | | 1.201677880560561 |
| | | | ETHW | | | | 1.512631986591511 |
| | | | EUR | 0.000000020174549 | | | 0.000000020174549 |
| | | | FTT | 67.000000000000000 | | | 67.000000000000000 |
| | | | GOOGL | 12.048014988668900 | | | 12.048014988668900 |
| | | | GOOGLPRE | -0.000000001306230 | | | -0.000000001306230 |
| | | | MSTR | 5.914985074783530 | | | 5.914985074783530 |
| | | | RUNE | 0.000000008888960 | | | 0.000000008888960 |
| | | | SOL | | | | 230.210320280963230 |
| | | | TSLA | | | | 5.924203219142000 |
| | | | TSLAPRE | -0.000000001609080 | | | -0.000000001609080 |
| | | | USD | 42.885904555067970 | | | 42.885904555067970 |
| | | | USDT | 0.000000005118898 | | | 0.0000000005118898 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8698 | Name on file | FTX Trading Ltd. | ATLAS | | | FTX Trading Ltd. | 109.971200000000000 |
| | | | BRZ | 1,296.370000000000000 | | | 1,296.369010314740000 |
| | | | BTC | 0.001800000000000 | | | 0.001800000000000 |
| | | | LINK | | | | 0.008362000000000 |
| | | | MATIC | 69.000000000000000 | | | 69.000000000000000 |
| | | | SOL | | | | 0.009980200000000 |
| | | | USD | 153.652355705843770 | | | 153.652355705843770 |
| | | | USDT | 14.290000000000000 | | | 14.286344441781190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7899 | Name on file | FTX Trading Ltd. | BNB | 0.319941020000000 | | FTX Trading Ltd. | 0.319941024000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | 0.006298830000000 | | | 0.006298838910000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COIN | | | | 0.149971500000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | ETH | 0.076000000000000 | | | 0.076000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.076000000000000 |
| | | | EXCH-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 7.598579370000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000007 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | USD | 351.103309290806100 | | | 351.103309290806100 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XRP | 161.970143400000000 | | | 161.970143400000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8355 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 0.000000009674773 |
| | | | BTC | 0.004692170000000 | | | 0.004692172065000 |
| | | | UBXT | | | | 928.470157210000000 |
| | | | USD | 0.000000010433281 | | | 0.000000010433281 |
| | | | USDT | | | | 0.000017232965395 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83070 | Name on file | FTX Trading Ltd. | EUR | 0.000000008785675 | | FTX Trading Ltd. | 0.000000008785675 |
| | | | POC Other NFT Assertions: LIMBO MAN #U14 (43208971938425 7540) | 1.000000000000000 | | | 0.000000000000000 |
| | | | POC Other NFT Assertions: LIMBO MAN #U18 (46144097433451 7060) | 1.000000000000000 | | | 0.000000000000000 |
| | | | POC Other NFT Assertions: LIMBO MAN #U22 (54443998748208 2300) | 1.000000000000000 | | | 0.000000000000000 |
| | | | POC Other NFT Assertions: LIMBO WOMAN #U11 (48483209754 9543360) | 1.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 9.050917169000000 | | | 9.050917169000000 |
| | | | LUNA2_LOCKED | 21.118806730000000 | | | 21.118806730000000 |
| | | | LUNC | 51.033755790000000 | | | 51.037803330401203 |
| | | | NFT (43208971938425 7522/LIMBO MAN #U14) | | | | 1.000000000000000 |
| | | | NFT (46144097433451 7063/LIMBO MAN #U18) | | | | 1.000000000000000 |
| | | | NFT (48353826247085 8757/PUNK GIRL PORTRAIT #10) | | | | 1.000000000000000 |
| | | | NFT (48483209754954 3340/LIMBO WOMAN #U11) | | | | 1.000000000000000 |
| | | | NFT (54443998748208 2309/LIMBO MAN #U22) | | | | 1.000000000000000 |
| | | | SOL | 0.000029291855332 | | | 0.000029291855332 |
| | | | USD | 0.000000006919958 | | | 0.010000006919958 |
| | | | XTZ | | | | -0.000000027353560 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48783 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | 1INCH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAPL | 0.000000004211530 | | | 0.000000004211530 |
| | | | AMD | 0.000000007176030 | | | 0.000000007176030 |
| | | | ARKK | 0.000000004482950 | | | 0.000000004482950 |
| | | | AVAX | 0.000000000412194 | | | 0.000000000412194 |
| | | | BCH | 0.000000000918313 | | | 0.000000000918313 |
| | | | BCH-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000009715740 | | | 0.000000009715740 |
| | | | BNB-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-0930 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BOLSONARO2022 | 0.000000000000909 | | | 0.000000000000909 |
| | | | BRZ | 0.338315030738634 | | | 0.338315030738634 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | BRZ-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC | 3.013873306651035 | | | 3.013873306651035 | |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-0624 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-0930 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CAD | 0.803445666354120 | | | 0.803445666354120 | |
| | | | CEL | 0.000000003081483 | | | 0.000000003081483 | |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CUSDT | 0.000000002173940 | | | 0.000000002173940 | |
| | | | CUSDT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DAI | 0.022580438848958 | | | 0.022580438848958 | |
| | | | DOT | 0.000000008767876 | | | 0.000000008767876 | |
| | | | DOT-0624 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DOT-0930 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH | 0.000000003291919 | | | 0.000000003291919 | |
| | | | ETH-0930 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH-1230 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH-20210924 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH-20211231 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | EUR | 1,001.562162464135200 | | | 1,001.562162464135200 | |
| | | | FTT | 150.001000000000000 | | | 150.001000000000000 | |
| | | | FTT-PERP | 200.000000000000000 | | | 200.000000000000000 | |
| | | | GBP | 0.000000000396371 | | | 0.000000000396371 | |
| | | | GBTC-0930 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | GLD | 0.000000009870086 | | | 0.000000009870086 | |
| | | | GME | 0.000000008003220 | | | 0.000000008003220 | |
| | | | HOOD | 0.000000007254180 | | | 0.000000007254180 | |
| | | | LINK | 0.000000007245080 | | | 0.000000007245080 | |
| | | | LINK-0930 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LINK-1230 | 214.000000000000000 | | | 214.000000000000000 | |
| | | | LOGAN2021 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LTC | 0.000000002611880 | | | 0.000000002611880 | |
| | | | LTC-0930 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LUNA2 | 0.006518123846000 | | | 0.006518123846000 | |
| | | | LUNA2_LOCKED | 0.015208955640000 | | | 0.015208955640000 | |
| | | | LUNC | 0.000000003865311 | | | 0.000000003865311 | |
| | | | MSTR | 0.000000009490870 | | | 0.000000009490870 | |
| | | | MSTR-20210924 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | NFLX | 0.000000008702060 | | | 0.000000008702060 | |
| | | | OLY2021 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | PAXG-20210625 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SCRT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SOL | 0.000000004036038 | | | 0.000000004036038 | |
| | | | SOL-0325 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SOL-0624 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SOL-0930 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SPY | 0.000000000921203 | | | 0.000000000921203 | |
| | | | TRYB | 0.000000003699855 | | | 0.000000003699855 | |
| | | | TSLA | 0.000000011000000 | | | 0.000000011000000 | |
| | | | TSLAPRE | 0.000000002594432 | | | 0.000000002594432 | |
| | | | UNI | 0.000000006199299 | | | 0.000000006199299 | |
| | | | UNI-1230 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | USD | 26,733.667566088340000 | | | 26,733.667566088340000 | |
| | | | USDT | 0.713663006404703 | | | 0.713663006404703 | |
| | | | USDT-0624 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | USDT-20211231 | 0.000000000000000 | | | 0.000000000000000 | |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | USO | 0.000000002263007 | | | 0.000000002263007 | |
| | | | USTC | 0.000000009894224 | | | 0.000000009894224 | |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | WBTC | | | | 0.000083864691093 | |
| | | | XAUT | 0.000000000231260 | | | 0.000000000231260 | |
| | | | XAUT-PERP | 0.000000000000001 | | | 0.000000000000001 | |
| | | | XRP | 0.000000004539628 | | | 0.000000004539628 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35622 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 5.637585110298340 | |
|---|---|---|---|---|---|---|---|---|
| | | | APE | 0.096298480000000 | | | 0.096298480000000 | |
| | | | ATLAS | 4,349.983800000000000 | | | 4,349.983800000000000 | |
| | | | AVAX | 8.199073880692403 | | | 8.199073880692403 | |
| | | | BNB | 4.833000050076752 | | | 4.834000050076752 | |
| | | | BTC | 0.265400000000000 | | | 0.265427563546716 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DOGE | 0.651963722482601 | | | 0.651963722482601 | |
| | | | DOT | 56.637500000000000 | | | 56.659016470627500 | |
| | | | ETH | 1.883700000000000 | | | 1.883823984398152 | |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETHW | 1.883240025105952 | | | 1.883240025105952 | |
| | | | FTT | 16.096148000000000 | | | 16.096148000000000 | |
| | | | LINK | | | | 49.523424768626460 | |
| | | | LTC | 0.019848012105148 | | | 0.019848012105148 | |
| | | | MANA | 0.994412800000000 | | | 0.994412800000000 | |
| | | | MATIC | 9.985371320268564 | | | 9.985371320268564 | |
| | | | POLIS | 158.390316000000000 | | | 158.390316000000000 | |
| | | | RUNE | 0.093846827518661 | | | 0.093846827518661 | |
| | | | SAND | 51.994600000000000 | | | 51.994600000000000 | |
| | | | SOL | | | | 7.555513015125460 | |
| | | | TRX | 0.970577345767079 | | | 0.970577345767079 | |
| | | | USD | 3,710.759683725734000 | | | 3,710.759683725734000 | |
| | | | USDT | 0.000000042798371 | | | 0.000000042798371 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40401 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 | |
|---|---|---|---|---|---|---|---|---|
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 | |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | APE-PERP | -0.000000000000227 | | | -0.000000000000227 | |
| | | | APT | 0.001245000000000 | | | 0.001245000000000 | |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ATOM-PERP | -0.000000000000028 | | | -0.000000000000028 | |
| | | | AVAX | 0.067444344036357 | | | 0.067444344036357 | |
| | | | AVAX-PERP | -0.000000000000010 | | | -0.000000000000010 | |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC | 2.003166362178995 | | | 2.003166362178995 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CVX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH | 7.688318590000000 | | | 7.688318590371488 | |
| | | | ETH-PERP | 0.000000000000002 | | | 0.000000000000002 | |
| | | | ETHW | 0.000774624731702 | | | 0.000774624731702 | |
| | | | FIL-PERP | -0.000000000000113 | | | -0.000000000000113 | |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | FTT | 184.227099908459620 | | | 184.227099908459620 | |
| | | | FTT-PERP | -197.000000000000000 | | | -197.000000000000000 | |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | HBAR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LUNA2 | 0.000001361106932 | | | 0.000001361106932 | |
| | | | LUNA2_LOCKED | 0.000003175916174 | | | 0.000003175916174 | |
| | | | LUNA2-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LUNC | 0.296383896500000 | | | 0.296383896500000 | |
| | | | LUNC-PERP | 0.000000002421362 | | | 0.000000002421362 | |
| | | | MASK-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | NEAR-PERP | 0.000000000000014 | | | 0.000000000000014 | |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ROSE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | RSR | 4.232807536067688 | | | 4.232807536067688 | |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SOL | 0.017324636610702 | | | 0.017324636610702 | |
| | | | SOL-PERP | 0.000000000000220 | | | 0.000000000000220 | |
| | | | SRM | 2.685929120000000 | | | 2.685929120000000 | |
| | | | SRM_LOCKED | 47.497094110000000 | | | 47.497094110000000 | |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRX | 186.000000000000000 | | | 186.000000000000000 | |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | USD | 1,445.717603245964000 | | | 1,445.717603245964000 | |
| | | | USDT | 90,831.755517003780000 | | | 90,831.755517003780000 | |
| | | | USTC | 0.000000002405897 | | | 0.000000002405897 | |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40301 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 | |
|---|---|---|---|---|---|---|---|---|
| | | | ALT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AUDIO | 0.159120000000000 | | | 0.159120000000000 | |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BNBBULL | 0.000960690000000 | | | 0.000960690000000 | |
| | | | BNB-PERP | -0.000000000000056 | | | -0.000000000000056 | |
| | | | BSV-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | HT-PERP | -0.000000000000454 | | | -0.000000000000454 | |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | OKB-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | OXY | 0.692105000000000 | | | 0.692105000000000 | |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SHIT-PERP | 0.000000000000003 | | | 0.000000000000003 | |
| | | | SRM | 0.604737040000000 | | | 0.604737040000000 | |
| | | | SRM_LOCKED | 8.515262960000000 | | | 8.515262960000000 | |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SUSHIBULL | 0.000093682500000 | | | 0.000093682500000 | |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRX | 0.000027000000000 | | | 0.000027000000000 | |
| | | | USD | 32,128.253464692100000 | | | 32,128.253464692100000 | |
| | | | USDT | 0.000000025492957 | | | 0.121692764342399 | |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63856 | Name on file | FTX Trading Ltd. | BTC | 4.429300016575120 | | FTX Trading Ltd. | 4.429300016575120 | |
|---|---|---|---|---|---|---|---|---|
| | | | DOGE | 31,118.155590000000000 | | | 31,118.155590000000000 | |
| | | | ETH | 0.000000006893642 | | | 0.000000006893642 | |
| | | | FTT | 848.722949000000000 | | | 848.722949000000000 | |
| | | | LOOKS | | | | 13,166.080614478096000 | |
| | | | LUNA2_LOCKED | 10,458.575080000000000 | | | 10,458.575080000000000 | |
| | | | LUNC | 0.006457101416860 | | | 0.006457101416860 | |
| | | | SOL | 0.000070750000000 | | | 0.000070750000000 | |
| | | | SRM | 3.767970980000000 | | | 3.767970980000000 | |
| | | | SRM_LOCKED | 169.267333700000000 | | | 169.267333700000000 | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SUSHI | 3,745.018725000000000 | | 3,745.018725000000000 |
| | | | TRX | 0.00004500000000 | | 0.00004500000000 |
| | | | TRYB | 0.000000004661411 | | 0.000000004661411 |
| | | | TRYB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -4.309170106522640 | | -4.309170106522640 |
| | | | USDT | 0.00001543709453 | | 0.00001543709453 |
| | | | USTC | 0.00000000800930 | | 0.00000000800930 |
| | | | XAUT | 0.000000002774430 | | 0.000000002774430 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8728 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.100160000000000 |
| | | | AAVE | | | 0.003688850000000 |
| | | | ALGO | | | 0.971120000000000 |
| | | | ALICE | | | 1.400000000000000 |
| | | | ANC | | | 4.000000000000000 |
| | | | APE | | | 1.500000000000000 |
| | | | ATOM | | | 0.003860500000000 |
| | | | AVAX | | | 0.017882000000000 |
| | | | AXS | | | 0.005758500000000 |
| | | | BCH | | | 0.013185280000000 |
| | | | BEAR | | | 844.123000000000000 |
| | | | BNB | | | 0.006294745000000 |
| | | | BTC | | | 0.000000923705000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000019620000000 |
| | | | CHZ | | | 0.339200000000000 |
| | | | COMP | | | 0.027900000000000 |
| | | | CRO | | | 20.000000000000000 |
| | | | CRV | | | 4.000020000000000 |
| | | | DENT | | | 31.661500000000000 |
| | | | DOGE | | | 0.531648036563278 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.094166400000000 |
| | | | DYDX | | | 1.900000000000000 |
| | | | ENJ | | | 0.000300000000000 |
| | | | ENS | | | 0.190000000000000 |
| | | | ETH | | | 0.000807363000000 |
| | | | ETHW | | | 1.537796153000000 |
| | | | FTM | | | 11.000000000000000 |
| | | | FTT | 150.045000000000000 | | 150.044571050000000 |
| | | | GALA | | | 0.050750000000000 |
| | | | GMT | | | 0.000725000000000 |
| | | | GRT | | | 15.000000000000000 |
| | | | HNT | | | 0.000064000000000 |
| | | | IMX | | | 2.000094500000000 |
| | | | JST | | | 110.000000000000000 |
| | | | KNC | | | 0.957917500000000 |
| | | | LDO | | | 0.004940000000000 |
| | | | LINK | | | 0.091551540000000 |
| | | | LOOKS | | | 33.000000000000000 |
| | | | LTC | | | 0.080005450000000 |
| | | | LUNA2 | 31.851000000000000 | | 31.851186120000000 |
| | | | LUNA2_LOCKED | 74.319000000000000 | | 74.319434290000000 |
| | | | MANA | | | 1.000000000000000 |
| | | | MATIC | | | 0.178550000000000 |
| | | | MKR | | | 0.000913100000000 |
| | | | OMG | | | 3.000000000000000 |
| | | | QI | | | 0.081150000000000 |
| | | | RAY | | | 0.375692000000000 |
| | | | RUNE | | | 0.000117500000000 |
| | | | SAND | | | 1.002755000000000 |
| | | | SHIB | 5,225,619.350000000000000 | | 5,225,619.350000000000000 |
| | | | SNX | | | 0.010580500000000 |
| | | | SOL | | | 0.013349219056889 |
| | | | SRM | | | 0.570350000000000 |
| | | | STEP | | | 49.557254505000000 |
| | | | STG | | | 3.000000000000000 |
| | | | SXP | | | 0.066974500000000 |
| | | | POC Other Fiat Assertions: TERRA | | | |
| | | | CLASSIC USD (WORMHOLE) (USTC) | 2,694.238000000000000 | | 0.000000000000000 |
| | | | TRX | | | 0.480190000000000 |
| | | | UNI | | | 0.040988500000000 |
| | | | USD | 21,205.779583788822000 | | 21,205.779583788822000 |
| | | | USDT | | | 0.001194159544417 |
| | | | USTC | | | 2,694.238275000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES | | | 0.009707500000000 |
| | | | WRX | | | 10.000000000000000 |
| | | | XPLA | | | 10.000000000000000 |
| | | | XRP | | | 0.683445000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI | | | 0.004466700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44293 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.812511833861840 |
| | | | ETHW | 0.000509034139060 | | 0.000509034139060 |
| | | | TRX | 0.000780000000000 | | 0.000780000000000 |
| | | | USD | 0.001553202195394 | | 0.001553202195394 |
| | | | USDT | 799,060.640000000000000 | | 799,060.640000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51947 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL | 0.000000001162247 | | 0.000000001162247 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.009849127120005 | | 0.009849127120005 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 4.973467782465270 | | 4.973467782465270 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTMX-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | CREAM | 0.000000000650000 | | | 0.000000000650000 |
| | | | CREAM-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 1.241220275794011 | | | 1.241220275794011 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 1.251220275794011 | | | 1.251220275794011 |
| | | | FIL-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 186.978223635048400 | | | 186.978223635048400 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000003637 | | | -0.000000000003637 |
| | | | SNX | 0.000000005000000 | | | 0.000000005000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 1.515962160000000 | | | 1.515962160000000 |
| | | | SRM_LOCKED | 4.946385660000000 | | | 4.946385660000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.004283000000000 | | | 0.004283000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 8.249824646240109 | | | 8.249824646240109 |
| | | | USDT | 3,220.367839211358000 | | | 3,220.367839211358000 |
| | | | WBTC | 0.000000002448495 | | | 0.000000002448495 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59256 | Name on file | FTX Trading Ltd. | AUD | 2.778766960000000 | FTX Trading Ltd. | 2.778766960000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.354696651970890 | | 0.354696651970890 |
| | | | BULL | 0.000000002600000 | | 0.000000002600000 |
| | | | EUR | 0.000000007309623 | | 0.000000007309623 |
| | | | LINK | 367.984458518976600 | | 367.984458518976600 |
| | | | LUNA2 | 0.001515622544000 | | 0.001515622544000 |
| | | | LUNA2_LOCKED | 0.003536452603000 | | 0.003536452603000 |
| | | | PAXG | 0.000019980000000 | | 0.000019980000000 |
| | | | SOL | 292.777942008020800 | | 292.777942008020800 |
| | | | USD | 0.103013624007217 | | 0.103013624007217 |
| | | | USDT | 0.000000009158595 | | 0.000000009158595 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87200 | Name on file | FTX Trading Ltd. | AAVE | 3.678269714000000 | FTX Trading Ltd. | 3.678269714000000 |
|---|---|---|---|---|---|---|
| | | | ADABULL | 0.000087952600000 | | 0.000087952600000 |
| | | | ALGOBULL | 46,474.826000000000000 | | 46,474.826000000000000 |
| | | | BCH | 0.000000008430690 | | 0.000000008430690 |
| | | | BCHBULL | 0.765337600000000 | | 0.765337600000000 |
| | | | BNB | 0.000000000800000 | | 0.000000000800000 |
| | | | BNBBULL | 0.000000002160000 | | 0.000000002160000 |
| | | | BTC | 0.507599029963357 | | 0.507599029963357 |
| | | | BULL | 0.000000001024000 | | 0.000000001024000 |
| | | | CHF | 0.000000008766334 | | 0.000000008766334 |
| | | | COMP | 0.000000001280000 | | 0.000000001280000 |
| | | | DEFIBULL | 0.000951635800000 | | 0.000951635800000 |
| | | | DOGEBULL | 0.000000007400000 | | 0.000000007400000 |
| | | | DOT | 42.956029018657800 | | 42.956029018657800 |
| | | | EOSBULL | 83.779660000000000 | | 83.779660000000000 |
| | | | ETH | 0.075904292396763 | | 0.075904292396763 |
| | | | ETHBULL | 0.000000006420000 | | 0.000000006420000 |
| | | | ETHW | 0.075904292396763 | | 0.075904292396763 |
| | | | EUR | 0.154020680788214 | | 0.154020680788214 |
| | | | FTT | 4.452122927682772 | | 4.452122927682772 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRTBULL | 0.518322120000000 | | 0.518322120000000 |
| | | | LINK | 0.093790820000000 | | 0.093790820000000 |
| | | | LINKBULL | 0.474106820000000 | | 0.474106820000000 |
| | | | LUNA2 | 0.095369134010000 | | 0.095369134010000 |
| | | | LUNA2_LOCKED | 0.222527979400000 | | 0.222527979400000 |
| | | | LUNC | 0.000000003461750 | | 0.000000003461750 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 0.081719380000000 | | 0.081719380000000 |
| | | | PAXG | 0.000080357500000 | | 0.000080357500000 |
| | | | RUNE | 28.812573480000000 | | 28.812573480000000 |
| | | | SOL | 31.910487674063248 | | 31.910487674063248 |
| | | | SRM | 101.360762070000000 | | 101.360762070000000 |
| | | | SRM_LOCKED | 1.160902650000000 | | 1.160902650000000 |
| | | | SUSHIBULL | 908.335000000000000 | | 908.335000000000000 |
| | | | UNI | 0.000000007339240 | | 0.000000007339240 |
| | | | USD | 7,661.363329363349000 | | 7,661.363329363349000 |
| | | | USDT | 0.009759159381896 | | 0.009759159381896 |
| | | | VETBULL | 0.864381380000000 | | 0.864381380000000 |
| | | | XLMBULL | 0.095809600000000 | | 0.095809600000000 |
| | | | XRPBULL | 38.119558000000000 | | 38.119558000000000 |
| | | | XTZBULL | 1.936969400000000 | | 1.936969400000000 |
| | | | YFI | 0.000000001592880 | | 0.000000001592880 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64603 | Name on file | FTX Trading Ltd. | AAVE | 0.010153973139140 | FTX Trading Ltd. | 0.010153973139140 |
|---|---|---|---|---|---|---|
| | | | ATLAS | 79.985600000000000 | | 79.985600000000000 |
| | | | AXS | 0.299946000000000 | | 0.299946000000000 |
| | | | BNB | 0.061644946790760 | | 0.061644946790760 |
| | | | BTC | 0.001299712000000 | | 0.001299712000000 |
| | | | CRO | 29.994600000000000 | | 29.994600000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOT-PERP | 0.100000000000000 | | | 0.100000000000000 |
| | | | EGLD-PERP | 0.020000000000000 | | | 0.020000000000000 |
| | | | ETH | 0.008896940000000 | | | 0.008896940000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.008896940000000 | | | 0.008896940000000 |
| | | | FLOW-PERP | 0.200000000000000 | | | 0.200000000000000 |
| | | | FTT | 0.299946000000000 | | | 0.299946000000000 |
| | | | LINK | 0.699874000000000 | | | 0.699874000000000 |
| | | | LTC | 0.009004000000000 | | | 0.009004000000000 |
| | | | LUNA2 | 0.052007533890000 | | | 0.052007533890000 |
| | | | LUNA2_LOCKED | 0.121350912400000 | | | 0.121350912400000 |
| | | | LUNC | 11,324.750000000000000 | | | 11,324.750000000000000 |
| | | | MANA | 2.999460000000000 | | | 2.999460000000000 |
| | | | POLIS | 3.899298000000000 | | | 3.899298000000000 |
| | | | SOL | 0.168409350000000 | | | 0.168409350000000 |
| | | | USD | -0.740952338064900 | | | -0.740952338064900 |
| | | | XRP | 26.995140000000000 | | | 26.995140000000000 |
| | | | ZIL-PERP | 40.000000000000000 | | | 40.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9146 | Name on file | FTX Trading Ltd. | AURY | 1,026.794600000000000 | | FTX Trading Ltd. | 1,026.794600000000000 |
|---|---|---|---|---|---|---|---|
| | | | BICO | | | | 0.000000000232945 |
| | | | FTT | | | | 0.000000003784000 |
| | | | GOG | | | | 0.000000006640000 |
| | | | GST | | | | 0.000000001489114 |
| | | | HOLY | | | | 0.093520000000000 |
| | | | PERP | | | | 0.000000000169990 |
| | | | POLIS | | | | 0.000000003400000 |
| | | | TONCOIN | | | | 0.000000001077012 |
| | | | USD | 0.337056648369540 | | | 0.337056648369540 |
| | | | USDT | | | | 0.000000007241215 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82159 | Name on file | FTX Trading Ltd. | 1INCH-0325 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | 1INCH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE | 4.235940246350980 | | | 4.235940246350980 |
| | | | AAVE-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-20210326 | -0.000000000000002 | | | -0.000000000000002 |
| | | | AAVE-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000198 | | | 0.000000000000198 |
| | | | ACB-20210326 | -0.000000000000909 | | | -0.000000000000909 |
| | | | ADA-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20191227 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA | 0.000000002047150 | | | 0.000000002047150 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMC | 0.000000001043136 | | | 0.000000001043136 |
| | | | AMC-20210326 | -0.000000000000142 | | | -0.000000000000142 |
| | | | AMC-20210625 | 0.000000000000909 | | | 0.000000000000909 |
| | | | AMPL | 0.000000000140275 | | | 0.000000000140275 |
| | | | AMZN-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE | 0.555802292809178 | | | 0.555802292809178 |
| | | | APHA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ARKK-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ARKK-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD | 0.000000009215543 | | | 0.000000009215543 |
| | | | ASD-PERP | 0.000000000174622 | | | 0.000000000174622 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | 1.471984704684280 | | | 1.471984704684280 |
| | | | ATOM-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | AUD | 0.000000004085312 | | | 0.000000004085312 |
| | | | AURY | 0.000000011000000 | | | 0.000000011000000 |
| | | | AVAX | 0.116659374608298 | | | 0.116659374608298 |
| | | | AVAX-20200925 | 0.000000000000909 | | | 0.000000000000909 |
| | | | AVAX-20201225 | -0.000000000000113 | | | -0.000000000000113 |
| | | | AVAX-PERP | -0.000000000013461 | | | -0.000000000013461 |
| | | | BABA | 0.000000005000000 | | | 0.000000005000000 |
| | | | BABA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000273 | | | -0.000000000000273 |
| | | | BAL-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000841 | | | 0.000000000000841 |
| | | | BAND | 0.000000002057670 | | | 0.000000002057670 |
| | | | BAND-PERP | -0.000000000000085 | | | -0.000000000000085 |
| | | | BAO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BB | 0.000000003694800 | | | 0.000000003694800 |
| | | | BB-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH | 0.000039146384462 | | | 0.000039146384462 |
| | | | BCH-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | 0.000000000000000 |
| | | | BILI | 0.000000008199918 | | | 0.000000008199918 |
| | | | BILI-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BITW | 0.000000007038679 | | | 0.000000007038679 |
| | | | BNB | 0.208346898936152 | | | 0.208346898936152 |
| | | | BNB-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000058889 | | | 0.000000000058889 |
| | | | BNT-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BNTX-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNTX-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BNTX-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA-PERP | -0.00000000130057 | | -0.00000000130057 |
| | | | BSV-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000738 | | 0.00000000000738 |
| | | | BTC | 0.00108973910 9826 | | 0.00108973910 9826 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20190925 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191004 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191005 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20191222 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200207 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211026 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201009 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201120 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201211 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BTMX-20191227 | -0.00000000023 2830 | | -0.00000000023 2830 |
| | | | BTMX-20200327 | 0.00000000070031 | | 0.00000000070031 |
| | | | BTMX-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BYND-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BYND-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | CBSE | 0.00000000791 8236 | | 0.00000000791 8236 |
| | | | CEL | 0.00000000312 0731 | | 0.00000000312 0731 |
| | | | CELO-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | CEL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CGC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COIN | 0.00000001121 5290 | | 0.00000001121 5290 |
| | | | COMP | 0.00000000600000 | | 0.00000000600000 |
| | | | COMP-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-20200925 | -0.00000000000014 | | -0.00000000000014 |
| | | | COMP-20201225 | -0.00000000000011 | | -0.00000000000011 |
| | | | COMP-PERP | 0.00000000000165 | | 0.00000000000165 |
| | | | CREAM | 0.00000005000000 | | 0.00000005000000 |
| | | | CREAM-20200925 | 0.00000000000227 | | 0.00000000000227 |
| | | | CREAM-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-20210326 | -0.00000000000007 | | -0.00000000000007 |
| | | | CREAM-PERP | -0.00000000001142 | | -0.00000000001142 |
| | | | CRO | 6,900.00000000000000 | | 6,900.00000000000000 |
| | | | CRON-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CUSDT | 2,669.28377605000000 | | 2,669.28377605000000 |
| | | | DAI | 0.09267394555 7693 | | 0.09267394555 7693 |
| | | | DASH-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | DEFI-20200626 | -0.00000000000003 | | -0.00000000000003 |
| | | | DEFI-20200925 | 0.00000000000014 | | 0.00000000000014 |
| | | | DEFI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | DMG-PERP | 0.00000000001823 | | 0.00000000001823 |
| | | | DOGE | 0.00000000917 9939 | | 0.00000000917 9939 |
| | | | DOGE-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000007275 | | -0.00000000007275 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000704 | | -0.00000000000704 |
| | | | EGLD-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-20210625 | -0.00000000034560 | | -0.00000000034560 |
| | | | EOS-PERP | -0.00000000073100 | | -0.00000000073100 |
| | | | ETC-PERP | 0.00000000000727 | | 0.00000000000727 |
| | | | ETH | 0.00000001736 6775 | | 0.00000001736 6775 |
| | | | ETH-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHE | 0.00000000963 0753 | | 0.00000000963 0753 |
| | | | ETH-PERP | -0.00000000002273 | | -0.00000000002273 |
| | | | ETHW | 0.00000000366 4161 | | 0.00000000366 4161 |
| | | | EUR | 0.00000002974860 | | 0.00000002974860 |
| | | | EXCH-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | FB-20210326 | -0.00000000000007 | | -0.00000000000007 |
| | | | FIDA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-20210326 | 0.00000000000021 | | 0.00000000000021 |
| | | | FIL-PERP | 0.00000000000184 | | 0.00000000000184 |
| | | | FLM-20201225 | 0.00000000000728 | | 0.00000000000728 |
| | | | FLM-PERP | 0.00000000005456 | | 0.00000000005456 |
| | | | FLOW-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | FTM | 0.96992854374 6096 | | 0.96992854374 6096 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 2,999.70405682619000 | | 2,999.70405682619000 |
| | | | FTT-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | GBTC | 4,809.61640350433000 | | 4,809.61640350433000 |
| | | | GME-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | GME | 0.00000000000110 | | 0.00000000000110 |
| | | | GMEPRE | -0.00000001439083 | | -0.00000001439083 |
| | | | GRT | 0.00000000365 7337 | | 0.00000000365 7337 |
| | | | GRT-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | HT | 654.260465999599000 | | 654.260465999599000 |
| | | | HT-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | IBVOL | 0.000000003600000 | | 0.000000003600000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | KNC | 0.000000007918347 | | 0.000000007918347 |
| | | | KNC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000532 | | -0.000000000000532 |
| | | | KSM-20200327 | 0.000000000000047 | | 0.000000000000047 |
| | | | L8-20210812 | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO | 0.000000008720712 | | 0.000000008720712 |
| | | | LEO-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA | 0.000001000000000 | | 0.000001000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000046491163 | | 0.000000046491163 |
| | | | LINK-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000015721107 | | 0.000000015721107 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 59.980142820000000 | | 59.980142820000000 |
| | | | LUNA2_LOCKED | 139.953666600000000 | | 139.953666600000000 |
| | | | LUNC-PERP | 264,310,000.000000000000000 | | 264,310,000.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.793127656494673 | | 0.793127656494673 |
| | | | MATIC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000013386166 | | 0.000000013386166 |
| | | | MKR-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | -0.000000000000009 | | -0.000000000000009 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MRNA | 0.000000007152000 | | 0.000000007152000 |
| | | | MRNA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MRNA-20210326 | 0.000000000000227 | | 0.000000000000227 |
| | | | MSTR-20201225 | 0.000000000000014 | | 0.000000000000014 |
| | | | MSTR-20210326 | -0.000000000000007 | | -0.000000000000007 |
| | | | MTA | 0.000000020000000 | | 0.000000020000000 |
| | | | MTA-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR | 513.200000000000000 | | 513.200000000000000 |
| | | | NEAR-PERP | -0.000000000032741 | | -0.000000000032741 |
| | | | NFT (43049077604782464/THE HILL BY FTX #33136) | 1.000000000000000 | | 1.000000000000000 |
| | | | NIO | 0.000000001879190 | | 0.000000001879190 |
| | | | NIO-20201225 | 0.000000000000007 | | 0.000000000000007 |
| | | | NIO-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | NOK | 0.000000003477325 | | 0.000000003477325 |
| | | | NOK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | OIL100-20200427 | 0.000000000000000 | | 0.000000000000000 |
| | | | OIL100-20200525 | 0.000000000000000 | | 0.000000000000000 |
| | | | OIL100-20200629 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB | 21.263437553213800 | | 21.263437553213800 |
| | | | OKB-20191227 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20200925 | 0.000000000000113 | | 0.000000000000113 |
| | | | OKB-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000003524 | | 0.000000000003524 |
| | | | OKB-PERP | 3.119999999993520 | | 3.119999999993520 |
| | | | OMG | -1,831.024795169540000 | | -1,831.024795169540000 |
| | | | OMG-20211231 | 0.000000000003637 | | 0.000000000003637 |
| | | | OMG-PERP | -0.000000000009094 | | -0.000000000009094 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000002955 | | -0.000000000002955 |
| | | | PAXG | 0.000000012752627 | | 0.000000012752627 |
| | | | PAXG-20200327 | -0.000000000000003 | | -0.000000000000003 |
| | | | PAXG-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | PERP-PERP | -0.000000000002181 | | -0.000000000002181 |
| | | | PRIV-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000058207 | | -0.000000000058207 |
| | | | PYPL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 0.000000006289729 | | 0.000000006289729 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.000000005000000 | | 0.000000005000000 |
| | | | ROOK-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | RUNE | 0.000000005725705 | | 0.000000005725705 |
| | | | RUNE-20201225 | 0.000000000000363 | | 0.000000000000363 |
| | | | RUNE-PERP | 0.000000000033679 | | 0.000000000033679 |
| | | | SAND | 0.005610000000000 | | 0.005610000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20200925 | -0.000000000000003 | | -0.000000000000003 |
| | | | SHIT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000011657541 | | 0.000000011657541 |
| | | | SNX-PERP | -0.000000000000113 | | -0.000000000000113 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 0.006081457596413 | | | 0.006081457596413 |
| | | | SOL-20201225 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SQ | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SQ-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SRM | 180.4838696200000000 | | | 180.4838696200000000 |
| | | | SRM_LOCKED | 2,005.3032468800000000 | | | 2,005.3032468800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000069121 | | | 0.0000000000069121 |
| | | | SUSHI | 0.0593782332252242 | | | 0.0593782332252242 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SXP | 0.0000000007764691 | | | 0.0000000007764691 |
| | | | SXP-20200925 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SXP-20210924 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000436555 | | | 0.0000000000436555 |
| | | | THETA-20200626 | -0.0000000000058207 | | | -0.0000000000058207 |
| | | | THETA-20200925 | -0.0000000000014551 | | | -0.0000000000014551 |
| | | | THETA-PERP | -0.0000000000040927 | | | -0.0000000000040927 |
| | | | TLRY-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TOMO | 0.0000001406581O | | | 0.0000001406581O |
| | | | TOMO-20191227 | 0.0000000000003637 | | | 0.0000000000003637 |
| | | | TOMO-20200327 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TOMO-20200626 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TOMO-20200925 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TOMO-20201225 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TOMO-PERP | -0.0000000004654652 | | | -0.0000000004654652 |
| | | | TRUMP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRX | 0.0000000012896768 | | | 0.0000000012896768 |
| | | | TRX-20200626 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRX-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRX-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRYB-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TSLA | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TSLA-20201225 | -0.0000000000000007 | | | -0.0000000000000007 |
| | | | TSLA-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TSLA-20210625 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TSLAPRE | -0.0000000000852222 | | | -0.0000000000852222 |
| | | | TSM-20201225 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TWTR-20201225 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | UNI | 0.0000000019645729 | | | 0.0000000019645729 |
| | | | UNI-20210326 | 0.0000000000000909 | | | 0.0000000000000909 |
| | | | UNI-PERP | -0.0000000000001818 | | | -0.0000000000001818 |
| | | | UNISWAP-20200925 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USD | -43,542.7293048902600000 | | | -43,542.7219887563500000 |
| | | | USDT | -0.0000007470637048 | | | 1.2477992529362S1 |
| | | | USDT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USO-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USTC | 8,490.4791176657300000 | | | 8,490.4791176657300000 |
| | | | USTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | WBTC | 8.6157770556705600 | | | 8.6157770556705600 |
| | | | XAUT | 0.0000000007806279 | | | 0.0000000007806279 |
| | | | XAUT-PERP | -0.0000000000000024 | | | -0.0000000000000024 |
| | | | XEM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XRP | 0.0000000015007254 | | | 0.0000000015007254 |
| | | | XRP-20200327 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XRP-20200626 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XTZ-20200327 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XTZ-20200626 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XTZ-20200925 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | YFI | 0.0008084591704S0 | | | 0.0008084591704S0 |
| | | | YFI-20201225 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | YFII | 0.0000000005000000 | | | 0.0000000005000000 |
| | | | YFII-PERP | -0.0000000000000007 | | | -0.0000000000000007 |
| | | | YFI-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZM | 0.0000000004443795 | | | 0.0000000004443795 |
| | | | ZM-20201225 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZM-20210326 | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 59282 | Name on file | FTX Trading Ltd. | AUD | 3.0671884700000000 | | FTX Trading Ltd. | 3.0671884700000000 |
| | | | BTC | | | | 0.0987832018761120 |
| | | | FTT | 0.1719697267881S6 | | | 0.1719697267881S6 |
| | | | SLND | 834.3578610000000000 | | | 834.3578610000000000 |
| | | | SOL | | | | 348.0339355025748OO |
| | | | TSLA | | | | 30.2874872607628O |
| | | | TSLAPRE | -0.0000000001926640 | | | -0.0000000001926640 |
| | | | USD | 7.1381156620429995 | | | 7.1381156620429995 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 96017 | Name on file | FTX Trading Ltd. | AUD | | | FTX Trading Ltd. | 13,607.4711130727230000 |
| | | | BF_POINT | | | | 200.0000000000000000 |
| | | | BTC | 1.3207528300000000 | | | 1.3207617300000000 |
| | | | ETH | 0.0000000000899343 | | | 0.0000000000000000 |
| | | | HXRO | | | | 1.0000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49987 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | AAVE | | | 7.072806287635340 |
| | | | AVAX | 24.966208589288115 | | 24.966208589288115 |
| | | | BNB | 1.390000000000000 | | 1.390000000000000 |
| | | | BTC | 0.182327244811310 | | 0.182327244811310 |
| | | | CRV | 270.626240640000000 | | 270.626240640000000 |
| | | | CVX | 69.787965210000000 | | 69.787965210000000 |
| | | | ETH | | | 1.212675457983070 |
| | | | ETHW | 1.110332192980620 | | 1.110332192980620 |
| | | | EUR | 0.000306010103310 | | 0.000306010103310 |
| | | | FTT | 4.022374790000000 | | 4.022374790000000 |
| | | | LINK | | | 30.465452959996490 |
| | | | MANA | 116.897211340000000 | | 116.897211340000000 |
| | | | MATIC | 1,577.774124638148100 | | 1,577.774124638148100 |
| | | | MKR | 0.545803210000000 | | 0.545803210000000 |
| | | | NEAR | 59.253887430000000 | | 59.253887430000000 |
| | | | RUNE | 26.046259080000000 | | 26.046259080000000 |
| | | | SAND | 54.189877320000000 | | 54.189877320000000 |
| | | | USD | 0.000178978659504 | | 0.000178978659504 |
| | | | USDT | 759.002144253706800 | | 759.002144253706800 |
| | | | WAVES | 7.606610590000000 | | 7.606610590000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55427 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | 1INCH | | | 42.976749935885720 |
| | | | BTC | 0.379443478958490 | | 0.379443478958490 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 52.096191671114610 | | 52.096191671114610 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.196019316789020 | | 0.196019316789020 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.195101542868430 | | 0.195101542868430 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 33.378395480000000 | | 33.378395480000000 |
| | | | FTT-PERP | -0.000000000000000 | | -0.000000000000008 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.497338979955386 | | 0.497338979955386 |
| | | | SHIB | 88,800,000.000000000000 | | 88,800,000.000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 257.351518730000000 | | 257.351518730000000 |
| | | | SRM_LOCKED | 3.302617380000000 | | 3.302617380000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1,837.000000000000000 | | 1,837.000000000000000 |
| | | | USD | 381.689784567109370 | | 381.689784567109370 |
| | | | XRP | 12,830.821357383136000 | | 12,830.821357383136000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56632 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | |
| | | | ATOM-PERP | 0.000000000000000 | | |
| | | | AVAX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AXS-PERP | 0.000000000000000 | | |
| | | | BAT-PERP | 0.000000000000000 | | |
| | | | CREAM-PERP | 0.000000000000000 | | |
| | | | DOGE-PERP | 0.000000000000000 | | |
| | | | DOT-PERP | 0.000000000000000 | | |
| | | | EOS-PERP | 0.000000000000000 | | |
| | | | ETH | 20.363482490000000 | | 20.363482490000000 |
| | | | ETH-PERP | 0.000000000000000 | | |
| | | | ETHW | 0.000000000534942 | | 0.000000000534942 |
| | | | FTM | 2.934436774282035 | | 2.934436774282035 |
| | | | FTM-PERP | 0.000000000000000 | | |
| | | | FTT-PERP | 0.000000000000000 | | |
| | | | LINK-PERP | 0.000000000000000 | | |
| | | | LRC-PERP | 0.000000000000000 | | |
| | | | LTC-PERP | 0.000000000000000 | | |
| | | | LUNA2 | 2.539891631000000 | | 2.539891631000000 |
| | | | LUNA2_LOCKED | 5.926413805000000 | | 5.926413805000000 |
| | | | MATIC-PERP | 0.000000000000000 | | |
| | | | NEAR-PERP | 0.000000000000000 | | |
| | | | OP-PERP | 0.000000000000000 | | |
| | | | RSR-PERP | 0.000000000000000 | | |
| | | | RUNE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SLP-PERP | 0.000000000000000 | | |
| | | | SNX-PERP | 0.000000000000000 | | |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 | | |
| | | | STEP-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SUSHI-PERP | 0.000000000000000 | | |
| | | | USD | 3,320.287935229581000 | | 3,320.287935229581000 |
| | | | USDT | 0.000000003019905 | | 0.000000003019905 |
| | | | XRP-PERP | 0.000000000000000 | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68564 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | BTC | 0.280665033495200 | | 0.280665033495200 |
| | | | ETH | | | 0.082359146922280 |
| | | | ETHW | 0.081918191540120 | | 0.081918191540120 |
| | | | HNT | 0.003745138560000 | | 0.003745138560000 |
| | | | LUNA2 | 4.376739496000000 | | 4.376739496000000 |
| | | | LUNA2_LOCKED | 10.212392160000000 | | 10.212392160000000 |
| | | | LUNC | 953,044.240000000000000 | | 953,044.240000000000000 |

| | | | | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | MANA | 1,642.806800000000000 | | 1,642.806800000000000 |
| | | | MATIC | 0.000000009000000 | | 0.000000009000000 |
| | | | SOL | 66.777471219985440 | | 66.777471219985440 |
| | | | SUSHI | | | 1,039.280846621174500 |
| | | | USD | 8,454.994717859794000 | | 8,454.994717859794000 |
| | | | USDT | 156,118.666354326880000 | | 156,118.666354326880000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67657 | Name on file | FTX Trading Ltd. | ALGO-20210924 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000009065082 | | 0.000000009065082 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000007 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000029717214 | | 0.000000029717214 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000033170540 | | 0.000000033170540 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000000976700 | | 0.000000000976700 |
| | | | DOT-20200925 | 0.000000000000085 | | 0.000000000000085 |
| | | | DOT-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 730.100000000001000 | | 730.100000000001000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.291408086408510 | | 0.291408086408510 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.000792066728930 | | 0.000792066728930 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 150.100000001299180 | | 150.100000001299180 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 11.482707370771000 | | 11.482707370771000 |
| | | | LUNA2_LOCKED | 26.792983875132300 | | 26.792983875132300 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 2,500,325.008823500000000 | | 2,500,325.008823500000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 12.865530641773187 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000003035716 | | 0.000000003035716 |
| | | | SOL-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | STORJ-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SUSHI | 0.000000001283330 | | 0.000000001283330 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000007435510 | | 0.000000007435510 |
| | | | USD | 106,493.141753451300000 | | 106,493.141753451300000 |
| | | | USDT | 0.000000001723911 | | 0.000000001723911 |
| | | | USTC | 0.038157625943703 | | 0.038157625943703 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80555 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.040000000000000 | | 0.040000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 0.809641270000000 | | 0.809641270000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | BERNIE | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BLOOMBERG | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000002511574 | | 0.000000002511574 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | COPE | 0.918870000000000 | | | 0.918870000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFIBEAR | 0.000325900000000 | | | 0.000325900000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000007711480 | | | 0.000000007711480 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.935875000000000 | | | 0.935875000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.046391800000000 | | | 25.046391800000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS | 208.842328178256300 | | | 208.842328178256300 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.003640899784145 | | | 0.003640899784145 |
| | | | LUNA2-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000059604644 | | | 0.000000059604644 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKRBULL | 0.058237200000000 | | | 0.058237200000000 |
| | | | MTL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY | 0.714430000000000 | | | 0.714430000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | PROM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 0.845069500000000 | | | 0.845069500000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 6.291537330000000 | | | 6.291537330000000 |
| | | | SRM_LOCKED | 0.214966390000000 | | | 0.214966390000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHIBULL | 0.000000003000000 | | | 0.000000003000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000005000000000 | | | 0.000005000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.000000003350865 | | | 0.000000003350865 |
| | | | USDT | 2.423422171926392 | | | 2.423422171926392 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 7491 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 27.702651971110000 |
| | | | ALGOBULL | | | | 8.100300000000000 |
| | | | ATOMBEAR | | | | 0.000156555000000 |
| | | | BALBEAR | | | | 0.023835450000000 |
| | | | BALBULL | | | | 0.065996083400000 |
| | | | BCHBULL | | | | 107.278612250000000 |
| | | | BNBBEAR | | | | 1.836595300000000 |
| | | | BNBBULL | | | | 0.000004770000000 |
| | | | DOGEBEAR | | | | 960.670000000000000 |
| | | | DOGEBULL | | | | 284.000007854850000 |
| | | | EOSBEAR | | | | 0.537190000000000 |
| | | | EOSBULL | | | | 569.221216000000000 |
| | | | ETCBEAR | | | | 5,091,630.500000000000000 |
| | | | ETCBULL | | | | 550.046311561700000 |
| | | | ETHBEAR | | | | 0.039895700000000 |
| | | | ETHBULL | | | | 0.019542318700000 |
| | | | FTT | 0.974068930000000 | | | 0.974068934973240 |
| | | | GRTBULL | | | | 1.210022051500000 |
| | | | KNCBULL | | | | 0.277547256000000 |
| | | | LINKBEAR | | | | 2.510288100000000 |
| | | | LINKBULL | | | | 39,000.143972402500000 |
| | | | LTCBEAR | | | | 0.000953795000000 |
| | | | LTCBULL | 103,148.726827970000000 | | | 103,148.726827972000000 |
| | | | MATICBEAR | | | | 8.023115000000000 |
| | | | MATICBEAR2021 | | | | 0.081047500000000 |
| | | | MATICBULL | | | | 26,500.071386000000000 |
| | | | MBS | 107.000000000000000 | | | 107.000000000000000 |
| | | | PRISM | 4,310.000000000000000 | | | 4,310.000000000000000 |
| | | | SXPBEAR | | | | 0.039778400000000 |
| | | | SXPBULL | | | | 35,000.008.909953326000000 |
| | | | THETABULL | | | | 4,100.000442474870000 |
| | | | TOMOBULL | | | | 205.263409000000000 |
| | | | TRX | | | | 0.000051000000000 |
| | | | USD | 0.010062611990000 | | | 0.010062611990000 |
| | | | USDT | | | | 0.088480005650000 |
| | | | XLMBULL | | | | 0.238968245050000 |
| | | | XRPBULL | | | | 1,170,069.853516500000000 |
| | | | XTZBULL | | | | 0.800798023500000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ZECBULL | | | | 16,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87020 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | 104.197167363297510 | | | 104.197167363297510 |
| | | | BNB | 1.140000000000000 | | | 1.140000000000000 |
| | | | BTC | 0.426478357307645 | | | 0.426478357307645 |
| | | | CEL | 3,409.533738641522600 | | | 3,409.533738641522600 |
| | | | CRV | 193.000000000000000 | | | 193.000000000000000 |
| | | | DOT | 0.900000000000000 | | | 0.900000000000000 |
| | | | ETH | 2.142238360768150 | | | 2.142238360768150 |
| | | | ETHW | 2.093541296051390 | | | 2.093541296051390 |
| | | | FTM | 461.726344523947300 | | | 461.726344523947300 |
| | | | FTT | 348.510646830000000 | | | 348.510646830000000 |
| | | | HNT | 66.068087000000000 | | | 66.068087000000000 |
| | | | LINK | 18.600000000000000 | | | 18.600000000000000 |
| | | | LUNA2 | 18.796543680000000 | | | 18.796543680000000 |
| | | | LUNA2_LOCKED | 43.858601920000000 | | | 43.858601920000000 |
| | | | LUNC | 4,092,986.960000000000000 | | | 4,092,986.960000000000000 |
| | | | MOB | 31.502499899028270 | | | 31.502499899028270 |
| | | | NEAR | 46.500000000000000 | | | 46.500000000000000 |
| | | | SOL | 23.386294169941248 | | | 23.386294169941248 |
| | | | SRM | 519.612916170000000 | | | 519.612916170000000 |
| | | | SRM_LOCKED | 6.667411810000000 | | | 6.667411810000000 |
| | | | TRX | 0.000000300000000 | | | 0.000000300000000 |
| | | | USD | 255.350295579039570 | | | 255.350295579039570 |
| | | | USDT | 0.000000000380256 | | | 0.000000000380256 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56725 | Name on file | West Realm Shires Services Inc. | BTC | 0.008695740000000 | | West Realm Shires Services Inc. | 0.008695740000000 |
| | | | ETH | 1.325577680000000 | | | 1.325577680000000 |
| | | | ETHW | 1.325021020000000 | | | 1.325021020000000 |
| | | | NFT (2964960602354745461/ENTRANCE VOUCHER #2140) | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000369441643911 | | | 0.000369441643911 |
| | | | USDT | 1.108799610000000 | | | 1.108799610000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71674 | Name on file | FTX Trading Ltd. | BTC | 0.335687765900000 | | FTX Trading Ltd. | 0.335687765900000 |
| | | | ETH | 3.364587337103159 | | | 3.364587337103159 |
| | | | ETHW | 3.347588179103159 | | | 3.347588179103159 |
| | | | GBP | 5,100.000018532050500 | | | 5,100.000018532050500 |
| | | | SOL | 156.862054100000000 | | | 156.862054194539470 |
| | | | USD | 0.010000134771366 | | | 0.010000134771366 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16786 | Name on file | FTX Trading Ltd. | ALCK | 0.000633320000000 | | FTX Trading Ltd. | 0.000633320000000 |
| | | | BTC | 1.402984069084730 | | | 1.402984069084730 |
| | | | CRV | 0.632345490000000 | | | 0.632345490000000 |
| | | | DAI | -0.000000008707180 | | | -0.000000008707180 |
| | | | ETH | 92.724165868015330 | | | 92.724165868015330 |
| | | | ETHW | 193.318222065327100 | | | 193.318222065327100 |
| | | | EUR | 0.698100893414130 | | | 0.698100893414130 |
| | | | FTT | 25.173614050000000 | | | 25.173614050000000 |
| | | | RAY | 0.594991000000000 | | | 0.594991000000000 |
| | | | SOL | | | | 1,715.783401610344500 |
| | | | TRX | 0.000008018268200 | | | 0.000008018268200 |
| | | | USD | 12.645042975525692 | | | 12.645042975525692 |
| | | | USDT | 0.004393554526138 | | | 0.004393554526138 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 43566 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000011 | | | 0.000000000000011 |
| | | | ATLAS-PERP | 8,590.000000000000000 | | | 8,590.000000000000000 |
| | | | ATOM-PERP | 15.040000000000000 | | | 15.040000000000000 |
| | | | AVAX | 17.400000000000000 | | | 17.400000000000000 |
| | | | BTC | 5.881736146448787 | | | 5.881736146448787 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETH | 18.609137070000000 | | | 18.609137070000000 |
| | | | FTM | 6,773.307770610000000 | | | 6,773.307770610000000 |
| | | | FTT | 293.169373740000000 | | | 293.169373740000000 |
| | | | HNT | 0.000000005810427 | | | 0.000000005810427 |
| | | | HOLY | 573.684750000000000 | | | 573.684750000000000 |
| | | | LUNA2 | 0.141084675800000 | | | 0.141084675800000 |
| | | | LUNA2_LOCKED | 0.329197576800000 | | | 0.329197576800000 |
| | | | LUNC | 53.788170010000000 | | | 53.788170010000000 |
| | | | LUNC-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | RAY | 9.616955720000000 | | | 9.616955720000000 |
| | | | SOL | 2,093.739077720600000 | | | 2,093.739077720600000 |
| | | | SOL-PERP | 58.880000000000000 | | | 58.880000000000000 |
| | | | SRM | 826.510840870000000 | | | 826.510840870000000 |
| | | | SRM_LOCKED | 15.964302150000000 | | | 15.964302150000000 |
| | | | STMX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | 0.000000002197960 | | | 0.000000002197960 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 27,852.133673033233000 | | | 27,852.133673033233000 |
| | | | USDT | | | | 97.767155544507830 |
| | | | XRP | 2,018.000000000480000 | | | 2,018.000000000480000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76946 | Name on file | FTX Trading Ltd. | AUD | 0.000000267688571 | | FTX Trading Ltd. | 0.000026766885710 |
| | | | SOL | 84.471141420000000 | | | 84.477387643716087 |
| | | | SRM | 3,578.806411060000000 | | | 3,578.806411375989206 |
| | | | SRM_LOCKED | 47.395847550000000 | | | 47.395847550000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | | | 92.360123536594100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56883 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002587330 | FTX Trading Ltd. | 0.000000002587330 |
| | | | AAVE-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.262225828542618 | | 0.262225828542618 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000011823 | | -0.000000000011823 |
| | | | ATOM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AVAX | 1.650702468097092 | | 1.650702468097092 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BICO | 100.866127520000000 | | 100.866127520000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BLT | 206.002060000000000 | | 206.002060000000000 |
| | | | BNB | 0.009892613671262 | | 0.009892613671262 |
| | | | BNB-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BTC | 0.035244376648221 | | 0.035244376648221 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 33,000,000.000000000000 | | 33,000,000.000000000000 |
| | | | CEL | 25,964.113862277485000 | | 25,964.113862277485000 |
| | | | CEL-PERP | -0.000000000010004 | | -0.000000000010004 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.011700000000000 | | 0.011700000000000 |
| | | | DOGE | 0.000000003325677 | | 0.000000003325677 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | EOS-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.046844589552083 | | 0.046844589552083 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,000.054950565000000 | | 1,000.054950565000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KBTT-PERP | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 10.310987280000000 | | 10.310987280000000 |
| | | | LUNA2_LOCKED | 24.058970310000000 | | 24.058970310000000 |
| | | | LUNC | 0.000000002531635 | | 0.000000002531635 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.017487260586828 | | 0.017487260586828 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA | 0.000000000000000 | | 0.000000000000000 |
| | | | MSOL | 0.000000007546762 | | 0.000000007546762 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (288964249076146730/SINGAPORE TICKET STUB #1745) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (324408595005487768/FTX EU - WE ARE HERE! #186059) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (475009891256339527/FTX EU - WE ARE HERE! #185857) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (500110127937941845/FTX AU - WE ARE HERE! #16596) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (515983188022610246/THE HILL BY FTX #2892) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (517254201012483461/FTX CRYPTO CUP 2022 KEY #762) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (529164813131823017/FTX AU - WE ARE HERE! #28034) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (538004070442603008/FTX EU - WE ARE HERE! #185895) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (538250092305817419/MONZA TICKET STUB #1816) | 1.000000000000000 | | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 739.690000000000000 | | 739.690000000000000 |
| | | | PUNDIX-PERP | 0.000000000000170 | | 0.000000000000170 |
| | | | RAY | 0.000000003053984 | | 0.000000003053984 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 18,000,000.000000000000 | | 18,000,000.000000000000 |
| | | | SNX | 0.000000014334743 | | 0.000000014334743 |
| | | | SOL | | | 0.006206352559780 |
| | | | SOL-PERP | 0.000000000000023 | | 0.000000000000023 |
| | | | SOS-PERP | 20,000,000.000000000000 | | 20,000,000.000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 92.829175860000000 | | 92.829175860000000 |
| | | | SRM_LOCKED | 502.385025260000000 | | 502.385025260000000 |
| | | | SUSHI | 0.000000014774479 | | 0.000000014774479 |
| | | | TRX | 29,100.241010004250000 | | 29,100.241010004250000 |
| | | | UNI | 0.000000000746796 | | 0.000000000746796 |
| | | | USD | 3,615.716243302870000 | | 3,615.716243302870000 |
| | | | USDT | | | 1,817.574918855343600 |
| | | | USTC | 0.000000004001180 | | 0.000000004001180 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WFLOW | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35947 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000041800000000 | | 0.000041800000000 |
| | | | AGLD | 32.200161000000000 | | 32.200161000000000 |
| | | | AMPL | 0.027306298225286 | | 0.027306298225286 |
| | | | AVAX-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000005000000 | | 0.000000005000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BICO | 0.00675500000000 | | | 0.00675500000000 |
| | | | BNB | 0.31020050000000 | | | 0.31020050000000 |
| | | | BNB-0930 | 0.00000000000014 | | | 0.00000000000014 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BOBA | 0.03170000000000 | | | 0.03170000000000 |
| | | | BSV-0325 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BSV-20210625 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BSV-20210924 | -0.00000000000001 | | | -0.00000000000001 |
| | | | BSV-20211231 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BSVBULL | 0.06682250000000 | | | 0.06682250000000 |
| | | | BTC | 0.00009298548890 | | | 0.00009298548890 |
| | | | BTC-0325 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHZ | 0.10000000000000 | | | 0.10000000000000 |
| | | | CLV | 0.00881400000000 | | | 0.00881400000000 |
| | | | DAI | 0.00000000779650 | | | 0.00000000779650 |
| | | | DOGE | 0.05786000000000 | | | 0.05786000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT | 0.00096950000000 | | | 0.00096950000000 |
| | | | DYDX | 0.01200000000000 | | | 0.01200000000000 |
| | | | ETH | 0.00000000189959 | | | 0.00000000189959 |
| | | | ETH-0930 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-20201225 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EUR | 0.05068000000000 | | | 0.05068000000000 |
| | | | FIDA | 512.82722623000000 | | | 512.82722623000000 |
| | | | FIDA_LOCKED | 29.79667997000000 | | | 29.79667997000000 |
| | | | FIL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 1,072.90837770000000 | | | 1,072.90837770000000 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GRT | 0.26189500000000 | | | 0.26189500000000 |
| | | | HT | 0.02791597742038 | | | 0.02791597742038 |
| | | | HT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | IMX | 0.06508100000000 | | | 0.06508100000000 |
| | | | LINK | 0.00455000000000 | | | 0.00455000000000 |
| | | | LUA | 15,698.57849250000000 | | | 15,698.57849250000000 |
| | | | LUNA2 | 4.84728067200000 | | | 4.84728067200000 |
| | | | LUNA2_LOCKED | 11.31032157000000 | | | 11.31032157000000 |
| | | | LUNC | 0.00000003498780 | | | 0.00000003498780 |
| | | | MAPS | 0.01668500000000 | | | 0.01668500000000 |
| | | | MATIC | | | | 1,868.50206965949000 |
| | | | MER | 0.16190400000000 | | | 0.16190400000000 |
| | | | MOB | 0.00019250000000 | | | 0.00019250000000 |
| | | | NFT (542531675833847155/FTX EU - WE ARE HERE! #157386) | 1.00000000000000 | | | 1.00000000000000 |
| | | | NFT (550420986935972771/FTX EU - WE ARE HERE! #157476) | 1.00000000000000 | | | 1.00000000000000 |
| | | | OKB | 0.01796204700420 | | | 0.01796204700420 |
| | | | PERP | 0.00107550000000 | | | 0.00107550000000 |
| | | | RAY | 0.11720348234887 | | | 0.11720348234887 |
| | | | RAY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | REN | 0.00961500000000 | | | 0.00961500000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 10.00030580574750 | | | 10.00030580574750 |
| | | | SOL-20210625 | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRM | 65.86502313000000 | | | 65.86502313000000 |
| | | | SRM_LOCKED | 59.23589017000000 | | | 59.23589017000000 |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI | 0.18377318000000 | | | 0.18377318000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRU | 0.00733500000000 | | | 0.00733500000000 |
| | | | TRUMP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | 0.00005300000000 | | | 0.00005300000000 |
| | | | UBXT | 171.26331742000000 | | | 171.26331742000000 |
| | | | USD | 14,578.38570258910000 | | | 14,578.38570258910000 |
| | | | USDT | 0.23783557354767 | | | 0.40983557355476 8 |
| | | | USTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83060 | Name on file | FTX Trading Ltd. | BCH | 7.79478685881892 0 | | FTX Trading Ltd. | 7.79478685881892 0 |
| | | | BNB | 13.74818586759983 0 | | | 13.74818586759983 0 |
| | | | BTC | 15.24806330073663 2 | | | 15.24806330073663 2 |
| | | | CRO | 9,730.00000000000000 | | | 9,730.00000000000000 |
| | | | ETH | | | | 3.22331994564137 0 |
| | | | ETHW | 3.20649813123801 0 | | | 3.20649813123801 0 |
| | | | FTT | 126.99508960000000 | | | 126.99508960000000 |
| | | | LUNA2 | 15.37913379700000 | | | 15.37913379700000 |
| | | | LUNA2_LOCKED | 35.88464553900000 | | | 35.88464553900000 |
| | | | LUNC | 176,888.85000000000000 | | | 176,888.85000000000000 |
| | | | MATIC | 2,054.40020380437200 | | | 2,054.40020380437200 |
| | | | NEAR | 712.87972557000000 | | | 712.87972557000000 |
| | | | NEXO | 400.00000000000000 | | | 400.00000000000000 |
| | | | TRX | | | | 138,045.19401708685000 |
| | | | USD | 10,492.65754042383000 | | | 10,492.65754042383000 |
| | | | USDT | | | | 34,274.96401723235600 |
| | | | USTC | 2,062.00000000000000 | | | 2,062.00000000000000 |
| | | | XRP | 8,501.65000000000000 | | | 8,501.65000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56337 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BCH | 0.00503336000000 | | | 0.00503336000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC | 0.394112559892977 | | 0.394112559892977 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000008732000 | | 0.000000008732000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.000000003860000 | | 0.000000003860000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 12.300000000000000 | | 12.300000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 0.305103184855048 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.304850883329928 | | 0.304850883329928 |
| | | | FTT | 35.004727954878575 | | 35.004727954878575 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL | 0.081382272001000 | | 0.081382272001000 |
| | | | GOOGLPRE | -0.000000001320350 | | -0.000000001320350 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.002897882429000 | | 0.002897882429000 |
| | | | LUNA2_LOCKED | 0.006761725667000 | | 0.006761725667000 |
| | | | LUNC | 631.020000000000000 | | 631.020000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.512961023351540 | | 0.512961023351540 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (308106596037142277/BELGIUM TICKET STUB #1145) | | | 1.000000000000000 |
| | | | NFT (317775570430419145/JAPAN TICKET STUB #314) | | | 1.000000000000000 |
| | | | NFT (348614603350663602/SINGAPORE TICKET STUB #157) | | | 1.000000000000000 |
| | | | NFT (396645420593444464/MONZA TICKET STUB #331) | | | 1.000000000000000 |
| | | | NFT (409480389233938443/NETHERLANDS TICKET STUB #540) | | | 1.000000000000000 |
| | | | NFT (500966905626059458/FTX CRYPTO CUP 2022 KEY #17400) | | | 1.000000000000000 |
| | | | NFT (524384610397717217/MONTREAL TICKET STUB #1657) | | | 1.000000000000000 |
| | | | NFT (560950284814316668/THE HILL BY FTX #2077) | | | 1.000000000000000 |
| | | | SLP | 491.186336880000000 | | 491.186336880000000 |
| | | | SOL | 12.519047750000000 | | 12.519047750000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 3,029.931617633005800 | | 3,029.931617633005800 |
| | | | USDT | | | 816.894139079096500 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36166 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | 0.001530000000000 | | 0.001530000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD | 0.000000000776513 | | 0.000000000776513 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | -1.055610893997984 | | -1.055610893997984 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT | 2,000.010000000000000 | | 2,000.010000000000000 |
| | | | BNB | 0.009962665356913 | | 0.009962665356913 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 2.704591932306894 | | 2.704591932306894 |
| | | | BTC-PERP | 1.500000000000000 | | 1.500000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CQT | 0.053428570000000 | | 0.053428570000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | ETH | 79.116696125697760 | | 79.116696125697760 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETHW | 39.463475010624500 | | 39.463475010624500 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 809.469099006924100 | | 809.469099006924100 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HMT | 0.066666660000000 | | 0.066666660000000 |
| | | | HT | | | 74.866904505456420 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 2.706746000000000 | | 2.706746000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000038615700 | | 0.000000038615700 |
| | | | LUNA2_LOCKED | 0.000000090103300 | | 0.000000090103300 |
| | | | LUNC | 0.008408650000000 | | 0.008408650000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | -1.101442359275488 | | -1.101442359275488 |
| | | | MER | 0.862304000000000 | | 0.862304000000000 |
| | | | OKB | 0.081393254361484 | | 0.081393254361484 |
| | | | OKB-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SNY | 0.666660000000000 | | | 0.666660000000000 |
| | | | SOL | 10.950065000000000 | | | 10.950065000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 112.242748770000000 | | | 112.242748770000000 |
| | | | SRM_LOCKED | 976.637251230000000 | | | 976.637251230000000 |
| | | | STG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.001635008329237 | | | 0.001635008329237 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 12,116.940368370700000 | | | 12,116.940368370700000 |
| | | | USDT | 0.001546616494269 | | | 0.001546616494269 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. The asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 38316 | Name on file | FTX Trading Ltd. | ATLAS | 210.000000000000000 | | FTX Trading Ltd. | 210.000000000000000 |
| | | | BRZ | 10.685155727917740 | | | 10.685155727917740 |
| | | | BRZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR | 71.000000000000000 | | | 71.000000000000000 |
| | | | CONV | 1,580.000000000000000 | | | 1,580.000000000000000 |
| | | | FTM | | | | 4.021924520000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 2,449.698001800000000 | | | 2,449.698001800000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT | | | | 10.259800100000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GOG | 12.000000000000000 | | | 12.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN | 210,000.000000000000000 | | | 210,000.000000000000000 |
| | | | LUNA2_LOCKED | 49.976971620000000 | | | 49.976971620000000 |
| | | | LUNC | 504,037.323578134100000 | | | 504,037.323578134100000 |
| | | | SAND | 2.000000000000000 | | | 2.000000000000000 |
| | | | SHIB | 1,300,000.000000000000000 | | | 1,300,000.000000000000000 |
| | | | SLP | 410.000000000000000 | | | 410.000000000000000 |
| | | | SPELL | 1,900.000000000000000 | | | 1,900.000000000000000 |
| | | | TLM | 68.000000000000000 | | | 68.000000000000000 |
| | | | TRX | | | | 1,037.000044539603300 |
| | | | USD | 16,663.532346051820000 | | | 16,663.532346051820000 |
| | | | USDT | 0.000000274534600 | | | 0.000000274534600 |
| | | | USTC | 2,379.222935731378600 | | | 2,379.222935731378600 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | | | | 65.210551297214800 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 61869 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX | | | | 43.863368246055600 |
| | | | BLT | 6,170.021660000000000 | | | 6,170.021660000000000 |
| | | | BNB | 0.007652489597600 | | | 0.007652489597600 |
| | | | BTC | 0.000000153500000 | | | 0.000000153500000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 5.000087103995000 | | | 5.000087103995000 |
| | | | ENS | 2.600020000000000 | | | 2.600020000000000 |
| | | | ETH | 0.000823890139575 | | | 0.000823890139575 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 1.000818890139575 | | | 1.000818890139575 |
| | | | FIDA | 455.000645000000000 | | | 455.000645000000000 |
| | | | FTT | 592.196160000000000 | | | 592.196160000000000 |
| | | | GST | 17,252.600000000000000 | | | 17,252.600000000000000 |
| | | | LINK | | | | 20.251596239941453 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | | | | 53.448574437491050 |
| | | | LUNA2 | 2.296189094000000 | | | 2.296189094000000 |
| | | | LUNA2_LOCKED | 5.357774554000000 | | | 5.357774554000000 |
| | | | LUNC | 500,000.009670750000000 | | | 500,000.009670750000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND | 95.002005000000000 | | | 95.002005000000000 |
| | | | SHIB | 78,933.000000000000000 | | | 78,933.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 2.000010000000000 | | | 2.000010000000000 |
| | | | TRX | 0.001453000000000 | | | 0.001453000000000 |
| | | | USD | 33,582.371263283945000 | | | 33,582.371263283945000 |
| | | | USDT | | | | 456.521244486188900 |
| | | | YFI | 0.008833861851229 | | | 0.008833861851229 |
| | | | YFI-PERP | -0.000000000000000 | | | -0.000000000000010 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 58616 | Name on file | FTX Trading Ltd. | APE | 1.399971910000000 | | FTX Trading Ltd. | 1.399971910000000 |
| | | | BNB | 0.030798543736100 | | | 0.030798543736100 |
| | | | COIN | 0.010029743670000 | | | 0.010029743670000 |
| | | | ETH | 0.001014876475090 | | | 0.001014876475090 |
| | | | ETHW | 0.001010062195750 | | | 0.001010062195750 |
| | | | FTM | 1.023752446003590 | | | 1.023752446003590 |
| | | | GMT | 4.000350720000000 | | | 4.000350720000000 |
| | | | LUNA2 | 0.000000375000000 | | | 0.000000375000000 |
| | | | LUNA2_LOCKED | 0.000000874000000 | | | 0.000000874000000 |
| | | | LUNC | 0.028843649568380 | | | 0.028843649568380 |
| | | | OKB | 0.211151285547920 | | | 0.211151285547920 |
| | | | SAND | 0.999810000000000 | | | 0.999810000000000 |
| | | | SOL | 0.030881499374130 | | | 0.030881499374130 |
| | | | TRX | 32.779411875322140 | | | 32.779411875322140 |
| | | | USD | 31.615682167329364 | | | 31.615682167329364 |
| | | | USDT | | | | 11.260551861021318 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 96502 | Name on file | FTX Trading Ltd. | ALGO | | | FTX Trading Ltd. | 0.570470000000000 |
| | | | BCH | | | | 0.000540000000000 |
| | | | BTC | 0.000097837000000 | | | 0.000097837000000 |
| | | | FTT | 0.083755000000000 | | | 0.083755000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | IMX | 0.04248000000000 | | | 0.04248000000000 |
| | | | LOOKS | 0.49406000000000 | | | 0.49406000000000 |
| | | | TRX | 0.79976300000000 | | | 0.79976300000000 |
| | | | USD | | | | 59.39658460845400 |
| | | | USDT | 25,580.25858078629000 | | | 25,580.25858078629000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 70000 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000725300 | FTX Trading Ltd. | | 0.00000000000725300 |
|---|---|---|---|---|---|---|---|
| | | | AAVE | 0.00000000197270 | | | 0.00000000197270 |
| | | | ALCX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM | 0.000000003400520 | | | 0.000000003400520 |
| | | | ATOM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AVAX | 0.000000003466470 | | | 0.000000003466470 |
| | | | AVAX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AXS-PERP | -0.0000000000000113 | | | -0.0000000000000113 |
| | | | BADGER-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT | | | | 115.51691242258150 |
| | | | ENS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.000000003612780 | | | 0.000000003612780 |
| | | | FLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTM | 0.000000004934100 | | | 0.000000004934100 |
| | | | FTM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 575.92496401099000 | | | 575.92496401099000 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK | 0.00000000051457000 | | | 0.00000000051457000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2 | 0.00594819728200 | | | 0.00594819728200 |
| | | | LUNA2_LOCKED | 0.01387912699000 | | | 0.01387912699000 |
| | | | LUNC | 0.000000004380350 | | | 0.000000004380350 |
| | | | LUNC-PERP | 0.00000000046568 | | | 0.00000000046568 |
| | | | MANA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SOL | 0.00000000007509687 | | | 0.00000000007509687 |
| | | | SPELL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRM | 3.94386689000000 | | | 3.94386689000000 |
| | | | SRM_LOCKED | 73.81613311000000 | | | 73.81613311000000 |
| | | | SRN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | THETA-PERP | -0.00000000000909 | | | -0.00000000000909 |
| | | | TRX | 0.00010600000000 | | | 0.00010600000000 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 8,928.87815106839700 | | | 8,928.87815106839700 |
| | | | USDT | | | | 4.33253863756186 2 |
| | | | USTC | 0.31581212758872 0 | | | 0.31581212758872 0 |
| | | | WAVES-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77796 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000000 | FTX Trading Ltd. | | 4.54236628882020 0 |
|---|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AAVE | 0.00493455200000 | | | 0.00493455200000 |
| | | | AAVE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM-PERP | -0.0000000000000113 | | | -0.0000000000000113 |
| | | | AVAX-PERP | -0.00000000000056 | | | -0.00000000000056 |
| | | | AXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB | 0.00841630000000 | | | 0.00841630000000 |
| | | | BNB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.34245139241372 8 | | | 0.34245139241372 8 |
| | | | BTC-PERP | 0.00000000000001 | | | 0.00000000000001 |

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | COMP | 0.000011431000000 | | | 0.000011431000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COPE | 0.009960000000000 | | | 0.009960000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000151998900000 | | | 0.000151998900000 |
| | | | ETH-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETHW | 0.640126448900000 | | | 0.640126448900000 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.005065000000000 | | | 0.005065000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.044656000000000 | | | 0.044656000000000 |
| | | | FTT-PERP | 0.000000000000682 | | | 0.000000000000682 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GBP | 18,670.125573041240000 | | | 18,670.125573041240000 |
| | | | GRT | 0.320080000000000 | | | 0.320080000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 0.008041000000000 | | | 0.008041000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 0.008388265000000 | | | 0.008388265000000 |
| | | | LTC-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | LUNC-PERP | -0.000000000000284 | | | -0.000000000000284 |
| | | | MATIC | 3.599200000000000 | | | 3.599200000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY | 0.219673800000000 | | | 0.219673800000000 |
| | | | RAY | 0.842515060000000 | | | 0.842515060000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ROOK | 0.003664430000000 | | | 0.003664430000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIB | 3,100.000000000000000 | | | 3,100.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.026566690000000 | | | 0.026566690000000 |
| | | | SOL-PERP | -0.000000000000156 | | | -0.000000000000156 |
| | | | SPELL | 1.244500000000000 | | | 1.244500000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 6.509230790000000 | | | 6.509230790000000 |
| | | | SRM_LOCKED | 37.854782830000000 | | | 37.854782830000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP | 0.046785000000000 | | | 0.046785000000000 |
| | | | SUSHI | 0.002737500000000 | | | 0.002737500000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.123252000000000 | | | 0.123252000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.039775314400001 | | | 0.039775314400001 |
| | | | USDT | 77,112.749616637810000 | | | 77,112.749616637810000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.071135000000000 | | | 0.071135000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87575 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003926370 | | FTX Trading Ltd. | 0.000000003926370 |
|---|---|---|---|---|---|---|---|
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMPL | 7.174087014909559 | | | 7.174087014909559 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | BNB | 4.170974601898840 | | | 4.170974601898840 |
| | | | BTC | 0.000000009246131 | | | 0.000000009246131 |
| | | | BTC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | CAKE-PERP | 0.000000000000007 | | | 0.000000000000007 |
| | | | CEL | 199.200000000000000 | | | 199.200000000000000 |
| | | | CLV | 2,439.000000000000000 | | | 2,439.000000000000000 |
| | | | DENT | 535,601.696375000000000 | | | 535,601.696375000000000 |
| | | | DENT-PERP | 709,500.000000000000000 | | | 709,500.000000000000000 |
| | | | DOGE | 5,381.773217356188000 | | | 5,381.773217356188000 |
| | | | DOT-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ENJ | 355.852260750000000 | | | 355.852260750000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000016439940 | | | 0.000000016439940 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 2,483.360901750000000 | | | 2,483.360901750000000 |
| | | | FTT | 25.089835000000000 | | | 25.089835000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 223.019911949224020 | | | 223.019911949224020 |
| | | | LRC | 832.849643500000000 | | | 832.849643500000000 |
| | | | LRC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 8.707072391692210 | | | 8.707072391692210 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.000413314029000 | | | 0.000413314029000 |
| | | | LUNA2_LOCKED | 0.000964399401000 | | | 0.000964399401000 |
| | | | LUNC | 90.000000000000000 | | | 90.000000000000000 |
| | | | LUNC-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | MATIC | 1,206.977796000780000 | | | 1,206.977796000780000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PUNDIX | 0.047427950000000 | | | 0.047427950000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 1,937.612616322707300 | | | 1,937.612616322707300 |
| | | | RUNE-PERP | 0.000000000001762 | | | 0.000000000001762 |
| | | | SHIB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX | 0.180158106053551 | | | 0.180158106053551 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | SNX-PERP | 0.000000000000028 | | | 0.000000000000028 | |
| | | | SOL-PERP | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | SUSHI | 0.0000000003887800 | | | 0.0000000003887800 | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | THETA-PERP | 0.0000000000000000 | | | 0.0000000000000000 | |
| | | | UNI | 89.5310501465410800 | | | 89.5310501465410800 | |
| | | | USD | 7,438.7181093296500000 | | | 7,438.7181093296500000 | |
| | | | USDT | 0.0000000003554722 | | | 0.0000000003554722 | |
| | | | XRP | | | | 3,081.0315436187166000 | |
| | | | YFI | 0.0136296766239200 | | | 0.0136296766239200 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42512 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000007275 | | 0.0000000000007275 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMC-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000568 | | 0.0000000000000568 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000001080 | | 0.0000000000001080 |
| | | | BADGER-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | -0.0000000000000014 | | -0.0000000000000014 |
| | | | BTC | | | 0.1030566895331000 |
| | | | BTC-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DAI | 0.0329432400000000 | | 0.0329432400000000 |
| | | | DODO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | 0.9630400000000000 | | 0.9630400000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000454 | | -0.0000000000000454 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS | 0.0025588300000000 | | 0.0025588300000000 |
| | | | ETH | 92.4913770581755200 | | 92.4913770581755200 |
| | | | ETH-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000031 | | 0.0000000000000031 |
| | | | ETH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000007 | | -0.0000000000000007 |
| | | | ETHW | 2.7066970400000000 | | 2.7066970400000000 |
| | | | FIDA | 0.7169750000000000 | | 0.7169750000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 562.9870865279714000 | | 562.9870865279714000 |
| | | | FTT-PERP | -280.2000000000000000 | | -280.2000000000000000 |
| | | | FXS | 0.0831761200000000 | | 0.0831761200000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GME-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000056 | | -0.0000000000000056 |
| | | | IMX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LDO | 392.0000000000000000 | | 392.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINA | 94.3297908400000000 | | 94.3297908400000000 |
| | | | LINK | 2.0202488700000000 | | 2.0202488700000000 |
| | | | LINK-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | MASK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MER | 0.1225800000000000 | | 0.1225800000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OKB-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OXY | 0.3661400000000000 | | 0.3661400000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | PERP | 0.043663570000000 | | 0.043663570000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.739121000000000 | | 0.739121000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN | 0.433910000000000 | | 0.433910000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.006464640000000 | | 0.006464640000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000005798 | | -0.000000000005798 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | SOL | 1.268858883300000 | | 1.268858883300000 |
| | | | SOL-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SRM | 69.035112650000000 | | 69.035112650000000 |
| | | | SRM_LOCKED | 431.765219740000000 | | 431.765219740000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLAPRE-0930 | -0.000000000000004 | | -0.000000000000004 |
| | | | TWTR-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 139,711.494671718830000 | | 139,711.494671718830000 |
| | | | USDT | 628.567011741410000 | | 628.567011741410000 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 16.106820000000000 | | 16.106820000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68628 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003593800 | FTX Trading Ltd. | 0.000000003593800 |
| | | | 1INCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAPL | 0.000000008352990 | | 0.000000008352990 |
| | | | AAVE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO | 0.285891000000000 | | 0.285891000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000007651585 | | 0.000000007651585 |
| | | | AVAX-PERP | 0.000000000000000 | | -0.000000000000002 |
| | | | AXS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000004211630 | | 0.000000004211630 |
| | | | BCH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000004172915 | | 0.000000004172915 |
| | | | BNB-PERP | 0.000000000000006 | | -0.000000000000006 |
| | | | BTC | -0.000900031826690 | | -0.000900031826690 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000020202229 | | 0.000000020202229 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMPBULL | 0.000000000500000 | | 0.000000000500000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000024917813 | | 0.000000024917813 |

| | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.000000338310495 | | 0.000000338310495 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 0.000000007431034 | | 0.000000007431034 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.012958743133737 | | 0.012958743133737 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | -0.000582853502967 | | -0.000582853502967 |
| | | | EUR | 0.000000001371752 | | 0.000000001371752 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.037128730000000 | | 0.037128730000000 |
| | | | FIDA_LOCKED | 0.106585650000000 | | 0.106585650000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000044142252232 | | 0.000044142252232 |
| | | | FTT-PERP | -0.000000000000052 | | -0.000000000000052 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JOE | 0.000000023219161 | | 0.000000023219161 |
| | | | KAVA-PERP | 0.000000000000026 | | 0.000000000000026 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.002009541542236 | | 0.002009541542236 |
| | | | LTC-PERP | 0.000000000000000 | | -0.000000000000007 |
| | | | LUNA2 | 0.000000020234017 | | 0.000000020234017 |
| | | | LUNA2_LOCKED | 0.000000047212708 | | 0.000000047212708 |
| | | | LUNC | 0.004406002884233 | | 0.004406002884233 |
| | | | LUNC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | -0.000000000000002 |
| | | | NFT (36326963451322094 7/DONUT #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | OLY2021 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | RAMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 0.000000004044886 | | 0.000000004044886 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 0.003271130093673 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000110 | | 0.000000000000110 |
| | | | SPY | 0.000000000358654 | | 0.000000000358654 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP2024 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | TRX | | 0.520866053025395 | | | 0.520866053025395 |
| | | | TRX-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TSLA | | -0.000184134614000 | | | -0.000184134614000 |
| | | | TULIP-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | UNI | | -0.000000001592629 | | | -0.000000001592629 |
| | | | UNI-20210326 | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | UNI-PERP | | 0.0000000000000026 | | | 0.0000000000000026 |
| | | | USD | | 3.498851512467717 | | | 3.498851512467717 |
| | | | USDT | | 15.516853705165536 | | | 15.516853705165536 |
| | | | VET-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | WAVES-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XAUT-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XLM-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XMR-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XRP | | 0.000000012998563 | | | 0.000000012998563 |
| | | | XRP-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XTZ-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | YFI-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | YFII-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZEC-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZIL-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZRX-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|
| 63405 | Name on file | FTX Trading Ltd. | ADA-PERP | | 0.0000000000000000 | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AMPL | | 0.000000001796856 | | | 0.000000001796856 |
| | | | AMPL-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | AUD | | -0.255741750249981 | 8913 | | 97.752758249981086 |
| | | | AVAX | | 0.099487000000000 | | | 0.099487000000000 |
| | | | AVAX-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BCH | | 0.000150000000000 | | | 0.000150000000000 |
| | | | BCH-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BNB | | 3.136841560506150 | | | 3.136841560506150 |
| | | | BNB-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BSV-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC | | 0.002504293398057 | | | 0.002504293398057 |
| | | | BTC-0624 | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-1230 | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-20211231 | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CAKE-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CEL | | 0.081589772130729 | | | 0.081589772130729 |
| | | | CEL-0624 | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CEL-PERP | | 0.000000000000454 | | | 0.000000000000454 |
| | | | DAI | | 0.000000007043696 | | | 0.000000007043696 |
| | | | DAWN | | 0.000001000000000 | | | 0.000001000000000 |
| | | | DAWN-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DOGE-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DYDX-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH | | 0.004607734370278 | | | 0.004607734370278 |
| | | | ETH-0325 | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH-0624 | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ETH-1230 | | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | ETH-PERP | | 0.0000000000000021 | | | 0.0000000000000021 |
| | | | ETHW | | 0.000206284292133 | | | 0.000206284292133 |
| | | | FTT | | 160.178059362163000 | | | 160.178059362163000 |
| | | | FTT-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | LUNA2 | | 2.450699685000000 | | | 2.450699685000000 |
| | | | LUNA2_LOCKED | | 5.718299265000000 | | | 5.718299265000000 |
| | | | LUNC-PERP | | -0.000000000372551 | | | -0.000000000372551 |
| | | | PAXG | | 0.000027301500000 | | | 0.000027301500000 |
| | | | PAXG-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RAY | | 0.010491855767750 | | | 0.010491855767750 |
| | | | RAY-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | RON-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SHIB-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SOL | | 0.002275050000000 | | | 0.002275050000000 |
| | | | SOL-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | STEP | | 0.069312000000000 | | | 0.069312000000000 |
| | | | STEP-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | TRX | | 100.000000000000000 | | | 100.000000000000000 |
| | | | USD | | 92,819.647275320300000 | | | 92,819.653661020300000 |
| | | | USDT | | 50,000.001303011020000 | | | 50,000.001303110200000 |
| | | | USDT-0624 | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USDT-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | USTC | | 0.683195578784721 | | | 0.683195578784721 |
| | | | USTC-PERP | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | WAVES-0624 | | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | WBTC | | 0.000000056148582 | | | 0.000000056148582 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|
| 42841 | Name on file | FTX Trading Ltd. | BCH | | 0.269906886136680 | | FTX Trading Ltd. | 0.269906886136680 |
| | | | DYDX | | 5.000000000000000 | | | 5.000000000000000 |
| | | | DYDX-PERP | | 4.500000000000000 | | | 4.500000000000000 |
| | | | FTT | | 5.610463236415353 | | | 5.610463236415353 |
| | | | LUNA2 | | 0.000020297248200 | | | 0.000020297248200 |
| | | | LUNA2_LOCKED | | 0.000047360245810 | | | 0.000047360245810 |
| | | | LUNC | | 4.419768525025120 | | | 4.419768525025120 |
| | | | NFT (372639232956083954/FTX AU - WE ARE HERE! #67284) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (406406392304808967/FTX EU - WE ARE HERE! #213307) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (488154176858866463/FTX EU - WE ARE HERE! #213498) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (558830985315441415/FTX EU - WE ARE HERE! #213369) | | 1.000000000000000 | | | 1.000000000000000 |
| | | | PRISM | | 2,009.658657000000000 | | | 2,009.658657000000000 |
| | | | SOL | | 0.000000007776877 | | | 0.000000007776877 |
| | | | USD | | -1.441802042129830 | | | -1.441802042129830 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7354 | Name on file | FTX Trading Ltd. | AGLD | 0.0859260000000000 | FTX Trading Ltd. | 0.0859260000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000007 | | 0.0000000000000007 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 25.4956650000000000 | | 25.4956650000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC | 0.0006430000000000 | | 0.0006430000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFT (3559053380440151/FTX AU - WE ARE HERE! #48599) | | | 1.0000000000000000 |
| | | | NFT (3817186182395001/FTX AU - WE ARE HERE! #44914) | 1.0000000000000000 | | |
| | | | PUNDIX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 61,988.8139039441960000 | | 61,988.8139039441960000 |
| | | | USDT | 32,826.7400000000000000 | | 32,826.7412814290700000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47088 | Name on file | FTX Trading Ltd. | ATOM | 0.2313586757700000 | FTX Trading Ltd. | 0.2313586757700000 |
| | | | BNB | 1.0079274887864630 | | 1.0079274887864630 |
| | | | BTC | 0.0006008169972000 | | 0.0006008169972000 |
| | | | DOGE | 331.4917359082365000 | | 331.4917359082365000 |
| | | | DOT | 62,202.4898292714900000 | | 62,202.4898292714900000 |
| | | | ETH | 0.0070234576039800 | | 0.0070234576039800 |
| | | | FTM | 61.2557232881400300 | | 61.2557232881400300 |
| | | | FTT | 720.4128417281414400 | | 720.4128417281414400 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK | 1.0019718017375600 | | 1.0019718017375600 |
| | | | NEAR | 1.0000000000000000 | | 1.0000000000000000 |
| | | | SOL | 1.0050665610720800 | | 1.0050665610720800 |
| | | | SRM | 3.3215977500000000 | | 3.3215977500000000 |
| | | | SRM_LOCKED | 143.6366525900000000 | | 143.6366525900000000 |
| | | | SUSHI | 0.0000000005100200 | | 0.0000000005100200 |
| | | | USD | 491,395.3972483682000000 | | 491,395.3972483682000000 |
| | | | USDT | 0.0000000002949427 | | 0.0000000002949427 |
| | | | XRP | 22.0413882795669270 | | 22.0413882795669270 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54592 | Name on file | FTX Trading Ltd. | BTC | 0.0000041912973600 | FTX Trading Ltd. | 0.0000041912973600 |
| | | | EUR | 0.9980050000000000 | | 0.9980050000000000 |
| | | | NFT (3591633651085248/FTX EU - WE ARE HERE! #270105) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (4448697334082495226/FTX EU - WE ARE HERE! #270082) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (4654890173186788517/THE HILL BY FTX #35034) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | NFT (5650698014991535609/FTX EU - WE ARE HERE! #270096) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | POLIS | 2.3999810000000000 | | 2.3999810000000000 |
| | | | SLND | 16.8984800000000000 | | 16.8984800000000000 |
| | | | SOL | 0.0100000000000000 | | 0.0100000000000000 |
| | | | SRM | 3.0794984700000000 | | 3.0794984700000000 |
| | | | SRM_LOCKED | 0.0649453500000000 | | 0.0649453500000000 |
| | | | USD | 14.7773523779458740 | | 14.7773523779458740 |
| | | | USDT | 0.3085076344435400 | | 0.3085076344435400 |
| | | | XRP | 154.8528743400000000 | | 154.8528743400000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77386 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000001 | FTX Trading Ltd. | 0.0000000000000001 |
| | | | ADABULL | 41.6000000000000000 | | 41.6000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE | 10.0000000000000000 | | 10.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATLAS | 1,000.0000000000000000 | | 1,000.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOMBULL | 2,750.0000000000000000 | | 2,750.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | AVAX | 5.1031899394476201 | | 5.1031899394476201 |
| | | | AVAX-PERP | -0.0000000000000006 | | -0.0000000000000006 |
| | | | AXS | | | 6.5567132529394600 |
| | | | AXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COPE | 295.0910475220000000 | | 295.0910475220000000 |
| | | | CRO | 419.8553396800000000 | | 419.8553396800000000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV | 55.0000000000000000 | | 55.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CUSDT | 0.0000000004681013 | | 0.0000000004681013 |

| | | | | Asserted Claims | | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | CUSDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | EOS-PERP | -0.000000000000284 | | | -0.000000000000284 |
| | | | ETC-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | ETH-PERP | -0.000000000000007 | | | -0.000000000000007 |
| | | | EUR | 0.000000008415061 | | | 0.000000008415061 |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | | | | 250.765488590664120 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 26.435241874800578 | | | 26.435241874800578 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA | 102.190904200000000 | | | 102.190904200000000 |
| | | | GALA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HNT | 0.100000000000000 | | | 0.100000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | HT | 0.000000009902209 | | | 0.000000009902209 |
| | | | HT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LEO | 0.000000001563585 | | | 0.000000001563585 |
| | | | LEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS | 42.000000000000000 | | | 42.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC | 2.208972310000000 | | | 2.208972310000000 |
| | | | LTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.000068885671500 | | | 0.000068885671500 |
| | | | LUNA2_LOCKED | 0.000160733233500 | | | 0.000160733233500 |
| | | | LUNC | 15.000000000000000 | | | 15.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | 90.000000000000000 | | | 90.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | NEO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS | 10.000000000000000 | | | 10.000000000000000 |
| | | | RAY | 11.710685215198720 | | | 11.710685215198720 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REN | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND | 101.000000000000000 | | | 101.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP | 10,000.000000000000000 | | | 10,000.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 1.116168582000000 | | | 1.116168582000000 |
| | | | SOL-PERP | 0.000000000000008 | | | 0.000000000000008 |
| | | | SPELL | 8,362.891508767600000 | | | 8,362.891508767600000 |
| | | | SPELL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 38.593225760000000 | | | 38.593225760000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 17,569.193243073263000 | | | 17,569.193243073263000 |
| | | | USDT | 0.753333149255123 | | | 0.753333149255123 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72924 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001600027 | FTX Trading Ltd. | 0.000000001600027 |
|---|---|---|---|---|---|---|
| | | | ADABEAR | 3,400.923380090000000 | | 3,400.923380090000000 |
| | | | AKRO | 261.000000000000000 | | 261.000000000000000 |
| | | | ALTBULL | 5.000000000000000 | | 5.000000000000000 |
| | | | AMPL | 0.940402638413418 | | 0.940402638413418 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | | | 69.118196002880270 |
| | | | ATOM | 29.031566226079110 | | 29.031566226079110 |
| | | | BAL | 0.000000007000000 | | 0.000000007000000 |
| | | | BEARSHIT | 80,000.000000000000000 | | 80,000.000000000000000 |
| | | | BNBBEAR | 7.249573667000000 | | 7.249573667000000 |
| | | | BNBBULL | 0.100000000000000 | | 0.100000000000000 |
| | | | BNT | 2,039.208009807376257 | | 2,039.208009807376400 |
| | | | BTC | 0.186511098643761 | | 0.186511098643761 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.635800000000000 | | 0.635800000000000 |
| | | | BULLSHIT | 39.000000000000000 | | 39.000000000000000 |
| | | | CHZ | 1,550.000000000000000 | | 1,550.000000000000000 |
| | | | DAI | 0.000000020193350 | | 0.000000020193350 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DEFIBULL | 330.000000000000000 | | 330.000000000000000 |
| | | | DOT | 132.041679995897780 | | 132.041679995897780 |
| | | | DYDX | 196.400000000000000 | | 196.400000000000000 |
| | | | ENS | 47.430000000000000 | | 47.430000000000000 |
| | | | EOSBULL | 10,000.000000000000 | | 10,000.000000000000 |
| | | | ETH | | | 0.174064931121869 |
| | | | ETHBULL | 4.059200008430000 | | 4.059200008430000 |
| | | | ETHW | 41.545676915297200 | | 41.545676915297200 |
| | | | FTT | 44.200000024955740 | | 44.200000024955740 |
| | | | FTT-PERP | 0.000000000000000 | | -0.000000000000002 |
| | | | GRT | 0.000000000000000 | | 1,718.471459314015000 |
| | | | GRTBULL | 0.000000007990000 | | 0.000000007990000 |
| | | | JOE | 171.000000000000000 | | 171.000000000000000 |
| | | | LINK | | | 60.915787070540986 |
| | | | LINKBEAR | 1,479.731310000000000 | | 1,479.731310000000000 |
| | | | LINKBULL | 0.000000007700000 | | 0.000000007700000 |
| | | | LTC | | | 0.370441555253900 |
| | | | LUNA2 | 0.005496972105000 | | 0.005496972105000 |
| | | | LUNA2_LOCKED | 0.012826268250000 | | 0.012826268250000 |
| | | | MANA | 86.000000000000000 | | 86.000000000000000 |
| | | | MATIC | | | 45.843594901412940 |
| | | | MATICBULL | 141.600000000000000 | | 141.600000000000000 |
| | | | MKR | | | 0.046107949696000 |
| | | | NEAR | 58.800000000000000 | | 58.800000000000000 |
| | | | SAND | 38.000000000000000 | | 38.000000000000000 |
| | | | SLRS | 50.000000000000000 | | 50.000000000000000 |
| | | | SOL | 0.000000011974555 | | 0.000000011974555 |
| | | | SRM | 24.568180110000000 | | 24.568180110000000 |
| | | | SRM_LOCKED | 0.453639450000000 | | 0.453639450000000 |
| | | | SUSHI | 94.591649612611290 | | 94.591649612611290 |
| | | | SXP | 32.411886279222500 | | 32.411886279222500 |
| | | | SXPBULL | 300.000000000000000 | | 300.000000000000000 |
| | | | TRX | 13,993.658469704460000 | | 13,993.658469704460000 |
| | | | TRXBULL | 0.000000009500000 | | 0.000000009500000 |
| | | | UNI | 25.001049084602020 | | 25.001049084602020 |
| | | | USD | 8,743.810066061713000 | | 8,743.810066061713000 |
| | | | USDT | 1,678.889596000000000 | | 1,698.030614076106500 |
| | | | USDTBEAR | 0.000010000000000 | | 0.000010000000000 |
| | | | USTC | 0.000000026738610 | | 0.000000026738610 |
| | | | VETBULL | 0.000000007800000 | | 0.000000007800000 |
| | | | WBTC | 0.000000000000000 | | 0.020354171220424 |
| | | | XAUTBULL | 0.001300000000000 | | 0.001300000000000 |
| | | | XT2BEAR | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44344 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 1.763846148421270 |
| | | | BTC | | | 0.794146582450000 |
| | | | FTT | 29.994600000000000 | | 29.994600000000000 |
| | | | HNT | 10.400000000000000 | | 10.400000000000000 |
| | | | MATIC | | | 137.082078112749300 |
| | | | SOL | 3.987600000000000 | | 3.987600000000000 |
| | | | USD | 10.129427620693232 | | 10.129427620693232 |
| | | | USDT | 0.000000009654642 | | 0.000000009654642 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17630 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 0.012885848386030 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000039 | | 0.000000000000039 |
| | | | BTC | 0.000036234138260 | | 0.000036234138260 |
| | | | DYDX | 0.091754000000000 | | 0.091754000000000 |
| | | | ETH | | | 0.000592236618690 |
| | | | ETHW | 0.000576285783990 | | 0.000576285783990 |
| | | | FTT | 2.601523042857791 | | 2.601523042857791 |
| | | | LUNA2 | 9.311062367000000 | | 9.311062367000000 |
| | | | LUNA2_LOCKED | 21.725812190000000 | | 21.725812190000000 |
| | | | LUNC | 0.000000003000430 | | 0.000000003000430 |
| | | | MANA | 0.965904500000000 | | 0.965904500000000 |
| | | | NFT (49270338053001042 3/FTX EU - WE ARE HERE! #230611) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (49328476940223184 2/FTX EU - WE ARE HERE! #230547) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (54231332240632072 1/FTX EU - WE ARE HERE! #230576) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | | 0.004164872824410 |
| | | | USD | 28,445.802570905020000 | | 28,445.802570905020000 |
| | | | USDT | | | 0.006661481219814 |
| | | | XRP | | | 0.018518495370740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40267 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.448751820000000 | | 0.448751820000000 |
| | | | BNB | 0.000000008127732 | | 0.000000008127732 |
| | | | BOBA | 100.000500000000000 | | 100.000500000000000 |
| | | | BTC | 0.000000009750370 | | 0.000000009750370 |
| | | | BULL | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000004478430 | | 0.000000004478430 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 50.000250000000000 | | 50.000250000000000 |
| | | | EDEN | 100.000500000000000 | | 100.000500000000000 |
| | | | ETH | 0.000000000789550 | | 0.000000000789550 |
| | | | FTM | | | 13,964.485807478944000 |
| | | | FTT | 250.076164605930980 | | 250.076164605930980 |
| | | | GMEPRE | 0.000000000376700 | | 0.000000000376700 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 0.000000005497390 | | 0.000000005497390 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 10.031230684724910 | | 10.031230684724910 |
| | | | LTC | 0.000000003000000 | | 0.000000003000000 |
| | | | MATIC | 0.000000009828270 | | 0.000000009828270 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (28873084485807563/FTX AU - WE ARE HERE! #57289) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (389993015372956628/FTX EU - WE ARE HERE! #173272) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB | 0.000000008064810 | | 0.000000008064810 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000000005000000 | | 0.000000005000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000005000000 | | 0.000000005000000 |
| | | | SNX | | | 57.847885504962860 |
| | | | SOL | 1.000050000000000 | | 1.000050000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.001076400000000 | | 0.001076400000000 |
| | | | SRM_LOCKED | 0.015551590000000 | | 0.015551590000000 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | SUSHI | 10.350513902026530 | | 10.350513902026530 |
| | | | SXP | 0.000000001738970 | | 0.000000001738970 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 16,862.686315441257000 | | 16,862.686315441257000 |
| | | | USDT | 14,820.410829437686000 | | 14,820.410829437686000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7892 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002833370 | FTX Trading Ltd. | 0.000000002833370 |
| | | | APT | 0.000000002572720 | | 0.000000002572720 |
| | | | BCH | 0.000000000500000 | | 0.000000000500000 |
| | | | BNB | 0.000000005781690 | | 0.000000005781690 |
| | | | BTC | 0.000000005486935 | | 0.000000005486935 |
| | | | CBSE | -0.000000004133310 | | -0.000000004133310 |
| | | | COIN | 0.000000012644000 | | 0.000000012644000 |
| | | | COMP | 0.000000004000000 | | 0.000000004000000 |
| | | | ETH | 9.671000000000000 | | 9.671000000533710 |
| | | | FTM | | | 0.000000006572710 |
| | | | FTT | | | 0.025037514343873 |
| | | | GRT | | | 0.000000006269520 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX | | | 0.000000010000000 |
| | | | LINK | | | 0.000000007473860 |
| | | | LOOKS | | | 0.000000005000000 |
| | | | LUNA2 | | | 0.050068341900000 |
| | | | LUNA2_LOCKED | | | 0.116822613100000 |
| | | | LUNC | | | 0.000000008051160 |
| | | | MATIC | | | 0.000000007506840 |
| | | | NFT (39771991118877519/FTX SWAG PACK #70) | | | 1.000000000000000 |
| | | | PERP | | | 0.000000010000000 |
| | | | SNX | | | 0.000000009763510 |
| | | | SOL | | | 0.000000004373080 |
| | | | SRM | | | 69.446468060000000 |
| | | | SRM_LOCKED | | | 495.914010190000000 |
| | | | USD | 1.849436260742813 | | 1.849436260742813 |
| | | | USDT | | | 0.000000006216292 |
| | | | USTC | | | 0.000000001476350 |
| | | | XLMBULL | | | 0.000000003000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000007404328 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88379 | Name on file | FTX Trading Ltd. | ALGO | 1,232.760798000000000 | FTX Trading Ltd. | 1,232.760798000000000 |
| | | | AVAX | 31.504188504604040 | | 31.504188504604040 |
| | | | AXS | 0.000000006367654 | | 0.000000006367654 |
| | | | BNB | 0.410000000000000 | | 0.410000000000000 |
| | | | BTC | 0.420224906759620 | | 0.420224906759620 |
| | | | CHZ | 9.243400000000000 | | 9.243400000000000 |
| | | | ETH | | | 1.791742053989720 |
| | | | ETHW | 1.787601363762560 | | 1.787601363762560 |
| | | | FTM | 0.495519212536540 | | 0.495519212536540 |
| | | | FTT | 35.959388100000000 | | 35.959388100000000 |
| | | | GALA | 6,280.000000000000000 | | 6,280.000000000000000 |
| | | | LINK | 64.487487000000000 | | 64.487487000000000 |
| | | | LUNA2 | 25.291475656000000 | | 25.291475656000000 |
| | | | LUNA2_LOCKED | 59.013443200000000 | | 59.013443200000000 |
| | | | LUNC | 299,915.402829103000000 | | 299,915.402829103000000 |
| | | | RUNE | 323.783730323995200 | | 323.783730323995200 |
| | | | SOL | 4.890000000000000 | | 4.890000000000000 |
| | | | TRX | | | 3,528.324542247968000 |
| | | | USD | 0.689262799077788 | | 0.689262799077788 |
| | | | USDT | 1.167427655496916 | | 1.167427655496916 |
| | | | USTC | 3,385.163620000000000 | | 3,385.163620000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84226 | Name on file | FTX Trading Ltd. | BADGER | 0.000000007500000 | FTX Trading Ltd. | 0.000000007500000 |
| | | | BNB | 0.000000004411022 | | 0.000000800893778 |
| | | | BTC | | | 0.000127246529156 |
| | | | CEL | 0.000000000938298 | | 0.000000000938298 |
| | | | DOGE | 0.000000005011090 | | 0.000000005011090 |
| | | | ETH | 0.000000010048950 | | 0.000000010048950 |
| | | | FTT | 25.000000187786400 | | 25.000000187786400 |
| | | | GBP | 0.000000003465267 | | 0.000000003465267 |
| | | | HT | 0.000000002031151 | | 0.000000002031151 |
| | | | SOL | 0.000000009470249 | | 0.000000009470249 |
| | | | SRM | 11.069175210000000 | | 11.069175210000000 |
| | | | SRM_LOCKED | 78.527164969600000 | | 78.527164969600000 |
| | | | USD | 8.444008217788190 | | 8.444008217788190 |
| | | | USDT | 0.000000007208357 | | 0.000000007208357 |
| | | | USTC | 0.000000002319677 | | 0.000000002319677 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8202 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.816114513289269 |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | APT-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.016283299397469 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CVX | 16.400000000000000 | | 16.400000000000000 |
| | | | ETH | | | 0.000000003890784 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000374840000000 |
| | | | GARI | | | 0.490040000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.006978837276000 |
| | | | LUNA2_LOCKED | | | 0.016283953640000 |
| | | | LUNC | | | 0.366338875000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.005517830000000 |
| | | | SWEAT | | | 0.585540000000000 |
| | | | TRX | | | 0.614695000081807 8 |
| | | | USD | 0.282344128504063 | | 0.282344128504063 |
| | | | USDT | | | 0.000000009597375 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC | | | 0.987650000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8937 | Name on file | FTX Trading Ltd. | BTT | | FTX Trading Ltd. | 0.000000000896961 5 |
| | | | GALA-PERP | | | 5,370.000000000000000 |
| | | | SOL | | | 1.000000000000000 |
| | | | TRX | 166.037907000000000 | | 166.037907000000000 |
| | | | USD | -111.003212026510230 | | -111.003212026510230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54210 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007694970 | FTX Trading Ltd. | 0.000000007694970 |
| | | | BNB | | | 28.702681562850390 |
| | | | BTC | | | 0.107727978326310 |
| | | | DOT | | | 239.504640282856700 |
| | | | ETH | 0.000000005627020 | | 0.000000005627020 |
| | | | FTT | 930.880255848218000 | | 930.880255848218000 |
| | | | LINK | 0.000000000387960 | | 0.000000000387960 |
| | | | MKR | | | 0.460886525280120 |
| | | | RUNE | 0.000000009318360 | | 0.000000009318360 |
| | | | SNX | | | 97.334473849149830 |
| | | | SRM | 128.669876990000000 | | 128.669876990000000 |
| | | | SRM_LOCKED | 247.763816530000000 | | 247.763816530000000 |
| | | | SUSHI | | | 186.514979462655620 |
| | | | TRX | | | 0.000840869905960 |
| | | | UNI | | | 158.490061383251340 |
| | | | USD | 0.000000019421683 | | 0.000000019421683 |
| | | | USDT | 0.000000007723133 | | 0.000000007723133 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7382 | Name on file | FTX Trading Ltd. | DAI | 15,608.270187770000000 | FTX Trading Ltd. | 15,608.270187771388000 |
| | | | ETH | 3.067300031964740 | | 3.067300031964740 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000547440000000 |
| | | | LUNA2 | | | 0.001479991853000 |
| | | | LUNA2_LOCKED | | | 0.003453314323000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NFT (304864767085711909)/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (319673686859752836)/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (332944389865987108/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (342174176560698572/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (361803476364074159/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (393759730723449381/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (414806166441016900/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (431624599051028693/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (454149140093243358/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (459380088576573928/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | SOL | | | 1.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 60,013.043437965236000 | | 60,013.043437965236000 |
| | | | USDT | | | 0.851800812500000 |
| | | | USTC | | | 0.209500000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65146 | Name on file | FTX Trading Ltd. | ADABULL | 14,407.335666468000000 | FTX Trading Ltd. | 14,407.335666468000000 |
| | | | ASDBULL | 6,910.000000000000000 | | 6,910.000000000000000 |
| | | | ATOMBULL | 215,614,078.267790970000000 | | 215,614,078.267790970000000 |
| | | | BCHBEAR | 2.840000000000000 | | 2.840000000000000 |
| | | | BCHBULL | 627.652020000000000 | | 627.652020000000000 |
| | | | BEAR | 728.073800000000000 | | 728.073800000000000 |
| | | | BNBBEAR | 81,253,818.300000000000000 | | 81,253,818.300000000000000 |
| | | | BNBBULL | 0.000096466000000 | | 0.000096466000000 |
| | | | BSVBULL | 575,704.936140000000000 | | 575,704.936140000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 44.150726488600000 | | 44.150726488600000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGEBEAR | 132,163,967.900000000000000 | | 132,163,967.900000000000000 |
| | | | DOGEBEAR2021 | 8.746760000000000 | | 8.746760000000000 |
| | | | DOGEBULL | 51,101.829108186970000 | | 51,101.829108186970000 |
| | | | ETCBEAR | 212.972700000000000 | | 212.972700000000000 |
| | | | ETCBULL | 366.729577020000000 | | 366.729577020000000 |
| | | | ETHBEAR | 330,656.543050900000000 | | 330,656.543050900000000 |
| | | | ETHBULL | 776.551955449100000 | | 776.551955449100000 |
| | | | ETHW | 0.000500000000000 | | 0.000500000000000 |
| | | | FTT | 68.539688000978000 | | 68.539688000978000 |
| | | | GRTBULL | 654.173065800000000 | | 654.173065800000000 |
| | | | IMX | 9,953.385039600000000 | | 9,953.385039600000000 |
| | | | LINKBEAR | 494,247.130800000000000 | | 494,247.130800000000000 |
| | | | LTCBEAR | 9.158040000000000 | | 9.158040000000000 |
| | | | LTCBULL | 307.346181000000000 | | 307.346181000000000 |
| | | | LUNA2 | 34.745081870000000 | | 34.745081870000000 |
| | | | LUNA2_LOCKED | 81.071857690000000 | | 81.071857690000000 |
| | | | LUNC | 7,565,814.728112000000000 | | 7,565,814.728112000000000 |
| | | | MATICBEAR2021 | 3.533980000000000 | | 3.533980000000000 |
| | | | MATICBULL | 1,999,603.862696000000000 | | 1,999,603.862696000000000 |
| | | | MKRBEAR | 524.073800000000000 | | 524.073800000000000 |
| | | | NEAR | 385.200000000000000 | | 385.200000000000000 |
| | | | OKBBEAR | 91,677.400000000000000 | | 91,677.400000000000000 |
| | | | SUSHIBULL | 63.279706100000000 | | 63.279706100000000 |
| | | | SXPBULL | 396,750.290908778000000 | | 396,750.290908778000000 |
| | | | THETABULL | 2.499515000000000 | | 2.499515000000000 |
| | | | TRX | 32.001160109408310 | | 32.001160109408310 |
| | | | TRXBEAR | 400,000.000000000000000 | | 400,000.000000000000000 |
| | | | TRXBULL | 200.025348420000000 | | 200.025348420000000 |
| | | | USD | 3,062.901020482457600 | | 3,062.901020482457600 |
| | | | USDT | 7.433108863760870 | | 7.433108863760870 |
| | | | VETBULL | 499.924449400000000 | | 499.924449400000000 |
| | | | WAVES | 0.194200000000000 | | 0.194200000000000 |
| | | | XLMBULL | 25.896100600000000 | | 25.896100600000000 |
| | | | XRPBEAR | 3,143,376.565000000000000 | | 3,143,376.565000000000000 |
| | | | XRPBULL | 56,886,839.071074600000000 | | 56,886,839.071074600000000 |
| | | | ZECBULL | 0.000008705000000 | | 0.000008705000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38007 | Name on file | FTX Trading Ltd. | 1INCH | 0.560794270590334 | FTX Trading Ltd. | 3,411.866111939985000 |
| | | | BTC | 0.560794270590334 | | 0.560794270590334 |
| | | | LINK | 2,357.033837569347700 | | 2,357.033837569347700 |
| | | | USD | 0.000310551665824 | | 0.000310551665824 |
| | | | USDT | 0.000000007519596 | | 0.000000007519596 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7576 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 0.093460000000000 |
| | | | BNB | | | 0.004661130000000 |
| | | | BTC | | | 0.092193700849040 |
| | | | CEL | | | 0.151403939345100 |
| | | | DOGE | | | 0.926540000000000 |
| | | | ETH | | | 0.335890080000000 |
| | | | ETHW | | | 0.000890080000000 |
| | | | FTM | | | 0.921700000000000 |
| | | | FTT | | | 0.079540000000000 |
| | | | SOL | | | 0.009152600000000 |
| | | | TRX | | | 0.000340000000000 |
| | | | USD | 245.479444401500000 | | 245.479444401500000 |
| | | | USDT | 9,421.580000000000000 | | 9,421.579807937234000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50317 | Name on file | FTX Trading Ltd. | AAVE | 0.000230226190040 | FTX Trading Ltd. | 0.000230226190040 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BNB-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | BOBA | 0.026438850000000 | | 0.026438850000000 |
| | | | BTC | 0.000021474098590 | | 0.000021474098590 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.008108414559330 | | 0.008108414559330 |
| | | | ETH-PERP | -0.000000000000078 | | -0.000000000000078 |
| | | | ETHW | 0.008108300000000 | | 0.008108300000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.092340550000000 | | 0.092340550000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | KNC | 0.000024877349230 | | 0.000024877349230 |
| | | | LEO | 0.000058557917050 | | 0.000058557917050 |
| | | | LINK | 0.001676000000000 | | 0.001676000000000 |
| | | | LTC | 0.001802346864250 | | 0.001802346864250 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000349533083200 | | 0.000349533083200 |
| | | | OKB | 0.089220205800049 | | 0.089220205800049 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.326438855029480 | | 0.326438855029480 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000095528391320 | | 0.000095528391320 |
| | | | PAXG-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | PERP-PERP | -0.000000000000886 | | -0.000000000000886 |
| | | | SRM | 43.774991250000000 | | 43.774991250000000 |
| | | | SRM_LOCKED | 219.010335870000000 | | 219.010335870000000 |
| | | | TRX | 0.900313746011890 | | 0.900313746011890 |
| | | | USD | 0.017464570077246 | | 0.017464570077246 |
| | | | USDT | | | 1.020403369859356 |
| | | | XAUT | 0.000072748739010 | | 0.000072748739010 |
| | | | XRP | | | 0.102101829100550 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54767 | Name on file | FTX Trading Ltd. | BNB | 8.195070095387152 | FTX Trading Ltd. | 8.195070095387152 |
| | | | BTC | 0.121657095817433 | | 0.121657095817433 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | DOT | 27.184407407289440 | | 27.184407407289440 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 4.184280558834576 | | 4.184280558834576 |
| | | | ETHW | 3.537093781672190 | | 3.537093781672190 |
| | | | FTM | 105.076666799817620 | | 105.076666799817620 |
| | | | FTT | 3.000000000000000 | | 3.000000000000000 |
| | | | IMX | 299.981570000000000 | | 299.981570000000000 |
| | | | LUNA2 | 0.000045923781000 | | 0.000045923781000 |
| | | | LUNA2_LOCKED | 0.000107155489000 | | 0.000107155489000 |
| | | | LUNC | 10.000000000000000 | | 10.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 417.676767332931600 | | 417.676767332931600 |
| | | | RAY | 6.054172830148130 | | 6.054172830148130 |
| | | | RNDR | 170.000000000000000 | | 170.000000000000000 |
| | | | RUNE | 0.000000008429980 | | 0.000000008429980 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 36.274515141026210 | | 36.274515141026210 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.399841693378509 | | 0.399841693378509 |
| | | | USD | 2,452.882950904217500 | | 2,452.882950904217500 |
| | | | USDT | 0.000000028103785 | | 0.000000028103785 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37050 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | 0.002177140885120 |
| | | | BTC | 0.000000000242500 | | 0.000000000242500 |
| | | | DOGE | | | 9.044294193908600 |
| | | | ETH | 0.000000000720000 | | 0.000000000720000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LINK | 0.000000009618300 | | 0.000000009618300 |
| | | | LUNA2 | 1.377713453000000 | | 1.377713453000000 |
| | | | LUNA2_LOCKED | 3.214664724000000 | | 3.214664724000000 |
| | | | LUNC | 300,000.005000000000000 | | 300,000.005000000000000 |
| | | | NFT (29466514065257 5789/THE HILL BY FTX #3303) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (33303878239347 4961/FTX EU – WE ARE HERE! #102225) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (34133396471892 1132/MEDALLION OF MEMORIA) | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (37247817615624 2955/NETHERLANDS TICKET STUB #374) | 1.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.000000003156240 | | 0.000000003156240 |
| | | | RAY | 34.895905629080470 | | 34.895905629080470 |
| | | | SOL | 1.022942561803680 | | 1.022942561803680 |
| | | | SRM | 41.003860510000000 | | 41.003860510000000 |
| | | | SRM_LOCKED | 0.817469530000000 | | 0.817469530000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 0.213264286857805 | | 0.213264286857805 |
| | | | USDT | 0.000000007074159 | | 0.000000007074159 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65275 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007817641 | FTX Trading Ltd. | 0.000000007817641 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.085000000000000 | | 0.085000000000000 |
| | | | BCH | 31.637818217665260 | | 31.637818217665260 |
| | | | BTC | 1.522675287000000 | | 1.522675287000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAD | 33.085937532135720 | | 33.085937532135720 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 3.063392310000000 | | 3.063392310000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 5,000.090000000000000 | | 5,000.090000000000000 |
| | | | ETH | 30.000300007065416 | | 30.000300007065416 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 10.000100004672330 | | 10.000100004672330 |
| | | | FTT | 6,641.209566440000000 | | 6,641.209566440000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 0.002780124075000 | | 0.002780124075000 |
| | | | LUNA2_LOCKED | 0.006486956175000 | | 0.006486956175000 |
| | | | LUNC-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MANA | 3,000.140000000000000 | | 3,000.140000000000000 |
| | | | MATIC | 6,290.654761738813000 | | 6,290.654761738813000 |
| | | | OXY | 714.000000000000000 | | 714.000000000000000 |
| | | | SOL | 6,208.062650860066000 | | 6,208.062650860066000 |
| | | | SRM | 7,102.246158970000000 | | 7,102.246158970000000 |
| | | | SRM_LOCKED | 2,640.240188550000000 | | 2,640.240188550000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TLRY | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 100.000015000000000 | | 100.000015000000000 |
| | | | USD | 161,298.139447932980000 | | 161,298.139447932980000 |
| | | | USDT | 43,694.406732110200000 | | 43,694.406732110200000 |
| | | | USTC | 0.393540000000000 | | 0.393540000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20312 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BNB | | | 1.404035470000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.045877337420000 | | 0.045877337420000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-MOVE-0107 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0125 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0205 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0217 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0222 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0224 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-0227 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-1109 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210920 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210921 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211006 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211007 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211008 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211028 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211029 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20211101 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0204 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000005911 | | -0.000000000005911 |
| | | | DOGE | 451.808798060000000 | | 451.808798060000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.569253871560000 | | 0.569253871560000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000001560000 | | 0.000000001560000 |
| | | | FTT | 25.043145445997140 | | 25.043145445997140 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000000029645913 | | 0.000000029645913 |
| | | | LUNA2_LOCKED | 0.000000069173797 | | 0.000000069173797 |
| | | | LUNC | 0.000000005751760 | | 0.000000005751760 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.580000000000000 | | 0.580000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | USD | 12,280.775985666944000 | | 12,280.775985666944000 |
| | | | USDT | 0.000000013344664 | | 0.000000013344664 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8409 | Name on file | FTX Trading Ltd. | ALGO | 0.000000000000000 | FTX Trading Ltd. | 3,011.159262050000000 |
| | | | APE | 109.605714831848800 | | 109.605714831848800 |
| | | | APT | 128.218806250000000 | | 128.218806250000000 |
| | | | AURY | | | 150.000000000000000 |
| | | | AVAX | 49.447819649179750 | | 49.447819649179750 |
| | | | AXS | 31.515766709096540 | | 31.515766709096540 |
| | | | BNB | 1.531543971591480 | | 1.531543971591480 |
| | | | DOT | 59.720604847678650 | | 59.720604847678650 |
| | | | ENJ | | | 993.000000000000000 |
| | | | ENS | 128.880000000000000 | | 128.880000000000000 |
| | | | FTM | | | 1,505.000000000000000 |
| | | | FTT | | | 50.689860000000000 |
| | | | GALA | | | 30,547.330000000000000 |
| | | | GODS | | | 2,319.800000000000000 |
| | | | IMX | | | 790.700000000000000 |
| | | | LINK | 88.531566136354100 | | 88.531566136354100 |
| | | | LUNA2 | | | 0.045903115300000 |
| | | | LUNA2_LOCKED | | | 0.107107269000000 |
| | | | LUNC | | | 9,995.500000000000000 |
| | | | MANA | | | 473.000000000000000 |
| | | | NEAR | 273.100000000000000 | | 273.100000000000000 |
| | | | RNDR | 403.700000000000000 | | 403.700000000000000 |
| | | | SAND | | | 0.943000000000000 |
| | | | SOL | 27.274462309345402 | | 27.274462309345402 |
| | | | USD | 756.000502553135100 | | 756.000502553135100 |
| | | | USDT | | | 25.251629162851508 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35288 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000004500000 | | 0.000000004500000 |
| | | | BNB | 0.000000001768613 | | 0.000000001768613 |
| | | | BTC | 0.063908940623040 | | 0.063908940623040 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.087170000000000 | | 0.087170000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000003322260 | | 0.000000003322260 |
| | | | DOGE | 19,715.684960000000000 | | 19,715.684960000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 9.663179503532511 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000001169250 | | 0.000000001169250 |
| | | | FTT | 0.021470129014601 | | 0.021470129014601 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 114.323991000000000 | | 114.323991000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 14,180.183600002109000 | | 14,180.183600002109000 |
| | | | MER | 134.013400000000000 | | 134.013400000000000 |
| | | | MKR | 39.471443452117800 | | 39.471443452117800 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (31040640432190.9923/FTX EU - WE ARE HERE! #121781) | | | 1.000000000000000 |
| | | | NFT (35946837462557.4227/FTX EU - WE ARE HERE! #121652) | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (3817251291033727722/FTX CRYPTO CUP 2022 KEY #21271) | | | 1.000000000000000 |
| | | | NFT (3911946065010357119/NETHERLANDS TICKET STUB #1622) | | | 1.000000000000000 |
| | | | NFT (4837565111864999985/THE HILL BY FTX #5749) | | | 1.000000000000000 |
| | | | NFT (5303258343893326153/BELGIUM TICKET STUB #920) | | | 1.000000000000000 |
| | | | NFT (5753836259780424471/FTX EU - WE ARE HERE! #121845) | | | 1.000000000000000 |
| | | | POLIS | 2,672.100754290000000 | | 2,672.100754290000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 4,513.341169245998000 | | 4,513.341169245998000 |
| | | | SOL | 0.001203650000000 | | 0.001203650000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 48.868809820000000 | | 48.868809820000000 |
| | | | SRM_LOCKED | 540.828079430000000 | | 540.828079430000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000933000000000 | | 0.000933000000000 |
| | | | UNI | 45.498552000000000 | | 45.498552000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -767.174748381297600 | | -767.174748381297600 |
| | | | USDT | 0.000000000810991 | | 0.000000000810991 |
| | | | WBTC | 0.000038510000000 | | 0.000038510000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58293 | Name on file | FTX Trading Ltd. | CONV | 4,729.312561000000000 | FTX Trading Ltd. | 4,729.312561000000000 |
| | | | DOT | 0.000163500000000 | | 0.000163500000000 |
| | | | EMB | 239.936825000000000 | | 239.936825000000000 |
| | | | ETH | 51.410000000000000 | | 51.410000000000000 |
| | | | ETHW | 31.033220105441540 | | 31.033220105441540 |
| | | | FIDA | 0.581128710000000 | | 0.581128710000000 |
| | | | FIDA_LOCKED | 1.341347170000000 | | 1.341347170000000 |
| | | | FTT | 155.983156613960400 | | 155.983156613960400 |
| | | | HNT | 5.000025000000000 | | 5.000025000000000 |
| | | | MOB | 156.998179750000000 | | 156.998179750000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SRM | 0.002448040000000 | | 0.002448040000000 |
| | | | SRM_LOCKED | 0.011037670000000 | | 0.011037670000000 |
| | | | USD | 0.006181220986250 | | 0.006181220986250 |
| | | | USDT | 2.076075005283370 | | 2.076075005283370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70420 | Name on file | FTX Trading Ltd. | AAVE | 10.639713336477698 | FTX Trading Ltd. | 10.639713336477698 |
| | | | ATLAS | 11,629.170479000000000 | | 11,629.170479000000000 |
| | | | AVAX | 29.622523287620720 | | 29.622523287620720 |
| | | | BNB | 62.272668357318620 | | 62.272668357318620 |
| | | | BTC | 0.440118292324912 | | 0.440118292324912 |
| | | | CHZ | 1,920.000000000000000 | | 1,920.000000000000000 |
| | | | DOT | 24.116621284976820 | | 24.116621284976820 |
| | | | ETH | 0.539955469130000 | | 0.539955469130000 |
| | | | ETHW | 0.539000000000000 | | 0.539000000000000 |
| | | | FTT | 42.693687250000000 | | 42.693687250000000 |
| | | | IMX | 824.700000000000000 | | 824.700000000000000 |
| | | | LINK | 75.427099555132810 | | 75.427099555132810 |
| | | | LUNA2 | 0.002936247412000 | | 0.002936247412000 |
| | | | LUNA2_LOCKED | 0.006851243962000 | | 0.006851243962000 |
| | | | LUNC | 156.437759254500000 | | 156.437759254500000 |
| | | | MANA | 147.000000000000000 | | 147.000000000000000 |
| | | | MATIC | 410.104698100000000 | | 410.104698100000000 |
| | | | SAND | 153.000000000000000 | | 153.000000000000000 |
| | | | SOL | 6.431850455583369410 | | 6.431850455583369410 |
| | | | USD | 7,244.705857831818000 | | 7,244.705857831818000 |
| | | | USDT | 1,881.319798141904000 | | 1,881.319798141904000 |
| | | | USTC | 0.313944000000000 | | 0.313944000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63421 | Name on file | FTX Trading Ltd. | APE | 15.100390400000000 | FTX Trading Ltd. | 15.100390400000000 |
| | | | BAND | | | 37.382770033774820 |
| | | | BIT | 525.006220000000000 | | 525.006220000000000 |
| | | | BTC | | | 0.052187359154079 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | | | 674.190336100000000 |
| | | | DOT | | | 76.396558780259470 |
| | | | DYDX | 96.290732500000000 | | 96.290732500000000 |
| | | | ENS | 39.000813450000000 | | 39.000813450000000 |
| | | | ETH | | | 0.400456132468000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.382088067700000 | | 0.382088067700000 |
| | | | FTT | 147.199334460000000 | | 147.199334460000000 |
| | | | FTT-PERP | 21.400000000000000 | | 21.400000000000000 |
| | | | GOOGL | 0.003793430000000 | | 0.003793430000000 |
| | | | GOOGLPRE | 0.000000001286610 | | 0.000000001286610 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 6.398960000000000 | | 6.398960000000000 |
| | | | LINK | | | 33.575337920731060 |
| | | | LUNA2 | 0.257996621600000 | | 0.257996621600000 |
| | | | LUNA2_LOCKED | 0.601992117100000 | | 0.601992117100000 |
| | | | LUNC | 10,690.559229537000000 | | 10,690.559229537000000 |
| | | | MKR | | | 0.196179975400000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (3241609418812368008/FTX EU - WE ARE HERE! #244814) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3605896432547992097/FTX EU - WE ARE HERE! #244598) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4816572757067210042/FTX EU - WE ARE HERE! #244807) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5578359561362695337/THE HILL BY FTX #35670) | 1.000000000000000 | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NVDA | 0.000193500000000 | | | 0.000193500000000 |
| | | | PFE | 0.003673000000000 | | | 0.003673000000000 |
| | | | POLIS | 76.397200000000000 | | | 76.397200000000000 |
| | | | SAND | 193.999862000000000 | | | 193.999862000000000 |
| | | | SLND | 88.795347000000000 | | | 88.795347000000000 |
| | | | SOL | | | | 16.084610219912830 |
| | | | SRM | 422.002183000000000 | | | 422.002183000000000 |
| | | | STEP-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | TONCOIN | 69.690343500000000 | | | 69.690343500000000 |
| | | | TRX | 0.000001004146740 | | | 0.000001004146740 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSM | 0.001402525000000 | | | 0.001402525000000 |
| | | | USD | 11,510.115480630546000 | | | 11,510.115480630546000 |
| | | | USDT | 0.000000017066947 | | | 0.000000017066947 |
| | | | USTC | 0.000000004237710 | | | 0.000000004237710 |
| | | | XRP | 933.531517984360400 | | | 933.531517984360400 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26040 | Name on file | FTX Trading Ltd. | ATOM | 137.400687000000000 | | FTX Trading Ltd. | 80.065182886881640 |
| | | | AVAX | 137.400687000000000 | | | 137.400687000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000000007535000 | | | 0.000000007535000 |
| | | | BTC | 0.000997711000000 | | | 0.000997711000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DFL | 0.000000010000000 | | | 0.000000010000000 |
| | | | ETH | 0.000079865000000 | | | 0.000079865000000 |
| | | | ETHW | 17.718057510000000 | | | 17.718057510000000 |
| | | | EUR | 193,770.825583802000000 | | | 193,770.825583802000000 |
| | | | FTM | 8,327.150944512000000 | | | 8,327.150944512000000 |
| | | | FTT | 151.006700900000000 | | | 151.006700900000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.147601340600000 | | | 0.147601340600000 |
| | | | LUNA2_LOCKED | 0.344403128200000 | | | 0.344403128200000 |
| | | | LUNC | 32,054.052432489440000 | | | 32,054.052432489440000 |
| | | | LUNC-PERP | 0.000000000186093 | | | 0.000000000186093 |
| | | | MATIC | 6.000000000000000 | | | 6.000000000000000 |
| | | | NFT (39606046585222162 9/COPE POSTER #1) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (45029777566197787 7/COPE POSTER #2) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000568 | | | 0.000000000000568 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RUNE | 0.000000005696000 | | | 0.000000005696000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 194.785198780000000 | | | 194.785198780000000 |
| | | | SPELL | 83.508000000000000 | | | 83.508000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 781.000104000000000 | | | 781.000104000000000 |
| | | | TRY | 0.000000007220000 | | | 0.000000007220000 |
| | | | USD | 11.829204596681056 | | | 11.829204596681056 |
| | | | USDT | 1.602139379123773 | | | 1.602139379123773 |
| | | | USTC | 0.056199000000000 | | | 0.056199000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65977 | Name on file | FTX Trading Ltd. | AUD | 31,196.975629680000000 | | FTX Trading Ltd. | 31,196.975629680000000 |
| | | | AXS | 1.000000000000000 | | | 1.000000000000000 |
| | | | BNB | | | | 28.636783533768600 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 2.500000000000000 | | | 2.500000000000000 |
| | | | ETHW | 2.500000000000000 | | | 2.500000000000000 |
| | | | FTT | 25.417459655000000 | | | 25.417459655000000 |
| | | | LUNA2 | 0.004592378100000 | | | 0.004592378100000 |
| | | | LUNA2_LOCKED | 0.010715548900000 | | | 0.010715548900000 |
| | | | LUNC | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | SOL | 501.964024340000000 | | | 501.964024340000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 44,282.408066061710000 | | | 44,282.408066061710000 |
| | | | USDT | 2.207080000000000 | | | 2.207080000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12151 | Name on file | FTX Trading Ltd. | BTC | 0.000005310000000 | | FTX Trading Ltd. | 0.000005310000000 |
| | | | ETH | 20.027697668623800 | | | 20.027697668623800 |
| | | | ETHW | 13.960980920006800 | | | 13.960980920006800 |
| | | | FIDA | 0.021949260000000 | | | 0.021949260000000 |
| | | | FIDA_LOCKED | 5.589751080000000 | | | 5.589751080000000 |
| | | | FTT | 1,752.671141553400000 | | | 1,752.671141553400000 |
| | | | IMX | 10,000.000000008500000 | | | 10,000.000000008500000 |
| | | | LUNA2 | 0.001311774354000 | | | 0.001311774354000 |
| | | | LUNA2_LOCKED | 0.003060806826000 | | | 0.003060806826000 |
| | | | OXY | 0.000000002600496 | | | 0.000000002600496 |
| | | | SOL | 505.758087149553000 | | | 505.758087149553000 |
| | | | SRM | 0.440988030000000 | | | 0.440988030000000 |
| | | | SRM_LOCKED | 252.823186840000000 | | | 252.823186840000000 |
| | | | USD | 0.000014546025104 | | | 0.000014546025104 |
| | | | USDT | 0.930530934443551 | | | 1.207830934443551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13415 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 10.006100000000000 | | | 10.006100000000000 |
| | | | BTC-20210625 | -0.000000000000001 | | | -0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.000000003385390 | | | 0.000000003385390 |
| | | | ETH-20201225 | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.881170181100000 | | 0.881170181100000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 190.400000000000000 | | 190.400000000000000 |
| | | | GRT | | | 4,780.987075475073000 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 1,238.480961500000000 | | 1,238.480961500000000 |
| | | | PRIV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000000059064 | | 0.000000000059064 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 19.414241580000000 | | 19.414241580000000 |
| | | | SRM_LOCKED | 74.185758420000000 | | 74.185758420000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3.679473156452410 | | 3.679473156452410 |
| | | | USDT | 0.048886070926203 | | 0.048886070926203 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68261 | Name on file | FTX Trading Ltd. | AAVE-PERP | -144.800000000000000 | FTX Trading Ltd. | -144.800000000000000 |
|---|---|---|---|---|---|---|
| | | | ADA-PERP | 2,861.000000000000000 | | 2,861.000000000000000 |
| | | | ALGO-PERP | 15,787.000000000000000 | | 15,787.000000000000000 |
| | | | ATOM-PERP | 315.700000000000000 | | 315.700000000000000 |
| | | | AVAX-PERP | 125.200000000000000 | | 125.200000000000000 |
| | | | BCH-PERP | 24.400000000000000 | | 24.400000000000000 |
| | | | BNB-PERP | -0.500000000000000 | | -0.500000000000000 |
| | | | BTC | 0.185091396998864 | | 0.185091396998864 |
| | | | BTC-PERP | -3.200000000000000 | | -3.200000000000000 |
| | | | CAKE-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | -36,912.000000000000000 | | -36,912.000000000000000 |
| | | | DOT-PERP | 221.400000000000000 | | 221.400000000000000 |
| | | | EOS-PERP | -3,778.900000000100000 | | -3,778.900000000100000 |
| | | | ETC-PERP | -165.400000000000000 | | -165.400000000000000 |
| | | | ETH | | | 307.898982416340900 |
| | | | ETH-0325 | -0.000000000000010 | | -0.000000000000010 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH-PERP | 0.850000000000000 | | 0.850000000000000 |
| | | | ETHW | 0.000000006340910 | | 0.000000006340910 |
| | | | FIL-PERP | -89.399999999999600 | | -89.399999999999600 |
| | | | FLOW-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 474.100000000000000 | | 474.100000000000000 |
| | | | ICP-PERP | -1,472.600000000000000 | | -1,472.600000000000000 |
| | | | KSHIB-PERP | 367,766.000000000000000 | | 367,766.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LNK-PERP | 688.299999999999000 | | 688.299999999999000 |
| | | | LTC-PERP | -43.200000000000300 | | -43.200000000000300 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | -5,549.000000000000000 | | -5,549.000000000000000 |
| | | | MATIC-PERP | -2,809.000000000000000 | | -2,809.000000000000000 |
| | | | NEAR-PERP | 23.200000000000300 | | 23.200000000000300 |
| | | | QTUM-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | SAND-PERP | -10,649.000000000000000 | | -10,649.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 157.500000000001000 | | 157.500000000001000 |
| | | | STETH | 1.036043725968476 | | 1.036043725968476 |
| | | | TRX-PERP | 104,669.000000000000000 | | 104,669.000000000000000 |
| | | | UNI-PERP | 730.100000000000000 | | 730.100000000000000 |
| | | | USD | 62,439.215009194966000 | | 62,439.215009194966000 |
| | | | USDT | 0.000000011424759 | | 0.000000011424759 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | -9,379.000000000000000 | | -9,379.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50826 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | | | 0.024001670400000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAR | 0.093540000000000 | | 0.093540000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BLT | 99.982900000000000 | | 99.982900000000000 |
| | | | BNB | 0.092399861255353 | | 0.092399861255353 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000038354744721 | | 0.000038354744721 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200728 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200729 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200731 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200801 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200802 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BULL | 0.000007700000000 | | 0.000007700000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CITY | 0.083850000000000 | | | 0.083850000000000 |
| | | | DOGE | | | | 10.913531846849333 |
| | | | DOGE-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EDEN | 0.005000000000000 | | | 0.005000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | | | | 0.001237595141490 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.001236396073170 | | | 0.001236396073170 |
| | | | FLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 0.051116380000000 | | | 0.051116380000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT | 0.963140085440000 | | | 0.963140085440000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GODS | 0.961562200000000 | | | 0.961562200000000 |
| | | | GST | 0.066151000000000 | | | 0.066151000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.115852618000000 | | | 0.115852618000000 |
| | | | LUNA2_LOCKED | 0.270322775300000 | | | 0.270322775300000 |
| | | | LUNC | 9,998.100000000000000 | | | 9,998.100000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OMG | | | | 0.452601484840736 |
| | | | ONE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PSG | 0.083850000000000 | | | 0.083850000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000281193829524 | | | 0.000281193829524 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 2.170368090000000 | | | 2.170368090000000 |
| | | | SRM_LOCKED | 7.134133950000000 | | | 7.134133950000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | | | 0.000057998814200 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA | | | | 0.029460773625430 |
| | | | TSLAPRE | 0.000000004057880 | | | 0.000000004057880 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 47,749.029454849864000 | | | 47,749.029454849864000 |
| | | | USDT | 0.006705058350306 | | | 0.006705058350306 |
| | | | USTC | 9.900000000000000 | | | 9.900000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 53515 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002120370 | | FTX Trading Ltd. | 0.000000002120370 |
| | | | ATOM | 0.000000007676130 | | | 0.000000007676130 |
| | | | AVAX | 0.000000007286250 | | | 0.000000007286250 |
| | | | BCH | 0.000000006920950 | | | 0.000000006920950 |
| | | | BNB | 0.000000007412990 | | | 0.000000007412990 |
| | | | BNBBEAR | 0.000000003947654 | | | 0.000000003947654 |
| | | | BTC | 1.362962649306832 | | | 1.362962649306832 |
| | | | DOGE | | | | 15,078.780040419382000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 0.000000003693970 | | | 0.000000003693970 |
| | | | ETH | | | | 4.411278704036991 |
| | | | ETHW | | | | 123.129432741956260 |
| | | | FTT | 1,001.016092740349700 | | | 1,001.016092740349700 |
| | | | LINK | 0.000000005337560 | | | 0.000000005337560 |
| | | | LTC | 0.000000002919000 | | | 0.000000002919000 |
| | | | LUNA2_LOCKED | 126.206671700000000 | | | 126.206671700000000 |
| | | | LUNC | 0.000000000852150 | | | 0.000000000852150 |
| | | | MATIC | 0.000000000713960 | | | 0.000000000713960 |
| | | | NFT (381129929583013807/THE HILL BY FTX #25824) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (572985211919469944/FTX AU - WE ARE HERE! #54529) | 1.000000000000000 | | | 1.000000000000000 |
| | | | RAY | 0.000000007101120 | | | 0.000000007101120 |
| | | | RUNE | 0.000000000765210 | | | 0.000000000765210 |
| | | | SOL | 0.000209618078425 | | | 0.000209618078425 |
| | | | SRM | 118.671372220000000 | | | 118.671372220000000 |
| | | | SRM_LOCKED | 733.187732980000000 | | | 733.187732980000000 |
| | | | STEP | 0.000000028271710 | | | 0.000000028271710 |
| | | | TRX | 0.000000005878030 | | | 0.000000005878030 |
| | | | USD | 138.120234923383500 | | | 138.120234923383500 |
| | | | USDT | 0.000000029293801 | | | 0.000000029293801 |
| | | | USTC | 0.000000001547520 | | | 0.000000001547520 |
| | | | XRP | 0.000000000582190 | | | 0.000000000582190 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 7474 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | APT | | | | 0.015045000000000 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BAL-PERP | | | | 0.000000000000227 |
| | | | BAND-PERP | | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BIT-PERP | | | | 0.000000000000000 |
| | | | BLT | | | | 0.031740000000000 |
| | | | BNB | | | | 0.000019600000000 |
| | | | BOBA | | | | 0.006143920000000 |
| | | | BOBA-PERP | | | | 0.000000000000000 |
| | | | BSV-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000014577820 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | EDEN-PERP | | | | 0.000000000000000 |
| | | | ENS | | | | 0.002670070000000 |
| | | | ENS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000023505960 |
| | | | ETH-0930 | | | | 0.000000000000000 |
| | | | ETH-1230 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | -0.000000000000028 |
| | | | FLM-PERP | | | | 0.000000000116415 |
| | | | FLOW-PERP | | | | -0.000000000009909 |
| | | | FTM | | | | 0.958390000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | 677.774857200000000 | | | 677.774857200000000 |
| | | | FTT-PERP | | | | -0.000000000000227 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | GST-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | IOST-PERP | | | | 0.000000000000000 |
| | | | IP3 | | | | 0.058400000000000 |
| | | | JASMY-PERP | | | | 0.000000000000000 |
| | | | JPY | | 97.694841110970000 | | | 97.694841110970000 |
| | | | KLUNC-PERP | | | | 0.000000000000000 |
| | | | LDO-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.001994120253000 |
| | | | LUNA2_LOCKED | | | | 0.004652947257000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | 0.000000000000000 |
| | | | MTL-PERP | | | | 0.000000000000000 |
| | | | OMG | | | | 0.000000001302530 |
| | | | OMG-PERP | | | | 0.000000000003637 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | RAMP-PERP | | | | 0.000000000000000 |
| | | | RNDR-PERP | | | | 0.000000000000000 |
| | | | RON-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | SLP | | | | 0.843200000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | -0.000000000009909 |
| | | | SOL | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 11.747126510000000 |
| | | | SRM_LOCKED | | | | 131.772873490000000 |
| | | | SRN-PERP | | | | 0.000000000000000 |
| | | | STARS | | | | 0.000495000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | | 39.741641752308830 | | | 39.741641752308830 |
| | | | USDT | | | | 3.785202569252895 |
| | | | USTC | | | | 0.282277360963529 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XRP | | | | 0.290000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 8059B | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000003 | | | -0.000000000000003 |
| | | | AUDIO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.445338575945530 | | | 0.445338575945530 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000031 | | | 0.000000000000031 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 5,010.015268632966000 | | | 5,010.015268632966000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | | | | 143.387541373727630 |
| | | | ETH | 4.305677854643450 | | | 4.305677854643450 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | | | | 3.087598957006170 |
| | | | EUR | 1.425174959177450 | | | 1.425174959177450 |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 30.096508000000000 | | | 30.096508000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 1.350379415000000 | | | 1.350379415000000 |
| | | | LUNA2_LOCKED | 3.150885302000000 | | | 3.150885302000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LUNC | 294,047.960674640400000 | | 294,047.960674640400000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 1,556.240332829115000 | | 1,556.240332829115000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.012138718663830 | | 0.012138718663830 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15562 | Name on file | FTX Trading Ltd. | BTC | 0.000168183788990 | FTX Trading Ltd. | 0.000168183788990 |
| | | | CAD | 0.003725390000000 | | 0.003725390000000 |
| | | | CQT | 10,439.087229216366000 | | 10,439.087229216366000 |
| | | | DOGE | 32.492681228638350 | | 32.492681228638350 |
| | | | DYDX | 5,400.092716705901000 | | 5,400.092716705901000 |
| | | | ETH | 0.722443417964942 | | 0.722443417964942 |
| | | | ETHW | 0.722443373092563 | | 0.722443373092563 |
| | | | HXRO | 20,077.210177739948000 | | 20,077.210177739948000 |
| | | | SHIT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 138.486727790000000 | | 138.486727790000000 |
| | | | SRM_LOCKED | 8,511.553755280000000 | | 8,511.553755280000000 |
| | | | USD | 227,310.668980859450000 | | 227,310.668980859450000 |
| | | | USDT | 0.000000416207170 | | 0.000000416207170 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53272 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 150.054780000000000 | | 150.054780000000000 |
| | | | SOL | 2.452239280000000 | | 82.676993280240940 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 119,639.871337009610000 | | 119,639.871337009610000 |
| | | | USDT | 105.000000000099820 | | 105.000000000099820 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39137 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | -0.068000000000000 | | -0.068000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | AVAX-PERP | 9.999999999999990 | | 9.999999999999990 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 1.078325204525178 | | 1.078325204525178 |
| | | | BTC-PERP | -0.006100000000000 | | -0.006100000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -27.800000000000000 | | -27.800000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -1.050900000000000 | | -1.050900000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000397 | | 0.000000000000397 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 10.257020310666080 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 610.174544920000000 | | 610.174544920000000 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.489651000000000 | | 25.489651000000000 |
| | | | FTT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT | 0.000000100000000 | | 0.000000100000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.618053307700000 | | 1.618053307700000 |
| | | | LUNA2_LOCKED | 3.775457718000000 | | 3.775457718000000 |
| | | | LUNC | 200,043.999588781800000 | | 200,043.999588781800000 |
| | | | LUNC-PERP | 0.000000000001085 | | 0.000000000001085 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000002007756 | | 0.000000002007756 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | -2,870.000000000000000 | | -2,870.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | -0.015000000000000 | | -0.015000000000000 |
| | | | NEAR | 2,913.200000000000000 | | 2,913.200000000000000 |
| | | | NEAR-PERP | 35.500000000000100 | | 35.500000000000100 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 69.000000000000000 | | 69.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 16.835272740736030 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | -0.009700000000000 | | -0.009700000000000 |
| | | | USD | 8,911.969144074023000 | | 8,911.969144074023000 |
| | | | USDT | 0.000328000000000 | | 0.000328000000000 |
| | | | USTC | 99.000000000000000 | | 99.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12130 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000040830 | FTX Trading Ltd. | 0.000000000040830 |
| | | | DOT | 0.000000005983400 | | 0.000000005983400 |
| | | | ETH | 0.000000004323990 | | 0.000000004323990 |
| | | | FTT | 0.091733357339316 | | 0.091733357339316 |
| | | | LUNA2 | 0.732357216800000 | | 0.732357216800000 |
| | | | LUNA2_LOCKED | 1.708833506000000 | | 1.708833506000000 |
| | | | OKB | 0.000000008876600 | | 0.000000008876600 |
| | | | USD | 0.000000001556154 | | 0.000000001556154 |
| | | | USDT | | | 40,347.417744703590000 |
| | | | USTC | 103.668703728100000 | | 103.668703728100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 88931 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 3.217869200000000 |
| | | | BRZ | | | 5.079529670000000 |
| | | | BTC | 0.190064760000000 | | 0.190064763954017 |
| | | | CUSDT | | | 10.000000000000000 |
| | | | DOGE | | | 5.000000000000000 |
| | | | ETH | 0.669791300000000 | | 0.669791300000000 |
| | | | ETHW | | | 0.669509920000000 |
| | | | SHIB | | | 3,206,765.985050660000000 |
| | | | TRX | | | 7.000000000000000 |
| | | | USD | | | 0.000035211712135 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54785 | Name on file | FTX Trading Ltd. | ADA | | FTX Trading Ltd. | 0.000112502777056 |
| | | | ADA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000007000000 | | 0.000000007000000 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ADA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADABEAR | 32,998,810.000000000000000 | | 32,998,810.000000000000000 |
| | | | ADABULL | 350.000000000000000 | | 350.000000000000000 |
| | | | ADA-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | ALGOBULL | 1,010,741.195000000000000 | | 1,010,741.195000000000000 |
| | | | ALTBEAR | 7,601.950510050000000 | | 7,601.950510050000000 |
| | | | ALTBULL | 5.500000000000000 | | 5.500000000000000 |
| | | | AMPL | 0.000000000434026 | | 0.000000000434026 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 30.000000000000000 | | 30.000000000000000 |
| | | | APT | 20.000000000000000 | | 20.000000000000000 |
| | | | ASD | 233.885223367032000 | | 233.885223367032000 |
| | | | ASDBEAR | 31,493,931.000000000000000 | | 31,493,931.000000000000000 |
| | | | ASDBULL | 22,000.507714900000000 | | 22,000.507714900000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 0.626928686946731 |
| | | | ATOM-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOMBEAR | 49,998.093350000000000 | | 49,998.093350000000000 |
| | | | ATOMBULL | 44,031.027629950000000 | | 44,031.027629950000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 3.000000000000000 | | 3.000000000000000 |
| | | | AXS | 3.000000000000000 | | 3.000000000000000 |
| | | | BALBEAR | 39,999.046675000000000 | | 39,999.046675000000000 |
| | | | BALBULL | 225.000000000000000 | | 225.000000000000000 |
| | | | BAT | 100.000000000000000 | | 100.000000000000000 |
| | | | BCHBULL | 6,936.015000000000000 | | 6,936.015000000000000 |
| | | | BEAR | 145,723.003930000000000 | | 145,723.003930000000000 |
| | | | BEARSHIT | 29,999.524000000000000 | | 29,999.524000000000000 |
| | | | BNBBEAR | 25,100,100.000500000000000 | | 25,100,100.000500000000000 |
| | | | BNBBULL | 18.000000000000000 | | 18.000000000000000 |
| | | | BNB-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | BNT-PERP | 3.000000000000000 | | 3.000000000000000 |
| | | | BSVBULL | 38,054.917625000000000 | | 38,054.917625000000000 |
| | | | BTC | 0.000005247000000 | | 0.000005312000000 |
| | | | BTC-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200419 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200421 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200427 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200429 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | | | 13,054.489438918000000 |
| | | | BULL | 3.200000000000000 | | 3.200000000000000 |
| | | | BULLSHIT | 1.550000000000000 | | 1.550000000000000 |
| | | | CAD | 234.000000000000000 | | 234.000000000000000 |
| | | | COMPBEAR | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | COMPBULL | 514.000000000000000 | | 514.000000000000000 |
| | | | CUSDT | 1.126945915517100 | | 1.126945915517100 |
| | | | CUSDTBEAR | 0.000002960450000 | | 0.000002960450000 |
| | | | CUSDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBEAR | 600.000000000000000 | | 600.000000000000000 |
| | | | DEFIBULL | 8.000000000000000 | | 8.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DMG-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DMGBULL | 100.000500000000000 | | 100.000500000000000 |
| | | | DMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | 5.000000000000000 |
| | | | DOGEBEAR | 1,155,992,205.500000000000000 | | 1,155,992,205.500000000000000 |
| | | | DOGEBULL | 2,839.250000000000000 | | 2,839.250000000000000 |
| | | | DOT | 30.000000000000000 | | 30.000000000000000 |
| | | | DOT-20200925 | 0.000000000000056 | | 0.000000000000056 |
| | | | DOT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DRGNBEAR | 29,994.050000000000000 | | 29,994.050000000000000 |
| | | | ENJ-PERP | 50.000000000000000 | | 50.000000000000000 |
| | | | ENS | 2.000000000000000 | | 2.000000000000000 |
| | | | EOSBEAR | 10.000050000000000 | | 10.000050000000000 |
| | | | EOSBULL | 4,111.779810000000000 | | 4,111.779810000000000 |
| | | | ETCBEAR | 1,120,003.997340000000000 | | 1,120,003.997340000000000 |
| | | | ETCBULL | 4.000000000000000 | | 4.000000000000000 |
| | | | ETH | 0.000000005494341 | | 0.000000005494341 |
| | | | ETH-20200327 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000011 | | 0.000000000000011 |
| | | | ETHBEAR | 17,213,494.173000000000000 | | 17,213,494.173000000000000 |
| | | | ETHBULL | 119.976250000000000 | | 119.976250000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.000000000494341 |
| | | | EXCHBEAR | 3,089.387150000000000 | | 3,089.387150000000000 |
| | | | FTM | 143.000000000000000 | | 143.000000000000000 |
| | | | FTT | 50.004183225744800 | | 50.004183225744800 |
| | | | FTT-PERP | 60.000000000000000 | | 60.000000000000000 |
| | | | GRT | 50.000000000000000 | | 50.000000000000000 |
| | | | GRTBULL | 1,100.005400000000000 | | 1,100.005400000000000 |
| | | | GST | 0.042000000000000 | | 0.042000000000000 |
| | | | HNT-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | HOT-PERP | 10,000.000000000000000 | | 10,000.000000000000000 |
| | | | HTBULL | 45.625000000000000 | | 45.625000000000000 |
| | | | KNCBULL | 20.499406190000000 | | 20.499406190000000 |
| | | | LDO | 500.000000000000000 | | 500.000000000000000 |
| | | | LDO-PERP | 200.000000000000000 | | 200.000000000000000 |
| | | | LINKBEAR | 24,522,593.058000000000000 | | 24,522,593.058000000000000 |

| | | | | | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | | LINKBULL | 16,450.459753500000000 | | | 16,450.459753500000000 |
| | | | | LOOKS | 405.000000000000000 | | | 405.000000000000000 |
| | | | | LTC | 0.050510620000000 | | | 0.050510620000000 |
| | | | | LTCBULL | 188.000000000000000 | | | 188.000000000000000 |
| | | | | LUNA2 | 0.964399401000000 | | | 0.964399401000000 |
| | | | | LUNA2_LOCKED | 2.250265269000000 | | | 2.250265269000000 |
| | | | | LUNC | 210,000.000000000000000 | | | 210,000.000000000000000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | MATIC | 99.982150000000000 | | | 99.982150000000000 |
| | | | | MATICBEAR | 49,971,299.971750000000000 | | | 49,971,299.971750000000000 |
| | | | | MATICBULL | 4,650.000100000000000 | | | 4,650.000100000000000 |
| | | | | MIDBEAR | 1,100.582905000000000 | | | 1,100.582905000000000 |
| | | | | MKRBEAR | 2,599.940500000000000 | | | 2,599.940500000000000 |
| | | | | MKRBULL | 400.000000000000000 | | | 400.000000000000000 |
| | | | | NEXO | 1,600.000000000000000 | | | 1,600.000000000000000 |
| | | | | NPXS | | | | 6,252.813766194790000 |
| | | | | OKBBEAR | 10,006.042020000000000 | | | 10,006.042020000000000 |
| | | | | OKBBULL | 12.500000000000000 | | | 12.500000000000000 |
| | | | | ONT-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | | OXY-PERP | 100.000000000000000 | | | 100.000000000000000 |
| | | | | PAXGBEAR | 0.003353100000000 | | | 0.003353100000000 |
| | | | | PAXGBULL | 0.009316170000000 | | | 0.009316170000000 |
| | | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | PERP-PERP | 2.000000000000000 | | | 2.000000000000000 |
| | | | | PUNDIX | 5.000000000000000 | | | 5.000000000000000 |
| | | | | RUNE-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SHIT-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SHIT-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SHIT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | SOL | 101.124046950000000 | | | 101.124046950000000 |
| | | | | SRM | 18.338551770000000 | | | 18.338551770000000 |
| | | | | SRM_LOCKED | 69.711448230000000 | | | 69.711448230000000 |
| | | | | SUSHIBULL | 104,600.752125000000000 | | | 104,600.752125000000000 |
| | | | | SXPBULL | 22,004.998810000000000 | | | 22,004.998810000000000 |
| | | | | THETA-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | THETABEAR | 40,296,428.215000000000000 | | | 40,296,428.215000000000000 |
| | | | | THETABULL | 33,382.075000000000000 | | | 33,382.075000000000000 |
| | | | | TOMOBEAR | 2,031,379,975.000000000000000 | | | 2,031,379,975.000000000000000 |
| | | | | TOMOBULL | 4,199.821500000000000 | | | 4,199.821500000000000 |
| | | | | TONCOIN | 150.000000000000000 | | | 150.000000000000000 |
| | | | | TRXBEAR | 1,499,307.367000000000000 | | | 1,499,307.367000000000000 |
| | | | | TRXBULL | 332.939840000000000 | | | 332.939840000000000 |
| | | | | UNI | 3.000000000000000 | | | 3.000000000000000 |
| | | | | UNISWAP-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | UNISWAP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | UNISWAPBEAR | 35.000000000000000 | | | 35.000000000000000 |
| | | | | UNISWAPBULL | 1,119.200000000000000 | | | 1,119.200000000000000 |
| | | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | USD | 36,269.147464300720000 | | | 36,269.155615140700000 |
| | | | | VETBULL | 281.150300000000000 | | | 281.150300000000000 |
| | | | | WRX | 124.924000000000000 | | | 124.924000000000000 |
| | | | | XAUT-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | XAUTBULL | 0.000000002200000 | | | 0.000000002200000 |
| | | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | XLMBULL | 17.100000000000000 | | | 17.100000000000000 |
| | | | | XRP | 0.000000000525235 | | | 0.000000000525235 |
| | | | | XRP-20200327 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | XRP-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | XRP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | | XRPBEAR | 1,370,009.050075000000000 | | | 1,370,009.050075000000000 |
| | | | | XRPBULL | 40,110.220100000000000 | | | 40,110.220100000000000 |
| | | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | XTZ | | | | 0.000023315664131 |
| | | | | XTZBULL | 508.002810000000000 | | | 508.002810000000000 |
| | | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ZECBULL | 14.000000000000000 | | | 14.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 69462 | Name on file | FTX Trading Ltd. | | 1INCH | 0.000000013525560 | | FTX Trading Ltd. | 0.000000013525560 |
| | | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ADABULL | 0.422110105000000 | | | 0.422110105000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | AGLD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ALCX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ALGOBULL | 3,944,001,980.000000000000000 | | | 3,944,001,980.000000000000000 |
| | | | | ALGO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ATLAS | 0.040750000000000 | | | 0.040750000000000 |
| | | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | ATOMBULL | 87.020500000000000 | | | 87.020500000000000 |
| | | | | ATOM-PERP | -0.000000000000717 | | | -0.000000000000717 |
| | | | | AUD | 0.000000006080690 | | | 0.000000006080690 |
| | | | | AVAX-PERP | 0.000000000000001 | | | 0.000000000000001 |
| | | | | AXS | 0.000000004067740 | | | 0.000000004067740 |
| | | | | AXS-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | | BAND | | | | 0.062780805632900 |
| | | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BCH | 0.000000010425610 | | | 0.000000010425610 |
| | | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BNB | | | | 0.008542762257911 |
| | | | | BNB-20211231 | -0.000000000000005 | | | -0.000000000000005 |
| | | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BTC | 0.000028092057243 | | | 0.000028092057243 |
| | | | | BTC-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | | BTTPRE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | BULL | 0.000087760450000 | | | 0.000087760450000 |
| | | | | C98-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.136550289898560 | | 0.136550289898560 |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000004035070 | | 0.000000004035070 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.033209760461580 | | 0.033209760461580 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ETH | 0.000000021946060 | | 0.000000021946060 |
| | | | ETHBULL | 0.005570200000000 | | 0.005570200000000 |
| | | | ETHE | 0.000000007424880 | | 0.000000007424880 |
| | | | ETH-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 580.654499043336600 | | 580.654499043336600 |
| | | | FTT-PERP | 0.000000000000795 | | 0.000000000000795 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000007364470 | | 0.000000007364470 |
| | | | HT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000008444720 | | 0.000000008444720 |
| | | | LTC-PERP | -0.000000000000106 | | -0.000000000000106 |
| | | | LUNA2-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000186275 | | -0.000000000186275 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000230531289740 | | 0.000230531289740 |
| | | | MATICBULL | 0.249925000000000 | | 0.249925000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RAY | 0.000000008790889 | | 0.000000008790889 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000002106270514 | | 0.000002106270514 |
| | | | SOL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000002249 | | -0.000000000002249 |
| | | | SRM | 10.367368060000000 | | 10.367368060000000 |
| | | | SRM_LOCKED | 206.531534180000000 | | 206.531534180000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000020003004180 | | 0.000020003004180 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 501.189283403302340 | | 501.189283403302340 |
| | | | TRX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 29,423.571571527970000 | | 29,423.571571527970000 |
| | | | USDT | | | 1,960.452882985408500 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VETBULL | 0.110100000000000 | | 0.110100000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLMBULL | 0.098775000000000 | | 0.098775000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 61,116.378065178240000 | | 61,116.378065178240000 |
| | | | XRPBULL | 92.536500000000000 | | 92.536500000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | 2RX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62919 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AUD | 0.003921917479693 | | 0.003921917479693 |
| | | | BAND | 0.048674194739580 | | 0.048674194739580 |
| | | | BTC | 0.000076857329540 | | 0.000076857329540 |
| | | | CEL | 0.047876350720633 | | 0.047876350720633 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | | | 0.037784104422810 |
| | | | ETH | 0.000790106257548 | | 0.000790106257548 |
| | | | ETHW | 0.000790111577006 | | 0.000790111577006 |
| | | | FTT | 532.198230000000000 | | 532.198230000000000 |
| | | | LINK | 0.092179883950330 | | 0.092179883950330 |
| | | | MATIC | | | 9.929273984988030 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 310.001550000000000 | | 310.001550000000000 |
| | | | MOB | | | 0.312878524840290 |
| | | | SOL | 0.002138300000000 | | 0.002138300000000 |
| | | | SPY-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 32.101047520000000 | | 32.101047520000000 |
| | | | SRM_LOCKED | 211.258952480000000 | | 211.258952480000000 |

| | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | SUSHI | | | | 0.123236981486280 |
| | | | TRX | | | | 0.000005989325810 |
| | | | USD | 924,644.961925231700000 | | | 924,644.961925231700000 |
| | | | USDT | 0.003739008145940 | | | 0.003739008145940 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 43749 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007453561 | | FTX Trading Ltd. | 0.000000007453561 |
| | | | AAVE | 18.329085190281504 | | | 18.329085190281504 |
| | | | AAVE-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ATLAS | 9.000000000000000 | | | 9.000000000000000 |
| | | | AVAX | 0.000000006846035 | | | 0.000000006846035 |
| | | | AXS | 16.988651315680770 | | | 16.988651315680770 |
| | | | AXS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 2.054187496005365 | | | 2.054187496005365 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BRZ | 973.380000009460800 | | | 973.380000009460800 |
| | | | BTC | 0.172896254541148 | | | 0.172896254541148 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | 23.372429688980850 | | | 23.372429688980850 |
| | | | ETH | 2.561614053056364 | | | 2.561614053056364 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 2.548739010620739 | | | 2.548739010620739 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY | 150.636737029995740 | | | 150.636737029995740 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 15.560358551425406 | | | 15.560358551425406 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 25.545850870000000 | | | 25.545850870000000 |
| | | | SRM_LOCKED | 0.540302930000000 | | | 0.540302930000000 |
| | | | UNI | 0.000000000276949 | | | 0.000000000276949 |
| | | | USD | 7,226.495814278207000 | | | 7,226.495814278207000 |
| | | | USDT | 0.000000006993912 | | | 0.000000006993912 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 77357 | Name on file | FTX Trading Ltd. | AAVE | 14.000000000000000 | | FTX Trading Ltd. | 14.000000000000000 |
| | | | AVAX | 20.996010000000000 | | | 20.996010000000000 |
| | | | BNB | | | | 15.552636998569640 |
| | | | BTC | 0.137873340000000 | | | 0.137873340000000 |
| | | | CRV | 949.819500000000000 | | | 949.819500000000000 |
| | | | DAO | 949.819500000000000 | | | 0.000000000000000 |
| | | | DOGE | 5,206.000000000000000 | | | 5,206.000000000000000 |
| | | | ENJ | 947.904920000000000 | | | 947.904920000000000 |
| | | | ETH | 5.281317270000000 | | | 5.281317270000000 |
| | | | ETHW | 5.281317270000000 | | | 5.281317270000000 |
| | | | FTT | 69.389668000000000 | | | 69.389668000000000 |
| | | | GODS | 83.283340000000000 | | | 83.283340000000000 |
| | | | LINK | 182.574958000000000 | | | 182.574958000000000 |
| | | | MANA | 1,805.687410000000000 | | | 1,805.687410000000000 |
| | | | MATIC | 5,330.566199370235000 | | | 5,330.566199370235000 |
| | | | MNGO | 1,409.718000000000000 | | | 1,409.718000000000000 |
| | | | RUNE | 77.300000000000000 | | | 77.300000000000000 |
| | | | SAND | 177.966180000000000 | | | 177.966180000000000 |
| | | | SOL | 341.570897000078250 | | | 341.570897000078250 |
| | | | SRM | 260.468654150000000 | | | 260.468654150000000 |
| | | | SRM_LOCKED | 4.587042650000000 | | | 4.587042650000000 |
| | | | STARS | 102.952880000000000 | | | 102.952880000000000 |
| | | | SUSHI | 466.581194123121860 | | | 466.581194123121860 |
| | | | TULIP | 37.892520000000000 | | | 37.892520000000000 |
| | | | USD | 219.220956518250000 | | | 219.220956518250000 |
| | | | YFI | 0.089982900000000 | | | 0.089982900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 77998 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS | | | | 0.010755573048550 |
| | | | BNB | 0.003015163912795 | | | 0.003015163912795 |
| | | | CRO | 559.935020000000000 | | | 559.935020000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT | | | | 1.072191664826194 |
| | | | FTT | 25.088721600000000 | | | 25.088721600000000 |
| | | | FTT-PERP | 0.000000000000019 | | | 0.000000000000019 |
| | | | FTX AU - WE ARE HERE! #14809 (32063028676148454 0) | 1.000000000000000 | | | 0.000000000000000 |
| | | | FTX AU - WE ARE HERE! #46130 (49283041047008800 0) | 1.000000000000000 | | | 0.000000000000000 |
| | | | FTX AU - WE ARE HERE! #46151 (40215932205951510 0) | 1.000000000000000 | | | 0.000000000000000 |
| | | | KNC | 0.008685039771633 | | | 0.008685039771633 |
| | | | KNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC | | | | 0.041553676701883 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | NFT (3206302867614 8454 4/FTX AU - WE ARE HERE! #14809) | 0.000000000000000 | | | 1.000000000000000 |
| | | | NFT (4021593220595 1506 4/FTX AU - WE ARE HERE! #46151) | 0.000000000000000 | | | 1.000000000000000 |
| | | | NFT (4928304104700 8802 6/FTX AU - WE ARE HERE! #46130) | 0.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5388842953522 1890 7/THE HILL BY FTX #22950) | 0.000000000000000 | | | 1.000000000000000 |
| | | | RAY | 13.903151908393452 | | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.030095161408541 | | | 0.030095161408541 |
| | | | STX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | | | | 0.002472786494190 |
| | | | THE HILL BY FTX #22950 (53888429535221890 0) | 1.000000000000000 | | | 0.000000000000000 |
| | | | USD | -7.640645312777001 | | | -7.640645312777001 |
| | | | XRP | 0.000000000181424 0 | | | 0.000000000181424 |
| | | | ZIL-PERP | 0.000000000000000 | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18695 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AMPL | 0.074964851979761 | | 0.074964851979761 |
| | | | ARRX | 0.000000000031080 | | 0.000000000031080 |
| | | | AVAX | 0.053642936821280 | | 0.053642936821280 |
| | | | BNB | 0.003982324977730 | | 0.003982324977730 |
| | | | BOBA | 0.080866680000000 | | 0.080866680000000 |
| | | | BTC | 0.001286192817850 | | 0.001286192817850 |
| | | | BULL | 0.176611766100000 | | 0.176611766100000 |
| | | | COPE | 0.934221150000000 | | 0.934221150000000 |
| | | | DOGE | 0.000161843051220 | | 0.000161843051220 |
| | | | DOGEBULL | 30.893413530000000 | | 30.893413530000000 |
| | | | ETH | 0.000000002632710 | | 0.000000002632710 |
| | | | ETHBULL | 1.385213852000000 | | 1.385213852000000 |
| | | | EUR | 0.036063350630000 | | 0.036063350630000 |
| | | | FTM | 0.002194944132490 | | 0.002194944132490 |
| | | | FTT | 0.048679490000000 | | 0.048679490000000 |
| | | | GBP | 0.000000002083870 | | 0.000000002083870 |
| | | | GME | 0.036834378790180 | | 0.036834378790180 |
| | | | GMEPRE | -0.000000002509980 | | -0.000000002509980 |
| | | | LUNA2 | 0.058722484740000 | | 0.058722484740000 |
| | | | LUNA2_LOCKED | 0.137019131100000 | | 0.137019131100000 |
| | | | LUNC | 12,786.944686151426000 | | 12,786.944686151426000 |
| | | | MER | 0.088208000000000 | | 0.088208000000000 |
| | | | OMG | 0.112283607459270 | | 0.112283607459270 |
| | | | RAY | 33.962783307374390 | | 33.962783307374390 |
| | | | SLP | 0.025000000000000 | | 0.025000000000000 |
| | | | SOL | 6.687233579836580 | | 6.687233579836580 |
| | | | SQ | 0.000000002663080 | | 0.000000002663080 |
| | | | SRM | 1.229123490000000 | | 1.229123490000000 |
| | | | SRM_LOCKED | 1,769.351352460000000 | | 1,769.351352460000000 |
| | | | STEP | 0.079374130000000 | | 0.079374130000000 |
| | | | SUSHI | 0.070353337584230 | | 0.070353337584230 |
| | | | SXP | 0.063967400558760 | | 0.063967400558760 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 0.000000002000000 | | 0.000000002000000 |
| | | | TSLAPRE | -0.000000002978380 | | -0.000000002978380 |
| | | | TSM | 0.000000002808820 | | 0.000000002808820 |
| | | | USD | 51,476.398593280650000 | | 51,476.398593280650000 |
| | | | USDT | 0.000000013479325 | | 0.000000013479325 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54405 | Name on file | FTX Trading Ltd. | FTM | 100.900013030058600 | FTX Trading Ltd. | 100.900013030058600 |
| | | | LUNA2 | 0.012119607270000 | | 0.012119607270000 |
| | | | LUNA2_LOCKED | 0.028279083640000 | | 0.028279083640000 |
| | | | LUNC | 2,639.070000000000000 | | 2,639.070000000000000 |
| | | | USD | 0.014446917372290 | | 0.014446917372290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73784 | Name on file | FTX Trading Ltd. | LTC | 0.004953730000000 | FTX Trading Ltd. | 0.004953730000000 |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 0.005197022240000 | | 0.005197022240000 |
| | | | USDT | 755.652417626750000 | | 755.652417626750000 |
| | | | XRP | 0.838110000000000 | | 0.838110000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7797 | Name on file | FTX Trading Ltd. | BRZ | 3,527.000000000000000 | FTX Trading Ltd. | 3,527.303465160000000 |
| | | | BTC | | | 0.000022227840289 |
| | | | ETHW | | | 0.000019600000000 |
| | | | MATIC | | | 0.000000009060590 |
| | | | USD | 1.237737544493967 | | 1.237737544493967 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67860 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 5,470.139666328404000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 37.052513173168500 |
| | | | ATOM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AVAX | | | 51.209533628119345 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000041922 | | 0.000000000041922 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | CONV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000003889457 | | 0.000000003889457 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FTT | 350.032802096054870 | | 350.032802096054870 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | | | 272.330850322400400 |
| | | | LUNA2 | 1.832125884000000 | | 1.832125884000000 |
| | | | LUNA2_LOCKED | 4.274960397000000 | | 4.274960397000000 |
| | | | LUNC | 18,047.197531000000000 | | 18,047.197531000000000 |
| | | | MATIC | | | 605.414425601011200 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NEAR | 163.400000000000000 | | | 163.400000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | | | | 30.709452094612450 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 300.000000000000000 | | | 300.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP | 11,789.200000000000000 | | | 11,789.200000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | TRX | 124,515.800353001920000 | | | 124,515.800353001920000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRYB | 214,257.184920002150000 | | | 214,257.184920002150000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1,576.939777984369800 | | | 1,576.939777984369800 |
| | | | USDT | | | | 6,827.819216485451000 |
| | | | USTC | 247.614272565188060 | | | 247.614272565188060 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66354 | Name on file | FTX Trading Ltd. | APE | 0.000000002257456 | FTX Trading Ltd. | | 0.000000002257456 |
| | | | AURY | 0.000000011000000 | | | 0.000000011000000 |
| | | | BEAR | 12,665,062.775000000000000 | | | 12,665,062.775000000000000 |
| | | | BNB | 0.000000021059316 | | | 0.000000021059316 |
| | | | BNBBEAR | 212,694,514.600000000000000 | | | 212,694,514.600000000000000 |
| | | | BTC | 0.000000015420276 | | | 0.000000015420276 |
| | | | BTC-MOVE-20200613 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200615 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200620 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200621 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200622 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200630 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200701 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200706 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200711 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200712 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200718 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200725 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BULL | 0.000048406660000 | | | 0.000048406660000 |
| | | | DOGEBEAR2021 | 4,462.564629170000000 | | | 4,462.564629170000000 |
| | | | DOT | 0.000499500000000 | | | 0.000499500000000 |
| | | | DYDX | 1,732.500000000000000 | | | 1,732.500000000000000 |
| | | | ETH | 0.213322991900000 | | | 0.213322991900000 |
| | | | ETHBULL | 1.790521763010000 | | | 1.790521763010000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 39.780617536900000 | | | 39.780617536900000 |
| | | | FTT | 212.467171800000000 | | | 212.467171800000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO | 1,360.935154050000000 | | | 1,360.935154050000000 |
| | | | LUNA2 | 10.076119520000000 | | | 10.076119520000000 |
| | | | LUNA2_LOCKED | 23.510945550000000 | | | 23.510945550000000 |
| | | | LUNC | 869,224.178995970000000 | | | 869,224.178995970000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | MANA | 1,300.000000000000000 | | | 1,300.000000000000000 |
| | | | MATIC | 1,600.000000000000000 | | | 1,600.000000000000000 |
| | | | NFT (4564055524025271114/FTX AU - WE ARE HERE! #42497) | 1.000000000000000 | | | 1.000000000000000 |
| | | | OXY | 1,630.434275000000000 | | | 1,630.434275000000000 |
| | | | RAY | | | | 807.223526469950200 |
| | | | RUNE | 0.000000002789730 | | | 0.000000002789730 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND | 1,173.001055000000000 | | | 1,173.001055000000000 |
| | | | SGD | 0.000021581445559 | | | 0.000021581445559 |
| | | | SNX | | | | 2,086.792868082566000 |
| | | | SOL | 727.877461765680000 | | | 727.877461765680000 |
| | | | SRM | 3,777.674517980000000 | | | 3,777.674517980000000 |
| | | | SRM_LOCKED | 48.395084580000000 | | | 48.395084580000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP | 871.412625167733700 | | | 871.412625167733700 |
| | | | TRX | 0.958688003848960 | | | 0.958688003848960 |
| | | | USD | 3,998.892314596264000 | | | 3,998.892314596264000 |
| | | | VETBULL | 0.186874487100000 | | | 0.186874487100000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRPBULL | 54,225.587337200000000 | | | 54,225.587337200000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZRX | 893.566504420000000 | | | 893.566504420000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65749 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 2,066.000000000000000 | FTX Trading Ltd. | | 2,066.000000000000000 |
| | | | AAPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAPL-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE-PERP | 12.730000000000000 | | | 12.730000000000000 |
| | | | ABNB-0325 | 0.000000000000003 | | | 0.000000000000003 |
| | | | ABNB-20211231 | -0.000000000000001 | | | -0.000000000000001 |
| | | | ACB | 3,378.004937000000000 | | | 3,378.004937000000000 |
| | | | ACB-0325 | 0.000000000000909 | | | 0.000000000000909 |
| | | | ADA-PERP | 4,011.000000000000000 | | | 4,011.000000000000000 |
| | | | ALGO-PERP | 33,981.000000000000000 | | | 33,981.000000000000000 |
| | | | AMC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | AMC-20211231 | -0.000000000000014 | | | -0.000000000000014 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AMD-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | AMD-1230 | -0.560000000000052 | | -0.560000000000052 |
| | | | AMD-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN-1230 | -0.000000000000113 | | -0.000000000000113 |
| | | | AMZN-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ARRK | 182.197973500000000 | | 182.197973500000000 |
| | | | ARRK-0325 | -0.000000000000010 | | -0.000000000000010 |
| | | | ARRK-1230 | 0.000000000000966 | | 0.000000000000966 |
| | | | ARRK-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 112,430.000000000000000 | | 112,430.000000000000000 |
| | | | ATOM-PERP | 95.009999999999800 | | 95.009999999999800 |
| | | | AVAX | 0.491522203221155 | | 0.491522203221155 |
| | | | AVAX-PERP | 114.000000000000000 | | 114.000000000000000 |
| | | | AXS | 227.609276120043520 | | 227.609276120043520 |
| | | | AXS-PERP | 216.099999999999900 | | 216.099999999999900 |
| | | | BABA-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | BABA-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 3,852.000000000000000 | | 3,852.000000000000000 |
| | | | BB | 330.418192000000000 | | 330.418192000000000 |
| | | | BB-0325 | 0.000000000000113 | | 0.000000000000113 |
| | | | BB-20211231 | -0.000000000000024 | | -0.000000000000024 |
| | | | BCH | 62.181671811563284 | | 62.181671811563284 |
| | | | BCH-PERP | 35.293000000000000 | | 35.293000000000000 |
| | | | BNB | -11.339823553510510 | | -11.339823553510510 |
| | | | BNB-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | BNTX | 58.271589300000000 | | 58.271589300000000 |
| | | | BNTX-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 57.845958148339996 | | 57.845958148339996 |
| | | | BTC-MOVE-2022Q2 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 25.111699999999900 | | 25.111699999999900 |
| | | | BYND-0325 | -0.000000000000042 | | -0.000000000000042 |
| | | | CEL | 125.940780035976490 | | 125.940780035976490 |
| | | | CEL-0930 | -0.000000000000227 | | -0.000000000000227 |
| | | | CEL-PERP | 22,349.500000000000000 | | 22,349.500000000000000 |
| | | | CGC-0325 | -0.000000000000113 | | -0.000000000000113 |
| | | | COMP-PERP | 21.117900000000000 | | 21.117900000000000 |
| | | | CRO-PERP | 6,660.000000000000000 | | 6,660.000000000000000 |
| | | | CRV-PERP | 6,971.000000000000000 | | 6,971.000000000000000 |
| | | | CVC | 6,561.000000000000000 | | 6,561.000000000000000 |
| | | | CVC-PERP | 7,540.000000000000000 | | 7,540.000000000000000 |
| | | | DASH-PERP | 23.420000000000000 | | 23.420000000000000 |
| | | | DKNG-0325 | 0.000000000000021 | | 0.000000000000021 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 815.186967150038100 | | 815.186967150038100 |
| | | | DOT-PERP | 141.600000000000000 | | 141.600000000000000 |
| | | | DYDX-PERP | 459.800000000001000 | | 459.800000000001000 |
| | | | EOS-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | ETC-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ETH | 52.189707105824160 | | 52.189707105824160 |
| | | | ETH-PERP | 147.463000000000000 | | 147.463000000000000 |
| | | | ETHW | 56.740887367334740 | | 56.740887367334740 |
| | | | EUR | 0.823414774116720 | | 0.823414774116720 |
| | | | FB-0325 | 0.000000000000001 | | 0.000000000000001 |
| | | | FB-1230 | -223.600000000000000 | | -223.600000000000000 |
| | | | FB-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -145.600000000000000 | | -145.600000000000000 |
| | | | FLOW-PERP | 380.190000000000000 | | 380.190000000000000 |
| | | | FTM-PERP | 10,360.000000000000000 | | 10,360.000000000000000 |
| | | | FTT | 1,848.431687267247800 | | 1,848.431687267247800 |
| | | | FTT-PERP | -0.000000000039129 | | -0.000000000039129 |
| | | | GDX-0325 | -0.000000000000042 | | -0.000000000000042 |
| | | | GDX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GDXJ-0325 | 0.000000000000007 | | 0.000000000000007 |
| | | | GDXJ-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GLD-0325 | -0.000000000000001 | | -0.000000000000001 |
| | | | GLD-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | GME-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 15,136.000000000000000 | | 15,136.000000000000000 |
| | | | HT-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | ICP-PERP | 885.820000000001000 | | 885.820000000001000 |
| | | | ICX-PERP | 2,849.000000000000000 | | 2,849.000000000000000 |
| | | | IOTA-PERP | 43,022.000000000000000 | | 43,022.000000000000000 |
| | | | KAVA-PERP | 0.000000000000824 | | 0.000000000000824 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | -162.380346622150650 | | -162.380346622150650 |
| | | | LINK-PERP | 209.500000000000000 | | 209.500000000000000 |
| | | | LTC-PERP | 42.540000000000000 | | 42.540000000000000 |
| | | | LUNC-PERP | -0.000000000000292 | | -0.000000000000292 |
| | | | MANA | 365.038930000000000 | | 365.038930000000000 |
| | | | MANA-PERP | 1,147.000000000000000 | | 1,147.000000000000000 |
| | | | MATIC | 20,035.063680490617000 | | 20,035.063680490617000 |
| | | | MATIC-PERP | 2,943.000000000000000 | | 2,943.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MRNA | 0.000000003209650 | | 0.000000003209650 |
| | | | MRNA-0325 | -0.000000000000007 | | -0.000000000000007 |
| | | | MRNA-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | MSTR-0325 | 0.000000000000004 | | 0.000000000000004 |
| | | | MSTR-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 177.399999999999000 | | 177.399999999999000 |
| | | | NEO-PERP | 111.400000000000000 | | 111.400000000000000 |
| | | | NEXO | 4,786.538390000000000 | | 4,786.538390000000000 |
| | | | NFLX | 35.090921500000000 | | 35.090921500000000 |
| | | | NFLX-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | NFLX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | NIO | 315.538038305071040 | | 315.538038305071040 |
| | | | NIO-0325 | -0.000000000000042 | | -0.000000000000042 |
| | | | NIO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | NOK-0325 | -0.000000000000034 | | -0.000000000000034 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NOK-20211231 | 0.000000000000005 | | | 0.000000000000005 |
| | | | NVDA-0325 | 0.000000000000010 | | | 0.000000000000010 |
| | | | NVDA-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000026 | | | 0.000000000000026 |
| | | | OMG | | | | 7.328376059152369 |
| | | | OMG-PERP | 507.300000000001000 | | | 507.300000000001000 |
| | | | ONE-PERP | 118,560.000000000000000 | | | 118,560.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | PENN-0325 | 0.000000000000014 | | | 0.000000000000014 |
| | | | PFE-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | PFE-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | PYPL | 61.141704665866380 | | | 61.141704665866380 |
| | | | PYPL-0325 | 0.000000000000017 | | | 0.000000000000017 |
| | | | PYPL-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | RON-PERP | 1,340.900000000000000 | | | 1,340.900000000000000 |
| | | | SAND | 109.022520000000000 | | | 109.022520000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SLV-0325 | 0.000000000000021 | | | 0.000000000000021 |
| | | | SNX-PERP | 0.000000000000090 | | | 0.000000000000090 |
| | | | SOL | | | | 126.852615036824320 |
| | | | SOL-PERP | 55.700000000000000 | | | 55.700000000000000 |
| | | | SPELL-PERP | 1,028,400.000000000000000 | | | 1,028,400.000000000000000 |
| | | | SPY | 0.000000000100000 | | | 0.000000000100000 |
| | | | SPY-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPY-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SQ-0325 | 0.000000000000002 | | | 0.000000000000002 |
| | | | SQ-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | 40.374120940000000 | | | 40.374120940000000 |
| | | | SRM_LOCKED | 403.825637840000000 | | | 403.825637840000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | SUSHI | 8,775.445973735072000 | | | 8,775.445973735072000 |
| | | | SUSHI-PERP | 4,202.000000000000000 | | | 4,202.000000000000000 |
| | | | SXP-PERP | 2,225.500000000000000 | | | 2,225.500000000000000 |
| | | | THETA-PERP | 903.300000000001000 | | | 903.300000000001000 |
| | | | TRX | | | | 1,726.381571017957200 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSLA-0325 | 0.000000000000002 | | | 0.000000000000002 |
| | | | TSLA-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TSM | 0.000632650000000 | | | 0.000632650000000 |
| | | | TSM-0325 | 0.000000000000021 | | | 0.000000000000021 |
| | | | TSM-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TWTR-0325 | -0.000000000000056 | | | -0.000000000000056 |
| | | | TWTR-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UBER-0325 | 0.000000000000056 | | | 0.000000000000056 |
| | | | UBER-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI | 2,447.141736850056000 | | | 2,447.141736850056000 |
| | | | UNI-PERP | 1,093.900000000000000 | | | 1,093.900000000000000 |
| | | | USD | -1,311,334.467522211000000 | | | -1,311,334.467522211000000 |
| | | | USDT | 141,216.247553919670000 | | | 141,216.247553919670000 |
| | | | USO-0325 | -0.000000000000003 | | | -0.000000000000003 |
| | | | VET-PERP | 39,208.000000000000000 | | | 39,208.000000000000000 |
| | | | WAVES-PERP | 57.000000000000000 | | | 57.000000000000000 |
| | | | XLM-PERP | 18,714.000000000000000 | | | 18,714.000000000000000 |
| | | | XMR-PERP | -0.000000000000098 | | | -0.000000000000098 |
| | | | XRP | 613.409741996498600 | | | 613.409741996498600 |
| | | | XRP-PERP | 33,252.000000000000000 | | | 33,252.000000000000000 |
| | | | XTZ-PERP | 762.701999999999000 | | | 762.701999999999000 |
| | | | YFI | 1.057756158108310 | | | 1.057756158108310 |
| | | | YFI-PERP | 0.138000000000000 | | | 0.138000000000000 |
| | | | ZEC-PERP | 0.000000000000070 | | | 0.000000000000070 |
| | | | ZM | -0.498657913204377 | | | -0.498657913204377 |
| | | | ZM-0325 | -0.000000000000007 | | | -0.000000000000007 |
| | | | ZRX-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9541 | Name on file | FTX Trading Ltd. | AAPL | 5.001661650000000 | FTX Trading Ltd. | 5.001661650000000 |
|---|---|---|---|---|---|---|
| | | | BADGER | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.283315862607500 | | 0.283315862607500 |
| | | | BYND | | | 31.350687900000000 |
| | | | COIN | 18.999810000000000 | | 18.999810000000000 |
| | | | DAI | 2,198.106853587726600 | | 2,198.106853587726600 |
| | | | ETH | 0.000000005500000 | | 0.000000005500000 |
| | | | EUR | 5,988.994713559341000 | | 5,988.994713559341000 |
| | | | FTT | 310.650439684326160 | | 310.650439684326160 |
| | | | GDX | 10.005365500000000 | | 10.005365500000000 |
| | | | MATIC | 26.279715998400672 | | 26.279715998400672 |
| | | | NFT (36346264515304286/THE HILL BY FTX #36749) | | | 1.000000000000000 |
| | | | SOL | 10.000000000000000 | | 29.538898100000000 |
| | | | SQ | 10.011181100000000 | | 10.011181100000000 |
| | | | USD | 58.816919990840000 | | 58.816919990840000 |
| | | | USDT | 55.000275009203130 | | 55.000275009203130 |
| | | | XAUT | 1.034240490000000 | | 1.034240490000000 |
| | | | YFI | 0.000000190000000 | | 0.000000190000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7588 | Name on file | FTX Trading Ltd. | ATLAS | 1,150.000000000000000 | FTX Trading Ltd. | 1,150.000000000258500 |
|---|---|---|---|---|---|---|
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.079000000000000 |
| | | | GRT | | | 0.000000000672000 |
| | | | LUNA2 | | | 0.107061222100000 |
| | | | LUNA2_LOCKED | | | 0.249809518200000 |
| | | | LUNC | | | 0.000000002769723 |
| | | | MATIC | | | 0.000000001802080 |
| | | | POLIS | 20.000000000000000 | | 20.069768476000000 |
| | | | SOL | | | 0.002343980634100 |
| | | | SUSHI | 49.000000000000000 | | 49.430695951515010 |
| | | | SXP | 150.000000000000000 | | 150.290616000748370 |
| | | | USD | 0.000000015835637 | | 0.000000015835637 |
| | | | USDT | | | 0.000000008080457 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51337 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.118100425000000 | | 0.118100425000000 |
| | | | DOT | 444.443399200000000 | | 444.443399206887000 |
| | | | DOT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.420002040000000 | | 0.420002040000000 |
| | | | ETHW | 0.012000000000000 | | 0.012000000000000 |
| | | | EUR | 0.000000012403635 | | 0.000000012403635 |
| | | | FTT | 311.485597260000000 | | 311.485597260000000 |
| | | | GALA | 5,700.013000000000000 | | 5,700.013000000000000 |
| | | | LINK | 297.697150600000000 | | 297.697150600312900 |
| | | | LRC | 1,965.002500000000000 | | 1,965.002500000000000 |
| | | | MATIC | 2,387.645635991387000 | | 2,387.645635991387000 |
| | | | OMG | 205.606298035215200 | | 205.606298035215200 |
| | | | RAY | 635.000600000000000 | | 1,705.907030683191000 |
| | | | SAND | 635.000600000000000 | | 635.000600000000000 |
| | | | SOL | 275.866724370000000 | | 275.866724379063040 |
| | | | SRM | 1,445.034627910000000 | | 1,445.034627910000000 |
| | | | SRM_LOCKED | 4.732889170000000 | | 4.732889170000000 |
| | | | TRX | 6,149.201520980019000 | | 6,149.201520980019000 |
| | | | USD | 1,539.325574981426400 | | 1,539.325574981426400 |
| | | | USDT | 0.256807450000000 | | 0.256807450000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8356 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 0.000000000651300 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000100000457781 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHR | | | 0.000000005191247 |
| | | | CRO | | | 0.000000005000000 |
| | | | DOGE | | | 0.000000003658342 |
| | | | ETH | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FRONT | | | 0.000000004717147 |
| | | | FTT | 27.715548310000000 | | 27.715548312055045 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 31.687416190000000 |
| | | | LUNA2_LOCKED | | | 73.937304450000000 |
| | | | LUNC | 6,900,001.590000000000000 | | 6,900,001.590000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | 0.000000000000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000004040000 |
| | | | SOL | | | 0.000000005633827 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 9.988062100000000 |
| | | | SRM_LOCKED | | | 89.290326090000000 |
| | | | TRX | 24.000000000000000 | | 24.000000000000000 |
| | | | USD | 172,297.754002024270000 | | 172,297.754002024270000 |
| | | | USDT | 58,660.100000000000000 | | 58,660.097677002246000 |
| | | | USO | | | 0.000000009766724 |
| | | | WAXL | | | 0.403900000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9494 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002774424 | FTX Trading Ltd. | 0.000000002774424 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.000000009583331 | | 0.000000009583331 |
| | | | BCH | 0.000000005698533 | | 0.000000005698533 |
| | | | BNB | 64.768595752218370 | | 64.768595752218370 |
| | | | BTC | 0.000000002076890 | | 0.000000002076890 |
| | | | DOGE | 100.000000005270070 | | 100.000000005270070 |
| | | | ETH | | | 10.229850960734240 |
| | | | ETHW | 0.000000005935430 | | 0.000000005935430 |
| | | | FTT | 172.595607012216620 | | 172.595607012216620 |
| | | | GRT | 0.000000011085391 | | 0.000000011085391 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK | 0.000000006071635 | | 0.000000006071635 |
| | | | LTC | 0.000000003021880 | | 0.000000003021880 |
| | | | LUNA2 | 0.001184938982000 | | 0.001184938982000 |
| | | | LUNA2_LOCKED | 0.002764857624000 | | 0.002764857624000 |
| | | | MATIC | 0.000000003804452 | | 0.000000003804452 |
| | | | MKR | 0.000000000592053 | | 0.000000000592053 |
| | | | SOL | | | 48.006836020465910 |
| | | | SUSHI | 0.000000006324253 | | 0.000000006324253 |
| | | | TRX | 0.000000016040835 | | 0.000000016040835 |
| | | | UNI | 0.000000012372254 | | 0.000000012372254 |
| | | | USD | 97,083.532606783800000 | | 97,083.532606783800000 |
| | | | USDT | 0.000000526716969 | | 0.000000526716969 |
| | | | USTC | 0.000000008587310 | | 0.000000008587310 |
| | | | YFI | 0.000000005088824 | | 0.000000005088824 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67788 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 41.530461194388140 |
|---|---|---|---|---|---|---|
| | | | BNB | 2.702532008674570 | | 2.702532008674570 |
| | | | DOGE | | | 6,765.869926274695000 |
| | | | ETH | 2.597841695979780 | | 2.597841695979780 |
| | | | ETHW | 2.584500671263670 | | 2.584500671263670 |
| | | | FTT | 79.685344350000000 | | 79.685344350000000 |
| | | | KSHIB | 1,450.000000000000000 | | 1,450.000000000000000 |
| | | | LTC | | | 49.185791001788710 |
| | | | LUNA2 | 0.066447140120000 | | 0.066447140120000 |
| | | | LUNA2_LOCKED | 0.155043327000000 | | 0.155043327000000 |
| | | | LUNC | 14,469.004659005000000 | | 14,469.004659005000000 |
| | | | SHIB | 34,094,585.000000000000000 | | 34,094,585.000000000000000 |
| | | | SOL | | | 172.540042442366940 |
| | | | SUSHI | | | 471.701639746386500 |
| | | | TRYB | | | 6,297.482107369744000 |
| | | | USD | 0.014093511967655 | | 0.014093511967655 |
| | | | XRP | 1,039.367525644440300 | | 1,039.367525644440300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 37695 | Name on file | FTX EU Ltd. | USDT | 2,548.830000000000000 | FTX Trading Ltd. | 2,548.831051590000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 18745 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 2,328.000000000000000 | | 2,328.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMC | 0.000000005124400 | | 0.000000005124400 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000022 | | -0.000000000000022 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.010244843321261 | | 0.010244843321261 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.055778720078130 | | 0.055778720078130 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 0.055560689026870 |
| | | | EUR | 0.000000008059774 | | 0.000000008059774 |
| | | | FIL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTM | | | 20.655406638904420 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 7.499370000000000 | | 7.499370000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.103350918100000 | | 0.103350918100000 |
| | | | LUNA2_LOCKED | 0.241152142100000 | | 0.241152142100000 |
| | | | LUNC | 22,504.880000000000000 | | 22,504.880000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 0.331122975224262 |
| | | | SOL-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SRM | 37.701243090000000 | | 37.701243090000000 |
| | | | SRM_LOCKED | 0.595103930000000 | | 0.595103930000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 70.800000000000000 | | 70.800000000000000 |
| | | | STEP-PERP | 0.000000000001172 | | 0.000000000001172 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -583.216503983536100 | | -583.216503983536100 |
| | | | USDT | 0.000000007664083 | | 0.000000007664083 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 30.647609379350440 | | 30.647609379350440 |
| | | | XRP-PERP | 124.000000000000000 | | 124.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6042 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | -70,000.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000008532100 | | 0.000000008532100 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.050413725738100 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | -14,000.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000000130290 | | 0.000000000130290 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000500000000 | | -0.000000000000003 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 494.307222203180700 | | 494.307222203180700 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000038210000000 | | 0.000038210000000 |
| | | | SOL-PERP | 0.000000000000000 | | -325.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 37,107.216723871250081 | | 69,360.904223871260000 |
| | | | USDT | 0.000000000725782 | | 0.000000000725782 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | 2,004.688367016493700 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 41466 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMZN | 0.000400000000000 | | 0.000400000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | | | 0.087954754816285 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000059566255212 | | 0.000059566255212 |
| | | | COIN | 0.006020000000000 | | 0.006020000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 8.226841666313403 | | 8.226841666313403 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.948841666313402 | | 0.948841666313402 |
| | | | FB | 0.008892300000000 | | 0.008892300000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.039032830567857 | | 0.039032830567857 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.459237812800000 | | 0.459237812800000 |
| | | | LUNA2_LOCKED | 1.071554896000000 | | 1.071554896000000 |
| | | | LUNC | 100,000.000060000000000 | | 100,000.000060000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.005975000000000 | | 0.005975000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UBER | 31.993350000000000 | | 31.993350000000000 |
| | | | USD | 1.006276973116500 | | 1.006276973116500 |
| | | | USDT | 0.000000004100000 | | 0.000000004100000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 80944 | Name on file | West Realm Shires Services Inc. | 1INCH-20210326 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | 0.002043444992547 | | 0.002043444992547 |
| | | | AAVE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD | 0.000000000000000 | | 0.000000000000000 |
| | | | AKRO | 0.075000000000000 | | 0.075000000000000 |
| | | | ALCX | 0.000025000000000 | | 0.000025000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGOBULL | 1,400,009.734015000000000 | | 1,400,009.734015000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALTBEAR | 100.000000000000000 | | 100.000000000000000 |
| | | | AMPL | 0.000086684203503 | | 0.000086684203503 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 0.009500000000000 | | 0.009500000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | | | 0.155407118005136 |
| | | | ATOM-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOMBULL | 60.036285000000000 | | 60.036285000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20210625 | 0.000000000000028 | | 0.000000000000028 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.000625000000000 | | 0.000625000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-20210625 | -0.000000000000014 | | -0.000000000000014 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO | 850.688000000000000 | | 850.688000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 1.327008854698780 | | 1.327008854698780 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200904 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201106 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201113 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211224 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTMX-20210326 | -0.000000000001818 | | -0.000000000001818 |
| | | | BULL | 12.000002062035800 | | 12.000002062035800 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.135657136374237 | | 0.135657136374237 |
| | | | CEL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000375000000000 | | 0.000375000000000 |
| | | | COMP-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 500.002500000000000 | | 500.002500000000000 |
| | | | CREAM | 0.006506860000000 | | 0.006506860000000 |
| | | | CREAM-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.011250000000000 | | 0.011250000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 0.001605530000000 | | 0.001605530000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000037505000000 | | 0.000037505000000 |
| | | | DOGEBULL | 20,000.000010507000000 | | 20,000.000010507000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.001750000000000 | | 0.001750000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOSBEAR | 997.225000000000000 | | 997.225000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETCBEAR | 98,997.000000000000000 | | 98,997.000000000000000 |
| | | | ETCBULL | 0.001075000000000 | | 0.001075000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.051468220607300 | | 0.051468220607300 |
| | | | ETH-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBEAR | 300.000000000000000 | | 300.000000000000000 |
| | | | ETHBULL | 50.000292505370000 | | 50.000292505370000 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | ETHW | 0.051468220607300 | | 0.051468220607300 |
| | | | FIDA | 0.007500000000000 | | 0.007500000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 487.639937954566200 | | 487.639937954566200 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 0.459475145502640 | | 0.459475145502640 |
| | | | GRT-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | GRTBEAR | 1,500.007500000000000 | | 1,500.007500000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GT | 150.001250000000000 | | 150.001250000000000 |
| | | | HNT | 0.000600000000000 | | 0.000600000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HTBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNCBULL | 0.113702700000000 | | 0.113702700000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA | 0.020000000000000 | | 0.020000000000000 |
| | | | LINK | 0.000025008146064 | | 0.000025008146064 |
| | | | LINK-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-1230 | 0.000000000000071 | | 0.000000000000071 |
| | | | LINK-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 10.038046570200000 | | 10.038046570200000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.007394738004910 | | 0.007394738004910 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | LTCBEAR | 27.520000000000000 | | 27.520000000000000 |
| | | | LTCBULL | 6.885904180000000 | | 6.885904180000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATICBEAR2021 | 35.000000000000000 | | 35.000000000000000 |
| | | | MATICBULL | 0.008455000000000 | | 0.008455000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA | 0.004757000000000 | | 0.004757000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | MIDBEAR | 93.700000000000000 | | 93.700000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 250.262185634774280 | | 250.262185634774280 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB | 0.124355444226230 | | 0.124355444226230 |
| | | | OKB-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKBBEAR | 94,645.000000000000000 | | 94,645.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 50.001000000000000 | | 50.001000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIV-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | PRIVBULL | 1.000752457500000 | | 1.000752457500000 |
| | | | PSY | 1,000.005000000000000 | | 1,000.005000000000000 |
| | | | PUNDIX | 0.168576000000000 | | 0.168576000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK | 0.000050000000000 | | 0.000050000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000005695122 | | 0.000000005695122 |
| | | | RUNE-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 0.050000000000000 | | 0.050000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 65.766292749938700 |
| | | | SOL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 528.953062270000000 | | 528.953062270000000 |
| | | | SRM_LOCKED | 146.158117250000000 | | 146.158117250000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP | 0.034067290000000 | | 0.034067290000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STETH | 0.000064688119851 | | 0.000064688119851 |
| | | | SUSHI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP | 0.012500000000000 | | 0.012500000000000 |
| | | | SXPBULL | 4,010.198092931000000 | | 4,010.198092931000000 |
| | | | THETA-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMOBULL | 8.693395000000000 | | 8.693395000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UBXT | 10,869.895438130000000 | | 10,869.895438130000000 |
| | | | UBXT_LOCKED | 56.224216450000000 | | 56.224216450000000 |
| | | | UNI-0930 | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | UNI-20201225 | 0.000000000000184 | | | 0.000000000000184 |
| | | | UNI-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAPBEAR | 0.050000000000000 | | | 0.050000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 12,517.593851777392000 | | | 12,517.593851777392000 |
| | | | USDT | 0.361520442877248 | | | 0.361520442877248 |
| | | | USDT-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | VETBEAR | 10,000,355.250000000000000 | | | 10,000,355.250000000000000 |
| | | | VETBULL | 0.001574339500000 | | | 0.001574339500000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLMBULL | 8.004695890000000 | | | 8.004695890000000 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRPBULL | 0.100000000000000 | | | 0.100000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XTZBULL | 150.013121191200000 | | | 150.013121191200000 |
| | | | XTZ-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.000000005000000 | | | 0.000000005000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZECBULL | 0.287470750500000 | | | 0.287470750500000 |
| | | | ZEC-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24735 | Name on file | FTX Trading Ltd. | BTC | 0.000000005821060 | | FTX Trading Ltd. | 0.000000005821060 |
| | | | ETH | | | | 0.013211703112276 |
| | | | ETHW | | | | 0.013152973893233 |
| | | | EUR | 0.000005919479601 | | | 0.000005919479601 |
| | | | FTT | 2.423595441981929 | | | 2.423595441981929 |
| | | | SOL | 0.553933062279357 | | | 0.553933062279357 |
| | | | USD | 0.000000006490474 | | | 0.000000006490474 |
| | | | USDT | 0.000000007405444 | | | 0.000000007405444 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60158 | Name on file | FTX Trading Ltd. | BTC | 0.000077354926650 | | FTX Trading Ltd. | 0.000077354926650 |
| | | | CEL | 13,453.386814499892000 | | | 13,453.386814499892000 |
| | | | LUNA2 | 328.453638200000000 | | | 328.453638200000000 |
| | | | LUNA2_LOCKED | 766.391822500000000 | | | 766.391822500000000 |
| | | | LUNC | 71,521,471.239846000000000 | | | 71,521,471.239846000000000 |
| | | | SNX | | | | 5,738.784853761276000 |
| | | | TRX | | | | 0.001671782450910 |
| | | | USD | 4.221203975337585 | | | 4.221203975337585 |
| | | | USDT | | | | 1.317423792561930 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37735 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002652180 | | FTX Trading Ltd. | 0.000000002652180 |
| | | | AAVE | 0.000000007979290 | | | 0.000000007979290 |
| | | | ALPHA | 0.000051965035244 | | | 0.000051965035244 |
| | | | AMPL | 0.000000000549914 | | | 0.000000000549914 |
| | | | AMPL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | | | | 5.343134590951070 |
| | | | AXS | 0.000005000000000 | | | 0.000005000000000 |
| | | | BNB | 0.000000001591355 | | | 0.000000001591355 |
| | | | BTC | 3.399173971729155 | | | 3.399173971729155 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP | 0.000000005400000 | | | 0.000000005400000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | 0.000000000077950 | | | 0.000000000077950 |
| | | | ETH | 31.590116366954140 | | | 31.590116366954140 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000009915110 | | | 0.000000009915110 |
| | | | FTM | 644.527231829806400 | | | 644.527231829806400 |
| | | | FTT | 661.146351963019400 | | | 661.146351963019400 |
| | | | GRT | 0.000000007461430 | | | 0.000000007461430 |
| | | | LINK | 0.000000010000000 | | | 0.000000010000000 |
| | | | ROOK | 5.581910582252684 | | | 5.581910582252684 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX | 1,256.759502908723000 | | | 1,256.759502908723000 |
| | | | SOL | 3.994607780000000 | | | 3.994607780000000 |
| | | | SRM | 32.740962760000000 | | | 32.740962760000000 |
| | | | SRM_LOCKED | 298.750518260000000 | | | 298.750518260000000 |
| | | | SUSHI | 0.000000009987660 | | | 0.000000009987660 |
| | | | TRX | 0.000000002474080 | | | 0.000000002474080 |
| | | | USD | 2.773754366086360 | | | 2.773754366086360 |
| | | | USDT | 0.000000011621974 | | | 0.000000011621974 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 49397 | Name on file | FTX Trading Ltd. | AAVE | 114.863742728565460 | | FTX Trading Ltd. | 114.863742728565460 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE | 83.804267500000000 | | | 83.804267500000000 |
| | | | APE | 2,428.444171012353000 | | | 2,428.444171012353000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | 975,797.400000000000000 | | | 975,797.400000000000000 |
| | | | ATOM | | | | 1,634.792032480508900 |
| | | | AURY | 1,141.000000000000000 | | | 1,141.000000000000000 |
| | | | AVAX | 87.874507500319810 | | | 87.874507500319810 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS | 378.524819690863350 | | | 378.524819690863350 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAND | 557.791958521440700 | | 557.791958521440700 |
| | | | BAR | 163.303255000000000 | | 163.303255000000000 |
| | | | BAT | 3,278.112636000000000 | | 3,278.112636000000000 |
| | | | BCH | 68.839115864431990 | | 68.839115864431990 |
| | | | BOBA | 2,549.948104240000000 | | 2,549.948104240000000 |
| | | | BTC | 0.000005011844733 | | 0.000005011844733 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 140,555.784000000000000 | | 140,555.784000000000000 |
| | | | CITY | 84.200000000000000 | | 84.200000000000000 |
| | | | COMP | 280.927334360000000 | | 280.927334360000000 |
| | | | CRV | 0.018850000000000 | | 0.018850000000000 |
| | | | DFL | 3,070.000000000000000 | | 3,070.000000000000000 |
| | | | DOGE | 900,006.854412119800000 | | 900,006.854412119800000 |
| | | | DOT | 1,170.405365942787500 | | 1,170.405365942787500 |
| | | | ENJ | 10,598.330000000000000 | | 10,598.330000000000000 |
| | | | ENS | 193.530000000000000 | | 193.530000000000000 |
| | | | ETH | 6.356735836751358 | | 6.356735836751358 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1,144.469892104590100 | | 1,144.469892104590100 |
| | | | FTM | 6,023.167224212594000 | | 6,023.167224212594000 |
| | | | FTT | 7,468.111975275483000 | | 7,468.111975275483000 |
| | | | GALFAN | 627.700737500000000 | | 627.700737500000000 |
| | | | GENE | 711.900000000000000 | | 711.900000000000000 |
| | | | GRT | 8,957.561354199388000 | | 8,957.561354199388000 |
| | | | HT | 0.000035000000000 | | 0.000035000000000 |
| | | | INTER | 0.700000000000000 | | 0.700000000000000 |
| | | | KIN | 4.800000000000000 | | 4.800000000000000 |
| | | | LINK | 4,688.268492626381000 | | 4,688.268492626381000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC | 0.002170000000000 | | 0.002170000000000 |
| | | | LTC | 377.929645167628600 | | 377.929645167628600 |
| | | | LUNA2 | 0.001989898985000 | | 0.001989898985000 |
| | | | LUNA2_LOCKED | 0.004643097423000 | | 0.004643097423000 |
| | | | LUNC | 0.114550808805545 | | 0.114550808805545 |
| | | | MANA | 40,848.959825000000000 | | 40,848.959825000000000 |
| | | | MATIC | 10,500.707955083368000 | | 10,500.707955083368000 |
| | | | MKR | 10.317831184249544 | | 10.317831184249544 |
| | | | MOB | 0.000000007847020 | | 0.000000007847020 |
| | | | NFT (41277863907884543/FTX EU - WE ARE HERE! #119089) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42366564252798580/FTX EU - WE ARE HERE! #119459) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (56257015590021196/FTX EU - WE ARE HERE! #117246) | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG | 6,231.217632743685500 | | 6,231.217632743685500 |
| | | | POLIS | 2,365.000000000000000 | | 2,365.000000000000000 |
| | | | PSG | 128.500000000000000 | | 128.500000000000000 |
| | | | REEF | 583,710.400000000000000 | | 583,710.400000000000000 |
| | | | SAND | 19,419.013450000000000 | | 19,419.013450000000000 |
| | | | SHIB | 300,864,762.000000000000000 | | 300,864,762.000000000000000 |
| | | | SNX | 1,119.591231492746600 | | 1,119.591231492746600 |
| | | | SOL | 967.770371119168200 | | 967.770371119168200 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 264.962729640000000 | | 264.962729640000000 |
| | | | SRM_LOCKED | 2,097.777270360000000 | | 2,097.777270360000000 |
| | | | STORJ | 4,990.000000000000000 | | 4,990.000000000000000 |
| | | | TLM | 20,671.605195000000000 | | 20,671.605195000000000 |
| | | | TRX | 401,792.465276498800000 | | 401,792.465276498800000 |
| | | | TRYB | 552.976283101599000 | | 552.976283101599000 |
| | | | UNI | 1,071.917520332535300 | | 1,071.917520332535300 |
| | | | USD | 130,685.897983946000000 | | 130,685.897983946000000 |
| | | | USDT | 0.009209837937372 | | 0.009209837937372 |
| | | | USTC | 0.281605342898360 | | 0.281605342898360 |
| | | | WAVES | 0.124880000000000 | | 0.124880000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | 200,811.546862537830000 | | 200,811.546862537830000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19842 | Name on file | FTX Trading Ltd. | BNB | 17.946215246076820 | FTX Trading Ltd. | 17.946215246076820 |
| | | | BTC | 0.397557020334100 | | 0.397557020334100 |
| | | | FTT | 27.900000000000000 | | 27.900000000000000 |
| | | | LINK | 29.200000000000000 | | 29.200000000000000 |
| | | | LTC | 0.944177663044560 | | 0.944177663044560 |
| | | | SOL | 6.213562504063219 | | 6.213562504063219 |
| | | | TRX | 0.000777066526740 | | 0.000777066526740 |
| | | | USDT | 0.345487931089120 | | 0.345487931089120 |
| | | | XRP | 52.781375000000000 | | 52.781375000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66540 | Name on file | FTX Trading Ltd. | 1INCH | 11.376183708912258 | FTX Trading Ltd. | 11.376183708912258 |
| | | | AAVE | 0.060614123110040 | | 0.060614123110040 |
| | | | ATLAS | 39.131971663709800 | | 39.131971663709800 |
| | | | BCH | 0.000000006000000 | | 0.000000006000000 |
| | | | ETH | 0.000000008771483 | | 0.000000008771483 |
| | | | FTT | 0.000000007290436 | | 0.000000007290436 |
| | | | GST | 0.000000002444823 | | 0.000000002444823 |
| | | | RAY | 21.826057855603565 | | 21.826057855603565 |
| | | | SOL | 0.000000005018541 | | 0.000000005018541 |
| | | | SRM | 30.135242754877346 | | 30.135242754877346 |
| | | | SRM_LOCKED | 0.612276620000000 | | 0.612276620000000 |
| | | | SUSHI | 1.014083800716000 | | 1.014083800716000 |
| | | | TRX | 0.000784000000000 | | 0.000784000000000 |
| | | | USD | 0.012898655136942 | | 0.012898655136942 |
| | | | USDT | 0.000000006658722 | | 0.000000006658722 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60520 | Name on file | FTX Trading Ltd. | 1INCH | 70.112415760000000 | FTX Trading Ltd. | 70.112415769097230 |
| | | | ATLAS | 6,000.000000000000000 | | 6,000.000000000000000 |
| | | | AVAX | 5.306090000000000 | | 5.306090000000000 |
| | | | BNB | 17.988791590000000 | | 17.988791590908940 |
| | | | BRZ | 22,469.600502958747000 | | 22,469.600502958747000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | BTC | 7.395305350000000 | | | 7.395305351890992 |
| | | | ETH | 33.571152670601510 | | | 33.571152670601510 |
| | | | ETHW | 33.430977620532470 | | | 33.430977620532470 |
| | | | FIDA | 0.000000000500000 | | | 0.000000000500000 |
| | | | FTT | 166.822416100000000 | | | 166.822416100000000 |
| | | | LTC | 8.169060813704350 | | | 8.169060813704350 |
| | | | MANA | 3,500.000000000000000 | | | 3,500.000000000000000 |
| | | | MATIC | 456.467416448852000 | | | 456.467416448852000 |
| | | | POLIS | 30.000000000000000 | | | 30.000000000000000 |
| | | | RAY | 29.500728360000000 | | | 29.500728360000000 |
| | | | SLRS | 1,982.963953578030400 | | | 1,982.963953578030400 |
| | | | SOL | 355.877062608005300 | | | 355.877062608005300 |
| | | | SRM | 155.947889150000000 | | | 155.947889150000000 |
| | | | SRM_LOCKED | 3.474372370000000 | | | 3.474372370000000 |
| | | | SUSHI | 25.833249300000000 | | | 25.833249307220710 |
| | | | TSLA | -0.000000002685680 | | | -0.000000002685680 |
| | | | TSLAPRE | 0.953237531814350 | | | 0.953237531814350 |
| | | | USD | -56,322.697192469415000 | | | -56,322.697192469415000 |
| | | | USDT | 1,000.084526658775000 | | | 1,000.084526658775000 |
| | | | XRP | 23.798820000000000 | | | 23.798820000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7369 | Name on file | FTX Trading Ltd. | BNB | 107.717408841741200 | FTX Trading Ltd. | | 107.717408841741200 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.345036960000000 | | | 0.345036969778334 |
| | | | DOT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 29.182960160000000 | | | 29.182960169009586 |
| | | | ETHW | 0.000000010037890 | | | 0.000000010037890 |
| | | | FTT | 0.000000010000000 | | | 0.000000010000000 |
| | | | MATIC | 0.000000007065580 | | | 0.000000007065580 |
| | | | RAY | 0.000000002382031 | | | 0.000000002382031 |
| | | | SOL | 0.000000014777338 | | | 0.000000014777338 |
| | | | SRM | 0.019442480000000 | | | 0.019442480000000 |
| | | | SRM_LOCKED | 16.846913880000000 | | | 16.846913880000000 |
| | | | TRX | 0.000000010680340 | | | 0.000000010680340 |
| | | | USD | 53,568.798400080680000 | | | 53,568.798400080680000 |
| | | | USDT | 177,478.130000000000000 | | | 177,478.130648082180000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7379 | Name on file | FTX Trading Ltd. | BNB | 727.068356180000000 | FTX Trading Ltd. | | 727.068356185162500 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.184638170000000 | | | 0.184638173356590 |
| | | | ETH | 36.387443970000000 | | | 36.387443976799545 |
| | | | ETHW | 35.948569553257230 | | | 35.948569553257230 |
| | | | FTT | 152.079896100000000 | | | 152.079896100000000 |
| | | | MATIC | 3,730.416461338120000 | | | 3,730.416461338120000 |
| | | | SOL | 154.383175583650200 | | | 154.383175583650200 |
| | | | TRX | 0.000003000000000 | | | 0.000003000000000 |
| | | | USD | 794,979.617079464000000 | | | 794,979.617079464000000 |
| | | | USDT | 774.070000000000000 | | | 774.071972825402600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48622 | Name on file | FTX EU Ltd. | USD | Undetermined* | FTX Trading Ltd. | | 1,104.000000000000000 |
|---|---|---|---|---|---|---|---|

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 64092 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | FTX Trading Ltd. | | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS | 0.000000003525550 | | | 0.000000003525550 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000003779784829 | | | 0.000003779784829 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | 0.000000006330684 | | | 0.000000006330684 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.185686211197550 | | | 0.185686211197550 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.194719359934640 | | | 0.194719359934640 |
| | | | EUR | 0.000000006893684 | | | 0.000000006893684 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT-PERP | -0.100000000000057 | | | -0.100000000000057 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.000459197080900 | | | 0.000459197080900 |
| | | | LUNA2_LOCKED | 0.001071459855000 | | | 0.001071459855000 |
| | | | LUNC | 99.991131150000000 | | | 99.991131150000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 20.008126252145600 | | | 20.008126252145600 |
| | | | SOL-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.544387275977669 | | | 0.544387275977669 |
| | | | USDT | 0.530569814532733 | | | 0.530569814532733 |
| | | | XRP | 0.000000001114300 | | | 0.000000001114300 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66611 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.002500000000000 | FTX Trading Ltd. | | 0.002500000000000 |
|---|---|---|---|---|---|---|---|
| | | | CAD | 63,870.603982868230000 | | | 63,870.603982868230000 |
| | | | RUNE | 757.956719565337500 | | | 757.956719565337500 |
| | | | SNX | 0.005647547008160 | | | 0.005647547008160 |
| | | | SRM | 1.377558330000000 | | | 1.377558330000000 |
| | | | SRM_LOCKED | 6.103573110000000 | | | 6.103573110000000 |
| | | | USD | -13.584297593229890 | | | -13.584297593229890 |
| | | | USDT | 0.006801000000000 | | | 0.006801000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80482 | Name on file | FTX Trading Ltd. | BNB | 20.939837657650690 | FTX Trading Ltd. | | 20.939837657650690 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 1.902613757582792 | | | 1.902613757582792 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 12.140573603189420 | | 12.140573603189420 |
| | | | ETHW | 12.126174459199260 | | 12.126174459199260 |
| | | | FTM | 0.405054599059400 | | 0.405054599059400 |
| | | | GALFAN | 0.958621000000000 | | 0.958621000000000 |
| | | | LINK | 52.822199637528570 | | 52.822199637528570 |
| | | | LUNA2 | 0.000141268140400 | | 0.000141268140400 |
| | | | LUNA2_LOCKED | 0.000329625661000 | | 0.000329625661000 |
| | | | LUNC | 30.761435000000000 | | 30.761435000000000 |
| | | | MATIC | 0.000000016899280 | | 0.000000016899280 |
| | | | RAY | 592.077163878128500 | | 592.077163878128500 |
| | | | SOL | 46.593269118541400 | | 46.593269118541400 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.000000055593228 | | 0.000000055593228 |
| | | | USDT | 6.620930779918300 | | 6.620930779918300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55935 | Name on file | FTX Trading Ltd. | ETH | 0.056903006757960 | FTX Trading Ltd. | 0.056903006757960 |
| | | | FTT | 7.197311350000000 | | 7.197311350000000 |
| | | | MNGO | 108.392624090000000 | | 108.392624090000000 |
| | | | SOL | 4.041844270000000 | | 4.041844270000000 |
| | | | TRX | 0.000284000000000 | | 0.000284000000000 |
| | | | USDT | 210.890290127952100 | | 410.890290127952100 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40737 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT | 9.000000000000000 | | 9.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 99.982540000000000 | | 99.982540000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.121741623402350 | | 0.121741623402350 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98 | 17.998200000000000 | | 17.998200000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COPE | 7.000000000000000 | | 7.000000000000000 |
| | | | CRV | 31.950376095000000 | | 31.950376095000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 19.996508000000000 | | 19.996508000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 10.000000000000000 | | 10.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | | 2.368978625673728 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.366963528167628 | | 0.366963528167628 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 5.000000000000000 | | 5.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.995798800000000 | | 25.995798800000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 1.000000000000000 | | 1.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 7.989524000000000 | | 7.989524000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO | 319.961588000000000 | | 319.961588000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 2.450380520000000 | | 2.450380520000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000007333350 | | 0.000000007333350 |
| | | | RUNE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 17.251879724805820 | | 17.251879724805820 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM | 0.000676600000000 | | | 0.000676600000000 |
| | | | SRM_LOCKED | 0.003452650000000 | | | 0.003452650000000 |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 6,787.777133000777000 | | | 6,787.777133000777000 |
| | | | USDT | 11.077548520000000 | | | 11.077548520000000 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77530 | Name on file | FTX Trading Ltd. | AAVE | 2.492895044001280 | FTX Trading Ltd. | | 2.492895044001280 |
|---|---|---|---|---|---|---|---|
| | | | ALCX | 0.000000007700000 | | | 0.000000007700000 |
| | | | ALGO | 106.606253000000000 | | | 106.606253000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | 19.257535619994330 | | | 19.257535619994330 |
| | | | AVAX | 3.748890666830840 | | | 3.748890666830840 |
| | | | BNB | 5.859816002070730 | | | 5.859816002070730 |
| | | | BTC | 0.238630703127710 | | | 0.238630703127710 |
| | | | CRV | 213.960559800000000 | | | 213.960559800000000 |
| | | | DOT | 21.151831639749780 | | | 21.151831639749780 |
| | | | ENS | 0.006969500000000 | | | 0.006969500000000 |
| | | | ETH | 0.582967913452360 | | | 0.582967913452360 |
| | | | ETHW | 0.579997579956560 | | | 0.579997579956560 |
| | | | FTM | 0.611203989755050 | | | 0.611203989755050 |
| | | | FTT | 12.686158980000000 | | | 12.686158980000000 |
| | | | GALA | 2,529.533721000000000 | | | 2,529.533721000000000 |
| | | | HNT | 0.096830040000000 | | | 0.096830040000000 |
| | | | LINK | 42.874135705296690 | | | 42.874135705296690 |
| | | | LRC | 38.737372670000000 | | | 38.737372670000000 |
| | | | LTC | 0.714285604595000 | | | 0.714285604595000 |
| | | | LUNA2 | 4.393373157000000 | | | 4.393373157000000 |
| | | | LUNA2_LOCKED | 10.251204034000000 | | | 10.251204034000000 |
| | | | LUNC | 310,658.254816494200000 | | | 310,658.254816494200000 |
| | | | MANA | 133.975303080000000 | | | 133.975303080000000 |
| | | | MATIC | 199.148877233618000 | | | 199.148877233618000 |
| | | | OMG | 73.025601442703450 | | | 73.025601442703450 |
| | | | RUNE | 73.231465640136040 | | | 73.231465640136040 |
| | | | SAND | 235.956505200000000 | | | 235.956505200000000 |
| | | | SOL | 30.948804908877950 | | | 30.948804908877950 |
| | | | TRX | 9,738.059567494047000 | | | 9,738.059567494047000 |
| | | | UNI | 33.727503330430300 | | | 33.727503330430300 |
| | | | USD | 111.229657445635450 | | | 111.229657445635450 |
| | | | USDT | 0.000000003067286 | | | 0.000000003067286 |
| | | | VET-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | | | | 31.598573881165200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82116 | Name on file | FTX Trading Ltd. | 1INCH | 118.936584130747220 | FTX Trading Ltd. | | 118.936584130747220 |
|---|---|---|---|---|---|---|---|
| | | | AAPL | 2.048769408306000 | | | 2.048769408306000 |
| | | | AAVE | 0.000064828419940 | | | 0.000064828419940 |
| | | | AAVE-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALICE | 0.000041500000000 | | | 0.000041500000000 |
| | | | AMPL | 0.022091771099943 | | | 0.022091771099943 |
| | | | ATLAS | 410.072050000000000 | | | 410.072050000000000 |
| | | | BOBA | 103.416885360000000 | | | 103.416885360000000 |
| | | | BTC | 0.095319983317220 | | | 0.095319983317220 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM | 341.897051910000000 | | | 341.897051910000000 |
| | | | CREAM-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | DFL | 0.005000000000000 | | | 0.005000000000000 |
| | | | DOT | 106.324394657833980 | | | 106.324394657833980 |
| | | | DYDX | 80.000834000000000 | | | 80.000834000000000 |
| | | | ETH | 19.160787116931616 | | | 19.160787116931616 |
| | | | ETH-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 3.580757794247424 | | | 3.580757794247424 |
| | | | FTM | 716.672450100888300 | | | 716.672450100888300 |
| | | | FTT | 523.039367576468700 | | | 523.039367576468700 |
| | | | GRT | | | | 42,326.040256370360000 |
| | | | GRT-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 96.671217606682960 | | | 96.671217606682960 |
| | | | LUNA2 | 0.001498639818000 | | | 0.001498639818000 |
| | | | LUNA2_LOCKED | 0.003496826241000 | | | 0.003496826241000 |
| | | | LUNC | 326.331975518287660 | | | 326.331975518287660 |
| | | | MANA | 58.000290000000000 | | | 58.000290000000000 |
| | | | MATIC | | | | 1,178.787238711985500 |
| | | | OMG | | | | 108.702825403127730 |
| | | | POLIS | 286.175982960000000 | | | 286.175982960000000 |
| | | | RAY | | | | 57.490588457067240 |
| | | | SLND | 2,669.213346000000000 | | | 2,669.213346000000000 |
| | | | SOL | 317.553253027995900 | | | 317.553253027995900 |
| | | | SOL-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | SPELL | 788,503.942500000000000 | | | 788,503.942500000000000 |
| | | | SRM | 32.339685300000000 | | | 32.339685300000000 |
| | | | SRM_LOCKED | 219.624203620000000 | | | 219.624203620000000 |
| | | | SUSHI | 0.000000003095100 | | | 0.000000003095100 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 777.242277448093500 | | | 777.242277448093500 |
| | | | TRX-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 18,889.359330100300000 | | | 18,889.359330100300000 |
| | | | USDT | | | | 0.003751848429373 |
| | | | XRP | 708.000000020591900 | | | 708.000000020591900 |
| | | | YFI | 0.000000003324620 | | | 0.000000003324620 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | YFI-20210625 | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9011 | Name on file | FTX Trading Ltd. | BABA | | | FTX Trading Ltd. | 0.003888000000000 |
| | | | BAND-PERP | | | | -0.000000000000113 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000095906600000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | C98 | 1,596.883794000000000 | | | 1,596.883794000000000 |
| | | | COIN | | | | 4.539806000000000 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FB | | | | 0.005413280000000 |
| | | | FTT | 81.266147000000000 | | | 81.266147000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | HT | | | | 0.069740000000000 |
| | | | LUNA2_LOCKED | | | | 75.721922830000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA | 758.905522000000000 | | | 758.905522000000000 |
| | | | MASK-PERP | | | | 0.000000000000000 |
| | | | NFLX | | | | 0.009505300000000 |
| | | | SOL | | | | 0.007573060000000 |
| | | | SOL-PERP | | | | -0.000000000000026 |
| | | | TLM | 21,212.000000000000000 | | | 21,212.000000000000000 |
| | | | TSLA-20211231 | | | | 0.000000000000000 |
| | | | USD | 4,337.314417962145000 | | | 4,337.314417962145000 |
| | | | USDT | | | | 0.005558765787850 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66519 | Name on file | FTX Trading Ltd. | BNB | 0.000000001500000 | | FTX Trading Ltd. | 0.011023598907540 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000001500000 |
| | | | CHZ | 42,560.212800000000000 | | | 42,560.212800000000000 |
| | | | DOT | 0.053299276388860 | | | 0.053299276388860 |
| | | | FTT | 0.050682014587156 | | | 0.050682014587156 |
| | | | RAY | 3,159.022999166353700 | | | 3,159.022999166353700 |
| | | | RUNE | 0.406162570936768 | | | 0.406162570936768 |
| | | | SOL | 0.000000006161390 | | | 0.000000006161390 |
| | | | SRM | 21.014858520000000 | | | 21.014858520000000 |
| | | | SRM_LOCKED | 110.060557320000000 | | | 110.060557320000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 3,833.456673224038200 | | | 3,833.456673224038200 |
| | | | USDT | 0.000000007788080 | | | 0.000000007788080 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7769 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | | 0.000000000000000 |
| | | | AURY | | | | 0.000000010000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMP | | | | 0.000078400000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000332530000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.000332526797292 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.098254000000000 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GODS | 293.000000000000000 | | | 293.399104060000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINK | | | | 0.093176000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MNGO | | | | 389.734762000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | PAXG-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | 7.396367501260846 | | | 7.396367501260846 |
| | | | USDT | | | | 0.001498234350230 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35360 | Name on file | FTX Trading Ltd. | AVAX | 448.598974173738270 | | FTX Trading Ltd. | 448.598974173738270 |
| | | | BAND | | | | 1,244.076169870649200 |
| | | | CHZ | 7.850000000000000 | | | 7.850000000000000 |
| | | | CRO | 5,998.800000000000000 | | | 5,998.800000000000000 |
| | | | DOT | 971.408734445582500 | | | 971.408734445582500 |
| | | | ENS | 0.008000000000000 | | | 0.008000000000000 |
| | | | ETH | 4.000000004852590 | | | 4.000000004852590 |
| | | | ETHW | 22.844558444852590 | | | 22.844558444852590 |
| | | | FTT | 0.090860000000000 | | | 0.090860000000000 |
| | | | LINK | 501.748158698647800 | | | 501.748158698647800 |
| | | | LUNA2 | 0.868494742400000 | | | 0.868494742400000 |
| | | | LUNA2_LOCKED | 2.026487732000000 | | | 2.026487732000000 |
| | | | LUNC | 189,116.558672088700000 | | | 189,116.558672088700000 |
| | | | PSY | 16,801.560040000000000 | | | 16,801.560040000000000 |
| | | | SOL | 101.091197242809870 | | | 101.091197242809870 |
| | | | USD | 38,244.933749135950000 | | | 38,244.933749135950000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79503 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007743012 | FTX Trading Ltd. | 0.000000007743012 |
| | | | AAVE | | | 10.002470809742850 |
| | | | APE | 0.000000005675853 | | 0.000000005675853 |
| | | | APT | 44.218916004760025 | | 44.218916004760025 |
| | | | ATLAS | 0.000000002105735 | | 0.000000002105735 |
| | | | AUDIO | 0.000000015869066 | | 0.000000015869066 |
| | | | BAL | 0.000000009343670 | | 0.000000009343670 |
| | | | BAND | 0.000000000830320 | | 0.000000000830320 |
| | | | BNB | 0.000000005500000 | | 0.000000005500000 |
| | | | BTC | 0.219605513472341 | | 0.219605513472341 |
| | | | CHZ | 0.000000002495200 | | 0.000000002495200 |
| | | | COMP | 0.000000009919401 | | 0.000000009919401 |
| | | | CREAM | 0.000000001500000 | | 0.000000001500000 |
| | | | CRO | 0.000000004495014 | | 0.000000004495014 |
| | | | CRV | 250.000000005549340 | | 250.000000005549340 |
| | | | DEFI-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 400.000000003840460 | | 400.000000003840460 |
| | | | ENS | 20.000000009976820 | | 20.000000009976820 |
| | | | ETH | 5.000000080066715 | | 5.000000080066715 |
| | | | ETHW | 0.000000003400000 | | 0.000000003400000 |
| | | | FTT | 38.464188454093780 | | 38.464188454093780 |
| | | | GALA | 0.000000003000000 | | 0.000000003000000 |
| | | | GODS | 50.000000002060550 | | 50.000000002060550 |
| | | | GRT | | | 2,254.870140403183000 |
| | | | IMX | 300.000000000000000 | | 300.000000000000000 |
| | | | KNC | 0.000000005000000 | | 0.000000005000000 |
| | | | LINK | 0.000000011765389 | | 0.000000011765389 |
| | | | LRC | 0.000000001049357 | | 0.000000001049357 |
| | | | LTC | 0.000000006710027 | | 0.000000006710027 |
| | | | LUNA2 | 0.005358721123000 | | 0.005358721123000 |
| | | | LUNA2_LOCKED | 0.012503682870000 | | 0.012503682870000 |
| | | | LUNC | 0.000000008570419 | | 0.000000008570419 |
| | | | MANA | 0.000000002676382 | | 0.000000002676382 |
| | | | MATIC | 502.545023088366100 | | 502.545023088366100 |
| | | | MER | 0.000000002720000 | | 0.000000002720000 |
| | | | NFT (3290115747237205680/FTX PUNKS #001) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (482437477796137120)/FTX BEYOND #484) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (485552560228634620/FTX BEYOND #367) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (499079161119998255)/FTX PUNKS #002) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 0.000000005707821 | | 0.000000005707821 |
| | | | RAY | 0.000000008762287 | | 0.000000008762287 |
| | | | RUNE | 0.000000004144895 | | 0.000000004144895 |
| | | | SAND | 200.000000006344520 | | 200.000000006344520 |
| | | | SNX | 0.000000004345179 | | 0.000000004345179 |
| | | | SOL | | | 31.193743512192830 |
| | | | SRM | 0.000000003977969 | | 0.000000003977969 |
| | | | SUSHI | 0.000000009963701 | | 0.000000009963701 |
| | | | SXP | 0.000000008003951 | | 0.000000008003951 |
| | | | TRX | 0.000000000652600 | | 0.000000000652600 |
| | | | TULIP | 0.000000006287258 | | 0.000000006287258 |
| | | | UNI | | | 35.003180005420870 |
| | | | USD | 230.622383514589360 | | 230.622383514589360 |
| | | | USDT | 0.000000048102116 | | 0.000000048102116 |
| | | | YFI | 0.000000006550000 | | 0.000000006550000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15007 | Name on file | FTX Trading Ltd. | AVAX | 13.200066000000000 | FTX Trading Ltd. | 13.200066000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.158636398938683 | | 0.158636398938683 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 4,042.000000000000000 | | 4,042.000000000000000 |
| | | | EMB | 280.147259231177000 | | 280.147259231177000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FTT | 532.583685811236000 | | 532.583685811236000 |
| | | | FTX_EQUITY | 10,567.000000000000000 | | 10,567.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 4,240.000000000000000 | | 4,240.000000000000000 |
| | | | HKD | | | 12,924.907292954300000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 212,000.000000000000000 | | 212,000.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 353,333.000000000000000 | | 353,333.000000000000000 |
| | | | LOCKED_SRM_STRIKE-0.1_VEST-2030 | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | LUNA2 | 0.443447660800000 | | 0.443447660800000 |
| | | | LUNA2_LOCKED | 1.034711208000000 | | 1.034711208000000 |
| | | | LUNC | 1.428517350000000 | | 1.428517350000000 |
| | | | MATIC | 349.987700000000000 | | 349.987700000000000 |
| | | | MOB | 33.000165000000000 | | 33.000165000000000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 102.000510000000000 | | 102.000510000000000 |
| | | | SOL | 12.042245140000000 | | 12.042245140000000 |
| | | | SRM_LOCKED | 57,187.576266860000000 | | 57,187.576266860000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 14.504722632774100 | | 14.504722632774100 |
| | | | USDT | 415.025475655438000 | | 415.025475655438000 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 48,577.000000000000000 | | 48,577.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73767 | Name on file | FTX Trading Ltd. | AKRO | 6,525.000000000000000 | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ALICE | 11.000000000000000 | | |
| | | | AMPL | 20.663168314595555 | | |
| | | | BAL | 9.350000000000000 | | |
| | | | BTC | 0.421642937736480 | | |
| | | | BTC-PERP | 0.000000000000000 | | |
| | | | COMP | 0.673900000000000 | | |
| | | | CRV | 37.000000000000000 | | |
| | | | DYDX | 16.100000000000000 | | |

| | | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | ETH | | | | 6.404000000000000 | |
| | | | ETHW | | | | 6.404000000000000 | |
| | | | EUR | 0.000000002736862 | | | 0.000000002736862 | |
| | | | FTT | | | | 253.060191281026560 | |
| | | | MTL | | | | 60.200000000000000 | |
| | | | SKL | | | | 654.000000000000000 | |
| | | | SOL | | | | 5.290000000000000 | |
| | | | USD | 0.000000086772972 | | | 0.000000086772972 | |
| | | | USDT | | | | 3,058.404108280000000 | |
| | | | WAVES | | | | 7.500000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12483 | Name on file | FTX Trading Ltd. | APT | 0.020000000000000 | FTX Trading Ltd. | 0.020000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA | 0.033333330000000 | | 0.033333330000000 |
| | | | BOBA_LOCKED | 229,166.666666667000000 | | 229,166.666666667000000 |
| | | | BTC | 0.100005938341860 | | 0.100005944105270 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000010000000 | | 0.000000010000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000479680000000 | | 0.000479680000000 |
| | | | ETHW | 0.000479681350000 | | 0.000479681350000 |
| | | | FTT | 0.037658480000000 | | 0.037658480000000 |
| | | | GBP | 165.264462063482000 | | 165.264462063482000 |
| | | | LUNA2 | 0.000000012378295 | | 0.000000012378295 |
| | | | LUNA2_LOCKED | 0.000000028882690 | | 0.000000028882690 |
| | | | LUNC | 0.002695400000000 | | 0.002695400000000 |
| | | | MATIC | 0.500000000000000 | | 0.500000000000000 |
| | | | RAY | 521.086180960815000 | | 521.086180960815000 |
| | | | SRM | 3.160629040000000 | | 3.160629040000000 |
| | | | SRM_LOCKED | 2,394.385000870000000 | | 2,394.385000870000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.030000000000000 | | 0.030000000000000 |
| | | | USD | 526,097.909185527500000 | | 526,112.929185527000000 |
| | | | USDT | 0.002062411131239 | | 0.002062411131239 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7543 | Name on file | FTX Trading Ltd. | BTC | 0.000009727000000 | FTX Trading Ltd. | 0.000009727000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 10.000004700000000 | | 10.000004700000000 |
| | | | ETHW | 10.000004700000000 | | 10.000004700000000 |
| | | | IMX | 26,284.049740000000000 | | 26,284.049740000000000 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | TRX | | | 0.019030000000000 |
| | | | USD | 4.342298561900000 | | 4.342298561900000 |
| | | | USDT | | | 0.002216926000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77787 | Name on file | FTX Trading Ltd. | AMPL | -0.000000003216137 | FTX Trading Ltd. | -0.000000003216137 |
|---|---|---|---|---|---|---|
| | | | APE | 284.975281035697150 | | 284.975281035697150 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | | 1.631110203878430 |
| | | | BTC | 1.390695948705575 | | 1.390695948705575 |
| | | | BTC-MOVE-WK-20200911 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004207550 | | 0.000000004207550 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 4.773387247273640 | | 4.773387247273640 |
| | | | FTT | 3,343.474081982066300 | | 3,343.474081982066300 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 341.047561870000000 | | 341.047561870000000 |
| | | | SRM_LOCKED | 1,767.368568230000000 | | 1,767.368568230000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,025.378530017862400 | | 1,025.378530017862400 |
| | | | USDT | | | 1.529004005697150 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64558 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE | 1.509085414374351 | | 1.509085414374351 |
| | | | AAVE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ADA-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ALCX-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ALGO | 345.515826510000000 | | 345.515826510000000 |
| | | | ALGO-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | APT | 9.570653470000000 | | 9.570653470000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 13.879487880376836 | | 13.879487880376836 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BSV-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.737007396389902 | | 0.737007396389902 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.387999999999996 | | -0.387999999999996 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 561.755912170000000 | | 561.755912170000000 |
| | | | DOGE-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DRGN-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ENS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EOS-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000078 | | 0.000000000000078 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000151537542255 | | 0.000151537542255 |
| | | | EXCH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | FLUX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | FXS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LUNA2 | 1.316391864000000 | | 1.316391864000000 |
| | | | LUNA2_LOCKED | 3.071581017000000 | | 3.071581017000000 |
| | | | LUNC | 286,647.100000000000000 | | 286,647.100000000000000 |
| | | | LUNC-PERP | 0.000000000745060 | | 0.000000000745060 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PAXG | 0.000000006000000 | | 0.000000006000000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | SUSHI-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | UNISWAP-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 4,569.495732603288000 | | 4,569.495732603288000 |
| | | | USDT | 59.893999943897434 | | 59.893999943897434 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP | | | 1,165.342195753043600 |
| | | | XRP-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.235673377562323 | | 0.235673377562323 |
| | | | YFI-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14575 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-20191227 | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ADA-20211231 | | | 0.000000000000000 |
| | | | ADABULL | | | 0.000000000006625000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-20191227 | | | 0.000000000000000 |
| | | | ALGO-20200327 | | | 0.000000000000000 |
| | | | ALGO-20210326 | | | 0.000000000000000 |
| | | | ALGO-20211231 | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-20200925 | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL | | | 0.000000000764498 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ASD | | | 0.005170640000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-20191227 | | | 0.000000000000000 |
| | | | ATOM-20210625 | | | -0.000000000000003 |
| | | | ATOM-20211231 | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000213 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-20210625 | | | 0.000000000000000 |
| | | | AVAX-20211231 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-20200925 | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-20191227 | | | 0.000000000000000 |
| | | | BNB-20200327 | | | 0.000000000000000 |
| | | | BNB-20211231 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000005 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BRZ-PERP | | | 0.000000000000000 |
| | | | BSV-20191227 | | | 0.000000000000000 |
| | | | BSV-20200327 | | | 0.000000000000000 |
| | | | BSV-20210625 | | | 0.000000000000000 |
| | | | BSV-20211231 | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000092 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-20191227 | | | 0.000000000000000 |
| | | | BTC-20200327 | | | 0.000000000000000 |
| | | | BTC-20200626 | | | 0.000000000000000 |
| | | | BTC-20201225 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191027 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191028 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191029 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191030 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191031 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191101 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191103 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191104 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191105 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191107 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191108 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191109 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191110 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191112 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191114 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191116 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191119 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191122 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191206 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191207 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191217 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191218 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191219 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191222 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191223 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191224 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191227 | | | 0.000000000000000 |
| | | | BTC-MOVE-20191231 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200107 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200108 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200110 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200112 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200114 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200129 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200130 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200203 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200210 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200212 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200216 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200217 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200219 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200220 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200301 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200303 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200310 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200312 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200313 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200314 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200315 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200316 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200317 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200318 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200320 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200321 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200323 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200324 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200325 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200328 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200329 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200330 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200331 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200401 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200403 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200404 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200405 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200406 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200410 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200412 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200413 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200418 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200420 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200421 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200422 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200425 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200426 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200427 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200429 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200501 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200502 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200503 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200504 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200505 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200506 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200507 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200510 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200512 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20200513 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200514 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200516 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200517 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200518 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200520 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200523 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200524 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200525 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200526 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200527 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200528 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200529 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200530 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200531 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200601 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200602 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200603 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200604 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200605 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200606 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200607 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200611 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200613 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200615 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200620 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200622 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200623 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200627 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200628 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200630 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200701 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200702 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200707 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200708 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200709 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200710 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200712 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200713 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200714 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200715 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200716 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200720 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200721 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200722 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200723 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200726 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200727 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200729 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200730 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200731 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200801 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200802 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200803 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200804 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200805 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200806 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200807 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200809 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200810 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200812 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200813 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200814 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200818 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200819 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200827 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200906 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200907 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200918 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200922 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200928 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201003 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201011 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201012 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201013 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201014 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201015 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201016 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201018 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201019 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201020 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201021 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201027 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201029 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201030 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201103 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201107 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201110 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201111 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201112 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201113 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201117 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201118 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201119 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201120 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201122 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201127 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201128 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20201130 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201202 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201203 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201215 | | | 0.000000000000000 |
| | | | BTC-MOVE-20202020Q1 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191213 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191220 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191227 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200103 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200110 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200117 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200214 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200221 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200228 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200306 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200313 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200320 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200410 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200417 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200424 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200501 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200522 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200529 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200605 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200626 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200703 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200710 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200724 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200807 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200814 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200821 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200828 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201106 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211112 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | BVOL | | | 0.000000005000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | COMP-20200925 | | | 0.000000000000000 |
| | | | COMP-20210625 | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000004 |
| | | | CREAM-PERP | | | -0.000000000000003 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.948751940000000 |
| | | | DOGE-20191227 | | | 0.000000000000000 |
| | | | DOGE-20210326 | | | 0.000000000000000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-20211231 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000028 |
| | | | DOTPRESPLIT-2020PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-20211231 | | | 0.000000000000000 |
| | | | EDEN-PERP | | | -0.000000000000003 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | EOS-20191227 | | | 0.000000000000000 |
| | | | EOS-20210326 | | | 0.000000000000000 |
| | | | EOS-20210625 | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-20200327 | | | 0.000000000000000 |
| | | | ETC-20200925 | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000113 |
| | | | ETH | | | 0.000000007105160 |
| | | | ETH-20191227 | | | 0.000000000000000 |
| | | | ETH-20200925 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000081 |
| | | | EUR | | | 0.000917070000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-20210326 | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000002 |
| | | | FLM-PERP | | | -0.000000000000682 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 25.000000010000000 | | 25.000000010111787 |
| | | | FTT-PERP | | | 0.000000000000021 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GAL-PERP | | | 0.000000000000000 |
| | | | GMT | | | 0.325456550000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HGET | | | 0.000000007500000 |

| | | | | Asserted Claims | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-20191227 | | | 0.000000000000000 |
| | | | HT-PERP | | | -0.000000000000028 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINA | | | 1.693642070000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-20191227 | | | 0.000000000000000 |
| | | | LINK-20200327 | | | 0.000000000000000 |
| | | | LINK-20210625 | | | 0.000000000000000 |
| | | | LINK-20211231 | | | 0.000000000000028 |
| | | | LINK-PERP | | | -0.000000000000028 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-20210625 | | | 0.000000000000000 |
| | | | LTC-20211231 | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000007 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-20191227 | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MER-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NFT (297568732290030538/FTX EU - WE ARE HERE! #127184) | | | 1.000000000000000 |
| | | | NFT (330114627942920223/FTX EU - WE ARE HERE! #126944) | | | 1.000000000000000 |
| | | | NFT (394099150934974535/BELGIUM TICKET STUB #1802) | | | 1.000000000000000 |
| | | | NFT (574780654579199451/FTX EU - WE ARE HERE! #127081) | | | 1.000000000000000 |
| | | | OKB-20210625 | | | 0.000000000000021 |
| | | | OKB-PERP | | | 0.000000000000049 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY | | | 0.975890090000000 |
| | | | OXY-PERP | | | -0.000000000000511 |
| | | | PAXG-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000454 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000071 |
| | | | RAMP-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-20210625 | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000454 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-20200925 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000006 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | 9.011152280000000 | | 9.011152280000000 |
| | | | SRM_LOCKED | 29.940123240000000 | | 29.940123240000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP | | | 0.001704810000000 |
| | | | STEP-PERP | | | 0.000000000000909 |
| | | | STMX-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-20200925 | | | 0.000000000000000 |
| | | | SUSHI-20210625 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | | | 0.010436075000000 |
| | | | SXP-20210625 | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000010 |
| | | | TOMO-20191227 | | | 0.000000000000000 |
| | | | TOMO-20200327 | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000002046 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | 9,526.171388200000000 | | 9,526.171388200000000 |
| | | | TRX-20191227 | | | 0.000000000000000 |
| | | | TRX-20210625 | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TULIP-PERP | | | 0.000000000000000 |
| | | | UNI-20211231 | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.469270956834661 |
| | | | USDT | | | 0.000000028592874 |
| | | | VET-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | WAVES-20210625 | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XEM-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000005474880 |
| | | | XRP-20191227 | | | 0.000000000000000 |
| | | | XRP-20210326 | | | 0.000000000000000 |
| | | | XRP-20210625 | | | 0.000000000000000 |
| | | | XRP-20211231 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-20210625 | | | -0.000000000000028 |
| | | | XTZ-20211231 | | | 0.000000000000170 |
| | | | XTZ-PERP | | | 0.000000000000422 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | -0.000000000000010 |
| | | | ZIL-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58513 | Name on file | FTX Trading Ltd. | ALPHA | 0.893677620000000 | FTX Trading Ltd. | 0.893677620000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000925346073340 | | 0.000925346073340 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | | | 15.193987958750910 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.194525803196996 | | 0.194525803196996 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.764966220000000 | | 0.764966220000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.000000017055261 | | 0.000000017055261 |
| | | | DOGEBULL | 0.499684125000000 | | 0.499684125000000 |
| | | | ETH | 0.000000010978650 | | 0.000000010978650 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000145682196570 | | 0.000145682196570 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 83.033828070000000 | | 83.033828070000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 3.178319577000000 | | 3.178319577000000 |
| | | | LUNA2_LOCKED | 7.250839859000000 | | 7.250839859000000 |
| | | | LUNC | 164.721520630893850 | | 164.721520630893850 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 229.924088141220380 | | 229.924088141220380 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 364.084354440000000 | | 364.084354440000000 |
| | | | SRM_LOCKED | 5.077939620000000 | | 5.077939620000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000028000000000 | | 0.000028000000000 |
| | | | USD | 89,318.233488865040000 | | 89,318.233488865040000 |
| | | | USDT | 0.047445720801937 | | 0.047445720801937 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC | 0.359707874767540 | | 0.359707874767540 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9063 | Name on file | FTX Trading Ltd. | AVAX | 0.394557400000000 | FTX Trading Ltd. | 0.394557408691080 |
| | | | AVAX-PERP | | | 0.000000000000003 |
| | | | BTC | | | 0.000000004600000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000625399728120 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | ETHW | | | 0.000625389728120 |
| | | | FTT | 25.351409790000000 | | 25.351409794237522 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | SOL | 1.812284010000000 | | 1.812284015173080 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.181459000000000 |
| | | | TRYB | | | 0.086352000000000 |
| | | | USD | 0.027153621334565 | | 0.027153621334565 |
| | | | USDT | 37.330000000000000 | | 37.332101525782384 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32331 | Name on file | FTX Trading Ltd. | DOT | | FTX Trading Ltd. | 0.093730000000000 |
| | | | HT | 93.782178000000000 | | 93.782178000000000 |
| | | | LTC | | | 0.000309100000000 |
| | | | TRX | | | 0.091270190000000 |
| | | | USD | 3.152034620784379 | | 3.152034620784379 |
| | | | USDT | | | 0.000000012583976 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8888 | Name on file | FTX Trading Ltd. | ATOM | | FTX Trading Ltd. | 0.050000000000000 |
| | | | BTC | | | 0.000059229616862 |
| | | | FTT | | | 0.364997231136461 |
| | | | MOB | | | 0.499600000000000 |
| | | | NFT (483121849406912340/THE HILL BY FTX #21001) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | | 0.002000000000000 |
| | | | TRX | | | 0.752400000000000 |
| | | | USD | 0.020207428837695 | | 0.020207428837695 |
| | | | USDT | 500.510000000000000 | | 500.507455293950000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8223 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000056 |
| | | | ADA-PERP | | | 0.000000000000000 |

| | | | | | Modified Claim | |
| | | | | | Asserted Claims | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | -0.00000000000290 |
| | | | AXS-PERP | | | 0.00000000000909 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BCH-PERP | | | -0.00000000000031 |
| | | | BNB | | | 0.00818170000000 |
| | | | BNB-PERP | | | -0.00000000000017 |
| | | | BTC-PERP | | | -0.00000000000006 |
| | | | BTTPRE-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000004 |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV | | | 0.75545464000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT | 1,999.900000000000 | | 1,999.900000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000001023 |
| | | | ETC-PERP | | | -0.00000000000568 |
| | | | ETH | | | 0.00097196000000 |
| | | | ETH-PERP | | | 0.00000000000003 |
| | | | ETHW | | | 0.00097195500000 |
| | | | FIL-PERP | | | 0.00000000000071 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.13930409000000 |
| | | | FTT-PERP | | | -0.00000000000085 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT | | | 0.99886000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | KNC | | | 0.05125148000000 |
| | | | KNC-PERP | | | -0.00000000002273 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK | | | 0.00187000000000 |
| | | | LINK-PERP | | | 0.00000000000875 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC | | | 0.01346771000000 |
| | | | LTC-PERP | | | 0.00000000000255 |
| | | | LUNC-PERP | | | 0.00000000093223 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 1.11940000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NFT (54990406377637 3311/MAGIC EDEN PASS) | | | 1.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | RAY | | | 0.54993300000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000001847 |
| | | | SRM | | | 10.74068315000000 |
| | | | SRM_LOCKED | | | 54.08421107000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP | | | 0.09704500000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000001818 |
| | | | THETA-PERP | | | -0.00000000000113 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRU-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | 0.425896091456296 | | 0.425896091456296 |
| | | | USDT | 268.650000000000000 | | 268.650000000000000 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES | | | 0.43655622000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | WRX | | | 0.85772000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46271 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000002831350 | FTX Trading Ltd. | 0.00000000002831350 |
| | | | BNB | 0.00000000009763381 | | 0.00000000009763381 |
| | | | BTC | 0.00000000008163720 | | 0.00000000008163720 |
| | | | DOGE | | | 0.26010484363724 0 |
| | | | ETH | 0.00000000002711301 | | 0.00000000002711301 |
| | | | ETHW | 0.00000000007583931 | | 0.00000000007583931 |
| | | | FTT | 34.89408065000000 | | 34.89408065000000 |
| | | | LTC | 0.00000000008610130 | | 0.00000000008610130 |
| | | | LUNA2 | 5.14441325200000 | | 5.14441325200000 |

| | | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | | 12.003630920000000 | | 12.003630920000000 |
| | | | LUNC | | 0.000000029249200 | | 0.000000029249200 |
| | | | RUNE | | 0.000000002136900 | | 0.000000002136900 |
| | | | SOL | | 0.000000005483470 | | 0.000000005483470 |
| | | | SRM | | 1.020595530000000 | | 1.020595530000000 |
| | | | SRM_LOCKED | | 0.019539700000000 | | 0.019539700000000 |
| | | | UNI | | 0.000000000136220 | | 0.000000000136220 |
| | | | USD | | 0.000008281155517 | | 0.000008281155517 |
| | | | USDT | | 0.000000012115115 | | 0.000000012115115 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47641 | Name on file | FTX Trading Ltd. | AAVE | | 0.000000000039880 | FTX Trading Ltd. | 0.000000000039880 |
|---|---|---|---|---|---|---|---|
| | | | AVAX | | 35.223080340000000 | | 35.223080340000000 |
| | | | BNB | | 0.000000007109508 | | 0.000000007109508 |
| | | | BTC | | 0.448900000000000 | | 0.448900000000000 |
| | | | CEL | | 309.202397707279900 | | 309.202397707279900 |
| | | | CHZ | | 4,696.657123760000000 | | 4,696.657123760000000 |
| | | | DOGE | | 7.000000000000000 | | 7.000000000000000 |
| | | | ETH | | 1.506188700000000 | | 1.506188700000000 |
| | | | ETHW | | 1.506188700000000 | | 1.506188700000000 |
| | | | EUR | | 0.000000012734097 | | 0.000000012734097 |
| | | | FIDA | | 237.335494400000000 | | 237.335494400000000 |
| | | | FTT | | 154.164890070000000 | | 154.164890070000000 |
| | | | GRT | | | | 2,006.145988169394000 |
| | | | LTC | | 0.170000000000000 | | 0.170000000000000 |
| | | | MKR | | 0.004762385039200 | | 0.004762385039200 |
| | | | SAND | | 1,469.000000000000000 | | 1,469.000000000000000 |
| | | | SNX | | 0.000000000955520 | | 0.000000000955520 |
| | | | SOL | | 39.741697405000000 | | 39.741697405000000 |
| | | | USD | | 1.879285934867086 | | 1.879285934867086 |
| | | | USDT | | 0.000000339670698 | | 0.000000339670698 |
| | | | XRP | | 0.000000008866840 | | 0.000000008866840 |
| | | | YFI | | 0.000000006442980 | | 0.000000006442980 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79667 | Name on file | FTX Trading Ltd. | AKRO | | 100,730.101000000000000 | FTX Trading Ltd. | 100,730.101000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ALCX | | 8.110000000000000 | | 8.110000000000000 |
| | | | ATLAS | | 22,720.000000000000000 | | 22,720.000000000000000 |
| | | | AVAX-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND | | 397.214795210000000 | | 397.214795210000000 |
| | | | BCH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | | 0.183586847486247 | | 0.183586847486247 |
| | | | BTC-MOVE-0504 | | 0.000000000000000 | | 0.000000000000000 |
| | | | CONV | | 170,113.142800000000000 | | 170,113.142800000000000 |
| | | | ETH | | 1.621349744000000 | | 1.621349744000000 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | | 404.930745000000000 | | 404.930745000000000 |
| | | | FTM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | | 264.215640510000000 | | 264.215640510000000 |
| | | | FTT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | | 208.100000000000000 | | 208.100000000000000 |
| | | | JASMY-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | | | | 637.150673299578600 |
| | | | RAY-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | | 326.939616000000000 | | 326.939616000000000 |
| | | | SC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | 117.748964440000000 | | 117.748964440000000 |
| | | | SPELL | | 190,277.889700000000000 | | 190,277.889700000000000 |
| | | | SRM | | 2,226.142949150000000 | | 2,226.142949150000000 |
| | | | SRM_LOCKED | | 28.038944490000000 | | 28.038944490000000 |
| | | | SRM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | STETH | | 0.000000005570972 | | 0.000000005570972 |
| | | | SYN | | 1,600.000000000000000 | | 1,600.000000000000000 |
| | | | USD | | 0.413057636964875 | | 0.413057636964875 |
| | | | USDT | | 201.589153225572770 | | 201.589153225572770 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67751 | Name on file | FTX Trading Ltd. | 1INCH | | 0.000000007242410 | FTX Trading Ltd. | 0.000000007242410 |
|---|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | | 100.000000000000000 | | 100.000000000000000 |
| | | | AAVE-PERP | | 8.530000000000000 | | 8.530000000000000 |
| | | | ADA-PERP | | 3,319.000000000000000 | | 3,319.000000000000000 |
| | | | ALGO-PERP | | 688.000000000000000 | | 688.000000000000000 |
| | | | AR-PERP | | 78.500000000000000 | | 78.500000000000000 |
| | | | ATLAS-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | AUDIO-PERP | | 603.000000000000000 | | 603.000000000000000 |
| | | | AVAX | | 9.773151210000000 | | 9.773151210000000 |
| | | | AVAX-PERP | | 0.000000000000004 | | 0.000000000000004 |
| | | | AXS-PERP | | 7.700000000000000 | | 7.700000000000000 |
| | | | BIT-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | | 37.220045605313380 | | 37.220045605313380 |
| | | | BNB-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | | 100.000000000000000 | | 100.000000000000000 |
| | | | BTC | | 2.812611400574090 | | 2.812611400574090 |
| | | | BTC-PERP | | 0.037500000000000 | | 0.037500000000000 |
| | | | CAKE-PERP | | 145.200000000000000 | | 145.200000000000000 |
| | | | CQT | | 500.000000000000000 | | 500.000000000000000 |
| | | | CREAM-PERP | | 10.000000000000000 | | 10.000000000000000 |
| | | | CRO | | 400.000000000000000 | | 400.000000000000000 |
| | | | CRO-PERP | | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | CRV-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | 69.852429922208630 | | 69.852429922208630 |
| | | | DOT-PERP | | -0.000000000000014 | | -0.000000000000014 |
| | | | DYDX-PERP | | 24.800000000000000 | | 24.800000000000000 |
| | | | EGLD-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | | 150.000000000000000 | | 150.000000000000000 |
| | | | ENJ-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | | 325.500000000000000 | | 325.500000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | ETH | 11.891713385865000 | | 11.891713385865000 | |
| | | | ETHBULL | 0.202310280000000 | | 0.202310280000000 | |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETHW | 11.891713380000000 | | 11.891713380000000 | |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | FTM | 3,550.134622192121000 | | 3,550.134622192121000 | |
| | | | FTM-PERP | 3,550.000000000000000 | | 3,550.000000000000000 | |
| | | | FTT | 124.436788045452120 | | 124.436788045452120 | |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 | |
| | | | GBP | 0.000000004097722 | | 0.000000004097722 | |
| | | | GODS | 52.600000000000000 | | 52.600000000000000 | |
| | | | GRT-PERP | 2,000.000000000000000 | | 2,000.000000000000000 | |
| | | | HBAR-PERP | 3,382.000000000000000 | | 3,382.000000000000000 | |
| | | | HNT | 37.000000000000000 | | 37.000000000000000 | |
| | | | HNT-PERP | 94.600000000000000 | | 94.600000000000000 | |
| | | | ICP-PERP | 11.250000000000000 | | 11.250000000000000 | |
| | | | ICX-PERP | 102.000000000000000 | | 102.000000000000000 | |
| | | | IMX | 139.000000000000000 | | 139.000000000000000 | |
| | | | KSM-PERP | 1.770000000000000 | | 1.770000000000000 | |
| | | | LINK | 50.000000000000000 | | 50.000000000000000 | |
| | | | LINK-PERP | 122.700000000000000 | | 122.700000000000000 | |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | LTC-PERP | 5.220000000000000 | | 5.220000000000000 | |
| | | | LUNA2 | 14.769119650000000 | | 14.769119650000000 | |
| | | | LUNA2_LOCKED | 34.461279180000000 | | 34.461279180000000 | |
| | | | LUNC | 571,640.673279115500000 | | 571,640.673279115500000 | |
| | | | LUNC-PERP | 0.000000000000019 | | 0.000000000000019 | |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | MNGO-PERP | 1,640.000000000000000 | | 1,640.000000000000000 | |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ONE-PERP | 3,000.000000000000000 | | 3,000.000000000000000 | |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | QTUM-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | RUNE | 252.331878289668800 | | 252.331878289668800 | |
| | | | RUNE-PERP | 540.000000000000000 | | 540.000000000000000 | |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | SLND | 18.500000000000000 | | 18.500000000000000 | |
| | | | SOL | | | 86.158384402882380 | |
| | | | SOL-PERP | 36.000000000000000 | | 36.000000000000000 | |
| | | | SPELL-PERP | 183,100.000000000000000 | | 183,100.000000000000000 | |
| | | | SRM | 108.345309790000000 | | 108.345309790000000 | |
| | | | SRM_LOCKED | 0.006883980000000 | | 0.006883980000000 | |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | STARS | 25.000000000000000 | | 25.000000000000000 | |
| | | | STMX-PERP | 10,000.000000000000000 | | 10,000.000000000000000 | |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | THETA-PERP | 107.800000000000000 | | 107.800000000000000 | |
| | | | TONCOIN-PERP | 167.700000000000000 | | 167.700000000000000 | |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | USD | -55,719.531690902440000 | | -55,719.531690902440000 | |
| | | | USDT | 0.000000018482778 | | 0.000000018482778 | |
| | | | VET-PERP | 4,840.000000000000000 | | 4,840.000000000000000 | |
| | | | XRP | | | 120.059608189058500 | |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
|---|---|---|---|---|---|---|---|
| 62791 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.008183626773730 | |
| | | | ATLAS | 200,000.129200000000000 | | 200,000.129200000000000 | |
| | | | BAND | | | 4,191.953999547291500 | |
| | | | BCH | | | 0.000879505817100 | |
| | | | BNB | | | 0.008358921467516 | |
| | | | BOBA | 3,500.009636900000000 | | 3,500.009636900000000 | |
| | | | BTC | | | 0.000051013007350 | |
| | | | DOGE | | | 0.078364230297510 | |
| | | | ETH | | | 0.001982994826800 | |
| | | | FTM | 0.000000009406180 | | 0.000000009406180 | |
| | | | FTT | 780.520368312478000 | | 780.520368312478000 | |
| | | | GENE | 0.058300000000000 | | 0.058300000000000 | |
| | | | GRT | | | 0.005502189249980 | |
| | | | HT | | | 0.006128481898359 | |
| | | | LTC | | | 0.001064897033560 | |
| | | | LUNA2 | 0.000000043783732 | | 0.000000043783732 | |
| | | | LUNA2_LOCKED | 0.000000102162043 | | 0.000000102162043 | |
| | | | LUNC | 0.009534000000000 | | 0.009534000000000 | |
| | | | MATIC | | | 0.245203287836440 | |
| | | | NFT (303890250973841316/FTX EU - WE ARE HERE! #260316) | 1.000000000000000 | | 1.000000000000000 | |
| | | | NFT (367973255839978186/FTX EU - WE ARE HERE! #260312) | 1.000000000000000 | | 1.000000000000000 | |
| | | | NFT (520815970328709431/FTX EU - WE ARE HERE! #260322) | 1.000000000000000 | | 1.000000000000000 | |
| | | | OKB | | | 0.006104326628900 | |
| | | | OMG | | | 0.009972480385860 | |
| | | | POLIS | 1,888.700000000000000 | | 1,888.700000000000000 | |
| | | | RAY | | | 2,379.365712521764000 | |
| | | | SOL | 0.000000006469830 | | 0.000000006469830 | |
| | | | SRM | 253.120768780000000 | | 253.120768780000000 | |
| | | | SRM_LOCKED | 48.470977300000000 | | 48.470977300000000 | |
| | | | TRX | | | 0.007032801854040 | |
| | | | UNI | | | 0.000142326748240 | |
| | | | USD | 0.840221261946989 | | 0.840221261946989 | |
| | | | USDT | | | 0.074656763911534 | |
| | | | XRP | | | 0.468079708120420 | |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44087 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000002258283 | FTX Trading Ltd. | 0.00000000002258283 |
| | | | 1INCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AAPL | 1.01092412747940 | | 1.01092412747940 |
| | | | AAVE | 0.00045302978475 | | 0.00045302978475 |
| | | | ALICE-PERP | -0.00000000000000042 | | -0.00000000000000042 |
| | | | AMPL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE | 0.02563983000000000 | | 0.02563983000000000 |
| | | | APT | 0.00000000841246 | | 0.00000000841246 |
| | | | ASD | 0.00000000828180 | | 0.00000000828180 |
| | | | ASD-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | ATOM | 0.42407066632750 | | 0.42407066632750 |
| | | | ATOM-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AVAX | 87.299458755868260 | | 87.299458755868260 |
| | | | BAL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAND | 0.00000000819030 | | 0.00000000819030 |
| | | | BAND-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BCH | 0.00000000696080 | | 0.00000000696080 |
| | | | BCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BIT | 2,097.015156000000000 | | 2,097.015156000000000 |
| | | | BNB | 139.413261315597850 | | 139.413261315597850 |
| | | | BNT | 0.00000000481623 | | 0.00000000481623 |
| | | | BNT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BOBA | 0.00824758000000000 | | 0.00824758000000000 |
| | | | BTC | 0.71608505146662 | | 0.71608505146662 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL | 0.04582667770807 | | 0.04582667770807 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CRV | 206.173977610000000 | | 206.173977610000000 |
| | | | DODO | 0.00000001000000 | | 0.00000001000000 |
| | | | DOGE | 0.318956394320251 | | 0.318956394320251 |
| | | | DOT | 0.00000000105460 | | 0.00000000105460 |
| | | | DYDX | 0.00000001000000 | | 0.00000001000000 |
| | | | EOS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.00027626361432 | | 0.00027626361432 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00021898000000000 | | 0.00021898000000000 |
| | | | FIL-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | FTM | 36.144725351806810 | | 36.144725351806810 |
| | | | FTT | 850.617164670673900 | | 850.617164670673900 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GRT | 0.00000000002904 | | 0.00000000002904 |
| | | | GRT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HT | 0.00000000221240 | | 0.00000000221240 |
| | | | ICP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | JST | 5.101738350000000 | | 5.101738350000000 |
| | | | KBTT | 467.240000000000000 | | 467.240000000000000 |
| | | | KNC | 0.00006935918104 | | 0.00006935918104 |
| | | | KNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK | 0.06754752798792 | | 0.06754752798792 |
| | | | LINK-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC | 0.00000005939961 | | 0.00000005939961 |
| | | | LUNA2 | 0.00664963391300 | | 0.00664963391300 |
| | | | LUNA2_LOCKED | 0.01551581246000 | | 0.01551581246000 |
| | | | LUNC | 0.00000013003851 | | 0.00000013003851 |
| | | | LUNC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MATIC | 0.10000008144958 | | 0.10000008144958 |
| | | | MATIC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MKR | 0.00021194375770 | | 0.00021194375770 |
| | | | NFT (3089727372966244438/THE HILL BY FTX #3057) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (321751291075371589/FTX EU - WE ARE HERE! #225730) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (325099001810077061/FTX AU - WE ARE HERE! #5269) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (359061903906731683/FTX SWAG PACK #107) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (386534851376965656/FTX EU - WE ARE HERE! #225713) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (504829519960422148/FTX AU - WE ARE HERE! #34611) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (548690349371889268/FTX AU - WE ARE HERE! #5261) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB | 0.00000000000000000 | | 7.317785738683304 |
| | | | OKB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | OMG | 0.00000009235155 | | 0.00000009235155 |
| | | | OMG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PFE-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PFE-20210326 | 0.00000000000000003 | | 0.00000000000000003 |
| | | | PSY | 4,166.670000000000000 | | 4,166.670000000000000 |
| | | | REN | 0.00000000000000000 | | 1,041.990535862090800 |
| | | | REN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SOL | 0.03704661926312 | | 0.03704661926312 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 10.795776880000000 | | 10.795776880000000 |
| | | | SRM_LOCKED | 272.440296790000000 | | 272.440296790000000 |
| | | | SUSHI | 0.00000000210711587 | | 0.00000000210711587 |
| | | | SUSHI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TOMO | 0.00000000333577 | | 0.00000000333577 |
| | | | TRX | 0.90177750106636 | | 0.90177750106636 |
| | | | TRX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TSM | 1.113881596643570 | | 1.113881596643570 |
| | | | TSM-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNI | 0.00000000006584302 | | 0.00000000006584302 |
| | | | UNI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 267,095.013693732440000 | | 267,095.013693732440000 |
| | | | USDT | 0.00004061535876 | | 0.00004061535876 |
| | | | USTC | 0.941287820772253 | | 0.941287820772253 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WBTC | 0.000393224626129 | | 0.000393224626129 |
| | | | XPLA | 3.800000000000000 | | 3.800000000000000 |
| | | | XRP | 0.000000008223056 | | 0.000000008223056 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69213 | Name on file | FTX Trading Ltd. | ETH | 0.002000000000000 | FTX Trading Ltd. | 0.002000000000000 |
| | | | ETHW | 0.002000000000000 | | 0.002000000000000 |
| | | | LUNA2 | 105.468676100000000 | | 105.468676100000000 |
| | | | LUNA2_LOCKED | 246.093577500000000 | | 246.093577500000000 |
| | | | SGD | 0.218000000000000 | | 0.218000000000000 |
| | | | USD | 0.659613630000000 | | 0.659613630000000 |
| | | | USDT | 9,633.288568847340000 | | 9,633.293875685446370 |
| | | | USTC | 14,929.600856783500000 | | 14,929.600856783500000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49835 | Name on file | FTX Trading Ltd. | AAPL | 53.090641400000000 | FTX Trading Ltd. | 53.090641400000000 |
| | | | AAPL-1230 | 5.000000000000000 | | 5.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 472.633807234820900 | | 472.633807234820900 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMZN | 51.929413410000000 | | 51.929413410000000 |
| | | | APE | 0.056500000000000 | | 0.056500000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ARKX | 347.033466700000000 | | 347.033466700000000 |
| | | | AVAX | 347.033466700000000 | | 209.872546079165430 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.002205000000000 | | 0.002205000000000 |
| | | | AXS-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | BABA | 9.275092750000000 | | 9.275092750000000 |
| | | | BNB | 0.000000002609448 | | 0.000000002609448 |
| | | | BNB-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BOBA | 10,772.969893000000000 | | 10,772.969893000000000 |
| | | | BOBA-PERP | -7,933.499999999990000 | | -7,933.499999999990000 |
| | | | BTC | 0.000000698725023 | | 0.000000698725023 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0624 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000002 | | 0.000000000000002 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-PERP | -0.000000000000051 | | -0.000000000000051 |
| | | | CEL | 0.025990943030897 | | 0.025990943030897 |
| | | | COIN | 117.671162300000000 | | 117.671162300000000 |
| | | | CRO | 25,021.380200000000000 | | 25,021.380200000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV | 0.228000000000000 | | 0.228000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.136896936197417 | | 0.136896936197417 |
| | | | DOGE-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000227 | | 0.000000000000227 |
| | | | DOT-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | ETC-PERP | -25.000000000000900 | | -25.000000000000900 |
| | | | ETH | 0.000000000044986 | | 0.000000000044986 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-0331 | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH-0930 | 0.000000000000014 | | 0.000000000000014 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000206 | | 0.000000000000206 |
| | | | ETH-PERP | -0.000000000000206 | | -0.000000000000206 |
| | | | ETHW | 0.000861962711016 | | 0.000861962711016 |
| | | | EUR | 12,003.431213065018000 | | 12,003.431213065018000 |
| | | | FB | 130.681948500000000 | | 130.681948500000000 |
| | | | FB-1230 | 110.610000000000000 | | 110.610000000000000 |
| | | | FIL-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000045 | | 0.000000000000045 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,000.027828850000000 | | 1,000.027828850000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALFAN | 0.003363000000000 | | 0.003363000000000 |
| | | | GARI | 0.070000000000000 | | 0.070000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GOOGL | 153.175595500000000 | | 153.175595500000000 |
| | | | LEO | | | 221.418845743981000 |
| | | | LINK | 0.030566372593508 | | 0.030566372593508 |
| | | | LOOKS | 0.343878018787900 | | 0.343878018787900 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.007223148900000 | | 0.007223148900000 |
| | | | LTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.347799174100000 | | 0.347799174100000 |
| | | | LUNA2_LOCKED | 0.811531406200000 | | 0.811531406200000 |
| | | | LUNC | 75,734.002405287220000 | | 75,734.002405287220000 |
| | | | LUNC-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | MANA | 316.841380000000000 | | 316.841380000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA | 193.002600000000000 | | 193.002600000000000 |
| | | | OKB | | | 404.595432434556240 |
| | | | OKB-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 6,785.606271000000000 | | 6,785.606271000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLRS | 15.000150000000000 | | 15.000150000000000 |
| | | | SLV | 794.509295000000000 | | 794.509295000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | | | 177.61163163162985 0 |
| | | | SOL-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY | 43.82544712515064 6 | | 43.82544712515064 6 |
| | | | SPY-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY-1230 | 21.30800000000000 0 | | 21.30800000000000 0 |
| | | | SRM | 34.93147968000000 0 | | 34.93147968000000 0 |
| | | | SRM_LOCKED | 311.62852032000000 0 | | 311.62852032000000 0 |
| | | | TRX | 0.00000002709084 | | 0.00000002709084 |
| | | | TRX-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | TSLA | 35.50108840000000 0 | | 35.50108840000000 0 |
| | | | TSLA-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 52,733.47264522414 0000 | | 52,733.47264522414 0000 |
| | | | USDT | 5,998.06704430822100 0 | | 5,998.06704430822100 0 |
| | | | WAVES-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP | | | 0.25324000000000 |
| | | | XRP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69344 | Name on file | FTX Trading Ltd. | ATOM-0325 | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BABA | 0.00046785208086 0 | | 0.00046785208086 0 |
| | | | BABA-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00005918437710 7 | | 0.00005918437710 7 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0331 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COIN | 0.00947140000000 0 | | 0.00947140000000 0 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GLD | 0.00809130000000 0 | | 0.00809130000000 0 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | | | 5,585.25185704501600 0 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX | 0.08150925000000 0 | | 0.08150925000000 0 |
| | | | LTC | 0.00041747294363 3 | | 0.00041747294363 3 |
| | | | LTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00000004062587 5 | | 0.00000004062587 5 |
| | | | LUNA2_LOCKED | 0.00000009479371 0 | | 0.00000009479371 0 |
| | | | LUNC | 0.00884640000000 0 | | 0.00884640000000 0 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY | 0.00032041621077 6 | | 0.00032041621077 6 |
| | | | SPY-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.99964000000000 0 | | 0.99964000000000 0 |
| | | | USD | 1,919.75215433427750 0 | | 1,919.75215433427750 0 |
| | | | USDT | 1.25837198255319 9 | | 1.25837198255319 9 |
| | | | USO | 0.00430210000000 0 | | 0.00430210000000 0 |
| | | | USO-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-0325 | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69065 | Name on file | FTX Trading Ltd. | APE | 2,773.83614922583370 0 | FTX Trading Ltd. | 2,773.83614922583370 0 |
| | | | AVAX | 1,212.61347934396600 0 | | 1,212.61347934396600 0 |
| | | | BTC | 0.33172405441342 0 | | 0.33172405441342 0 |
| | | | DOGE | 115,907.23151102927000 0 | | 115,907.23151102927000 0 |
| | | | ETH | 8.19681893452146 0 | | 8.19681893452146 0 |
| | | | ETHW | 57.43473148876273 0 | | 57.43473148876273 0 |
| | | | FTT | 2,670.10405985009000 0 | | 2,670.10405985009000 0 |
| | | | IP3 | 580.00000000000000 0 | | 580.00000000000000 0 |
| | | | LINK | 2,846.08964186349160 0 | | 2,846.08964186349160 0 |
| | | | NFT (354401416873532252/FTX EU - WE ARE HERE! #232798) | | | 1.00000000000000 |
| | | | NFT (367235842327111000/FTX CRYPTO CUP 2022 KEY #22039) | | | 1.00000000000000 |
| | | | NFT (372524189821476485/FTX EU - WE ARE HERE! #232790) | | | 1.00000000000000 |
| | | | NFT (390106461794028808/FTX AU - WE ARE HERE! #15069) | | | 1.00000000000000 |
| | | | NFT (392114761232079341/FTX EU - WE ARE HERE! #232805) | | | 1.00000000000000 |
| | | | NFT (415846681985925308/FTX AU - WE ARE HERE! #3590) | | | 1.00000000000000 |
| | | | NFT (443354823562465431/BELGIUM TICKET STUB #1346) | | | 1.00000000000000 |
| | | | NFT (446948878010228037/HUNGARY TICKET STUB #1899) | | | 1.00000000000000 |
| | | | NFT (486608809669044197/THE HILL BY FTX #7222) | | | 1.00000000000000 |
| | | | NFT (505639743729216763/FRANCE TICKET STUB #1365) | | | 1.00000000000000 |
| | | | NFT (512449683271101874/FTX AU - WE ARE HERE! #37376) | | | 1.00000000000000 |
| | | | NFT (553273463712390637/FTX AU - WE ARE HERE! #14876) | | | 1.00000000000000 |
| | | | SOL | | | 6.94294782136224 0 |
| | | | SRM | 13.64178668000000 0 | | 13.64178668000000 0 |
| | | | SRM_LOCKED | 189.15821332000000 0 | | 189.15821332000000 0 |

| | | | | | Asserted Claims | | Modified Claim | |
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|
| | | | USD | | 1,423.733604243105200 | | | 1,423.733604243105200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41438 | Name on file | FTX Trading Ltd. | AAVE | | 3.396135598233241 | FTX Trading Ltd. | | 3.396135598233241 |
| | | | AAVE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS | | 249,950.000000000000000 | | | 249,950.000000000000000 |
| | | | CHZ-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | | 0.000195029563844 | | | 0.000195029563844 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | | 0.000195029563844 | | | 0.000195029563844 |
| | | | FTT | | 0.008610000000000 | | | 0.008610000000000 |
| | | | FTT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | JET | | 0.034600000000000 | | | 0.034600000000000 |
| | | | LINK-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | POLIS | | 4,999.012800000000000 | | | 4,999.012800000000000 |
| | | | SOL-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | | 96.004895460000000 | | | 96.004895460000000 |
| | | | SRM_LOCKED | | 904.995104540000000 | | | 904.995104540000000 |
| | | | USD | | 255,515.912621382740000 | | | 255,515.912621382740000 |
| | | | USDT | | 0.000000002596668 | | | 0.000000002596668 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85488 | Name on file | FTX Trading Ltd. | 1INCH | | 0.000000005970660 | FTX Trading Ltd. | | 0.000000005970660 |
| | | | ADA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ALGO-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | | 0.000000000000440 | | | 0.000000000000440 |
| | | | AVAX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BLT | | 0.717273960000000 | | | 0.717273960000000 |
| | | | BNB | | 0.000000005830760 | | | 0.000000005830760 |
| | | | BNBBULL | | 0.000000005900000 | | | 0.000000005900000 |
| | | | BNB-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | | 0.000000005233230 | | | 0.000000005233230 |
| | | | BTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | C98-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CEL | | 0.000000003378650 | | | 0.000000003378650 |
| | | | CONV-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOGE | | 0.000000007988270 | | | 0.000000007988270 |
| | | | ETH | | 0.000015000000000 | | | 0.000015000000000 |
| | | | ETH-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | | 3.000015003546786 | | | 3.000015003546786 |
| | | | FLOW-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | | 750.027966574360800 | | | 750.027966574360800 |
| | | | FTT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | GBP | | 18,258.252933730160000 | | | 18,258.252933730160000 |
| | | | GME | | 0.000000004000000 | | | 0.000000004000000 |
| | | | GMEPRE | | -0.000000001001560 | | | -0.000000001001560 |
| | | | GRT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | IOTA-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | MATIC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | NEAR-PERP | | -0.000000000007275 | | | -0.000000000007275 |
| | | | OMG-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | RAY-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SAND-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SRM | | 6.328877670000000 | | | 6.328877670000000 |
| | | | SRM_LOCKED | | 487.110287760000000 | | | 487.110287760000000 |
| | | | SUSHI | | 0.000000002386780 | | | 0.000000002386780 |
| | | | SUSHI-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | 1,149.000000009042000 | | | 1,149.000000009042000 |
| | | | USD | | 0.099141418264753 | | | 0.099141418264753 |
| | | | USDT | | 0.000000005504220 | | | 0.000000005504220 |
| | | | USDT-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | USTC-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP-PERP | | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 87574 | Name on file | FTX Trading Ltd. | BCH | | 0.000292780000000 | FTX Trading Ltd. | | 0.000292780000000 |
| | | | BTC | | 15.323955259500000 | | | 15.323955661551113 |
| | | | COPE | | 0.103041000000000 | | | 0.103041000000000 |
| | | | DOGEBEAR2021 | | 0.000000004500000 | | | 0.000000004500000 |
| | | | ETH | | 0.000000024871330 | | | 0.000000024871330 |
| | | | ETHW | | 0.000431757426980 | | | 0.000431757426980 |
| | | | EUR | | 0.016908900000000 | | | 0.021780900000000 |
| | | | FTM | | 0.026176632501000 | | | 0.026176328401492 |
| | | | FTT | | 0.028023400000000 | | | 0.028023400000000 |
| | | | ICP-PERP | | 0.000000000000000 | | | 0.000000000000000 |
| | | | LDO | | 0.024762500000000 | | | 0.024762500000000 |
| | | | LUNA2_LOCKED | | 314.942743000000000 | | | 314.942743000000000 |
| | | | MAPS | | 0.607400000000000 | | | 0.607400000000000 |
| | | | MOB | | 0.106109532478620 | | | 0.106109532478620 |
| | | | SAND | | 0.053268320000000 | | | 0.053268320000000 |
| | | | SOL | | 0.007340626592011 | | | 0.007340626592011 |
| | | | STETH | | 101.308129714101000 | | | 101.308129714101000 |
| | | | USD | | 0.000000004795169 | | | 0.016663832795169 |
| | | | USDT | | 0.001932573721124 | | | 0.001932573721124 |
| | | | XRP | | 0.801530760000000 | | | 0.801530760000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35786 | Name on file | FTX Trading Ltd. | APT | | 1,068.771227958648500 | FTX Trading Ltd. | | 1,068.771227958648500 |
| | | | ATLAS | | 301,240.000000000000000 | | | 301,240.000000000000000 |
| | | | BNB | | 7.690913370812570 | | | 7.690913370812570 |
| | | | BTC | | 0.000000005493356 | | | 0.000000005493356 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 1,042.299494258555600 | | 1,042.299494258555600 |
| | | | DOT | 0.036496650782510 | | 0.036496650782510 |
| | | | ETH | 0.000000005689340 | | 0.000000005689340 |
| | | | FTT | 1,655.472006955560000 | | 1,655.472006955560000 |
| | | | HT | 209.539136000000000 | | 209.539135991308460 |
| | | | IP3 | 2,250.000000000000000 | | 2,250.000000000000000 |
| | | | LUNA2 | 0.010411221040000 | | 0.010411221040000 |
| | | | LUNA2_LOCKED | 0.024292849100000 | | 0.024292849100000 |
| | | | LUNC | 2,267.065301781727600 | | 2,267.065301781727600 |
| | | | NFT (315852595725764524/FTX AU - WE ARE HERE! #18750) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (377727320262073974/FTX EU - WE ARE HERE! #187734) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (394943810644777967/FTX EU - WE ARE HERE! #187985) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (398040391716631381/FTX EU - WE ARE HERE! #187895) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (404104822692378524/THE HILL BY FTX #17919) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (422492784370760134/FTX AU - WE ARE HERE! #31563) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45274606404565998/FTX AU - WE ARE HERE! #9574) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 2,302.500000000000000 | | 2,302.500000000000000 |
| | | | SAND | 4,306.000000000000000 | | 4,306.000000000000000 |
| | | | SHIB | 101,037,107.625000000000000 | | 101,037,107.625000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 938.476166996521340 | | 938.476166996521340 |
| | | | SRM | 2,246.570398230000000 | | 2,246.570398230000000 |
| | | | SRM_LOCKED | 700.562652970000000 | | 700.562652970000000 |
| | | | USD | 29.445884463548644 | | 29.445884463548644 |
| | | | USDT | | | 7.049552033752852 |
| | | | XRP | | | 0.778949510554680 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85812 | Name on file | FTX Trading Ltd. | AURY | 47.000000000000000 | FTX Trading Ltd. | 47.000000000000000 |
| | | | BNB | 0.000000008176740 | | 0.000000008176740 |
| | | | BTC | | | 0.022623102796710 |
| | | | CRO | 1,260.000000000000000 | | 1,260.000000000000000 |
| | | | ENS | 12.910000000000000 | | 12.910000000000000 |
| | | | ETH | 0.000000000093490 | | 0.000000000093490 |
| | | | FTT | 35.584202740000000 | | 35.584202740000000 |
| | | | LUNA2 | 0.723564477300000 | | 0.723564477300000 |
| | | | LUNA2_LOCKED | 1.688317114000000 | | 1.688317114000000 |
| | | | LUNC | 157,557.688317163560000 | | 157,557.688317163560000 |
| | | | MATIC | 0.000000005169860 | | 0.000000005169860 |
| | | | RAY | 577.629512712943700 | | 577.629512712943700 |
| | | | SOL | 4.416008330000000 | | 4.416008330000000 |
| | | | TONCOIN | 1,107.600000000000000 | | 1,107.600000000000000 |
| | | | USD | 27,434.866354135710000 | | 27,434.866354135710000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7351 | Name on file | FTX Trading Ltd. | ALICE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALTBEAR | 9,000.000000000000000 | | 9,000.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | AURY | | | 0.824100000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BEAR | | | 100.735000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNBBULL | | | 0.000000006210000 |
| | | | BNB-PERP | | | -0.000000000000056 |
| | | | BTC | 0.000800000000000 | | 0.000800011479708 |
| | | | BTC-PERP | | | -0.000000000000005 |
| | | | BULL | | | 0.000000000580000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGEBEAR2021 | | | 0.000000000220000 |
| | | | DOGE-PERP | | | 0.000000000210000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.000000006605000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 150.072563700000000 | | 150.072563706197660 |
| | | | FTT-PERP | | | 0.000000000000568 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | LOOKS | | | 0.598656880000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2_LOCKED | | | 37.708397710000000 |
| | | | LUNC | | | 9,597.311926930000000 |
| | | | LUNC-PERP | | | -0.000000000002227 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000056 |
| | | | OMG-20211231 | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 45.751913170000000 | | 8.884816576825000 |
| | | | SRM_LOCKED | | | 36.867096600000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000010000000000 |
| | | | USD | 447.787725778240100 | | 447.787725778240100 |
| | | | USDT | | | 0.009182529206688 |
| | | | XMR-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35933 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005115709 | FTX Trading Ltd. | 0.000000005115709 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE | -0.000725702879460 | | -0.000725702879460 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL | 0.000000000939273 | | 0.000000000939273 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.000000003687493 | | 0.000000003687493 |
| | | | APE-PERP | 0.000000000003183 | | 0.000000000003183 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000009474920 | | 0.000000009474920 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.000000006163497 | | 0.000000006163497 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000000006323598 | | 0.000000006323598 |
| | | | BCH-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BILI-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000014788445 | | 0.000000014788445 |
| | | | BNB-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000686415786759 | | 0.000686415786759 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAD | 0.003466168793110 | | 0.003466168793110 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000015916000 | | 0.000000015916000 |
| | | | COMP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | -0.127663008998103 | | -0.127663008998103 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000008713111 | | 0.000000008713111 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.551232060038061 | | 0.551232060038061 |
| | | | ETH-PERP | -0.000000000000030 | | -0.000000000000030 |
| | | | ETHW | 0.000000004596123 | | 0.000000004596123 |
| | | | FIDA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000003435972 | | 0.000000003435972 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 2.491575413539511 | | 2.491575413539511 |
| | | | FTT-PERP | 2.500000000000060 | | 2.500000000000060 |
| | | | GMT | -0.000508340083845 | | -0.000508340083845 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT | 0.000000005435578 | | 0.000000005435578 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000001094643 | | 0.000000001094643 |
| | | | HT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC | 0.000000012930232 | | 0.000000012930232 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | -0.087122356202444 | | -0.087122356202444 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000003072640 | | 0.000000003072640 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.028332301395629 | | 0.028332301395629 |
| | | | LUNA2_LOCKED | 0.066108703253133 | | 0.066108703253133 |
| | | | LUNC | 0.000000009802271 | | 0.000000009802271 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000006254224 | | 0.000000006254224 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000014469795 | | 0.000000014469795 |
| | | | MKR-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | NFT (4475147831935577999/WEIRD FRIENDS PROMO) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5629484546061511996/FTX EU - WE ARE HERE! #111339) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB | 0.000000005563166 | | 0.000000005563166 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PFE-1230 | 2.190000000000000 | | 2.190000000000000 |
| | | | POLIS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000170 | | -0.000000000000170 |
| | | | RAY | 53.439433549613930 | | 53.439433549613930 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000011730151 | | 0.000000011730151 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | | | 3.063924728414715 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 40.109999999999200 | | 40.109999999999200 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SUSHI | 0.000000000852379 | | | 0.000000000852379 |
| | | | SUSHI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | | | | 31,372.879940722000000 |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 50,588.158055505100000 | | | 50,588.158055505100000 |
| | | | USDT | 32,784.122646946780000 | | | 32,784.122646946780000 |
| | | | USD-0624 | 0.000000000000000 | | | 0.000000000000000 |
| | | | XRP | 0.000000002410235 | | | 0.000000002410235 |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI | 0.000000000489055 | | | 0.000000000489055 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 90290 | Name on file | FTX Trading Ltd. | BTC | 1.747826091807170 | FTX Trading Ltd. | 1.747826091807170 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.001050000048170 | | 0.001050000048170 |
| | | | ETHW | 10.114111353845560 | | 10.114111353845560 |
| | | | SOL | | | 230.856530122596980 |
| | | | TRX | 77.606900800000000 | | 77.606900800000000 |
| | | | USD | 42.937927019233850 | | 42.937927019233850 |
| | | | USDT | 74.499229951625760 | | 74.499229951625760 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79632 | Name on file | FTX Trading Ltd. | AVAX | 184.849759824513880 | FTX Trading Ltd. | 184.849759824513880 |
|---|---|---|---|---|---|---|
| | | | BTC | 2.465003232050260 | | 2.465003232050260 |
| | | | CRV | 0.000000010000000 | | 0.000000010000000 |
| | | | DAI | 0.000000003330760 | | 0.000000003330760 |
| | | | DOT | 4,292.095444157903000 | | 4,292.095444157903000 |
| | | | ETH | 165.900680276535580 | | 165.900680276535580 |
| | | | ETHW | 0.000000008943260 | | 0.000000008943260 |
| | | | FTM | 4,901.923929723446000 | | 4,901.923929723446000 |
| | | | FTT | 151.012088170717400 | | 151.012088170717400 |
| | | | LINK | 273.716115753853330 | | 273.716115753853330 |
| | | | LUNA2_LOCKED | 636.631204900000000 | | 636.631204900000000 |
| | | | LUNC | 0.000000004561430 | | 0.000000004561430 |
| | | | SOL | 130.986621094186260 | | 130.986621094186260 |
| | | | USD | 35,753.676610347145000 | | 35,753.676610347145000 |
| | | | USDT | 0.000000000780590 | | 0.000000000780590 |
| | | | USTC | 8,714.702261785027000 | | 8,714.702261785027000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8936 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAT | | | 1,099.583492450000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA | | | 0.492238500000000 |
| | | | BTC | | | 0.017139260000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CHZ | | | 10,403.996538840000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000001000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 50.065806000382220 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000003000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MAPS | | | 0.394430004119144 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG | | | 0.492238500000000 |
| | | | OMG-PERP | | | -0.000000000000113 |
| | | | OXY | | | 88.942590550000000 |
| | | | RAY | | | 0.000000001673569 |
| | | | REEF | | | 10,778.054210000000000 |
| | | | SOL | | | 0.000000010572550 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | | | 183.966788000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TOMO-PERP | | | 0.000000000000227 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TSLA | 0.030000000000000 | | 0.030000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 0.000000096352588 | | 0.000000096352588 |
| | | | USDT | | | 2.773929190803170 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000056 |
| | | | YFI-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55129 | Name on file | FTX Trading Ltd. | BTC | 0.190509742787290 | FTX Trading Ltd. | 0.190509742787290 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 3.175083939304130 |
| | | | ETHW | 3.157714793590950 | | 3.157714793590950 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | LUNA2 | 4.592378142000000 | | 4.592378142000000 |
| | | | LUNA2_LOCKED | 10.715549000000000 | | 10.715549000000000 |
| | | | LUNC | 0.000000008104540 | | 0.000000008104540 |
| | | | TRX | | | 0.000001113441370 |
| | | | USDT | 2,546.530397522606600 | | 2,546.530397522606600 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86141 | Name on file | FTX Trading Ltd. | NON-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | SRM | 1.75568174000000 | | 1.75568174000000 |
| | | | SRM_LOCKED | 10.36431826000000 | | 10.36431826000000 |
| | | | TRX | 0.00121489818905 | | 0.00121489818905 |
| | | | USD | 17,503.16936601083000 | | 17,503.16936601083000 |
| | | | USDT | | | 50.02741826473898 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55875 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 9.93180334625000 | | 9.93180334625000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.00000000186275 | | 0.00000000186275 |
| | | | FTT | 0.00000000734840\3 | | 0.00000007348403 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 0.43522893000000 | | 0.43522893000000 |
| | | | SRM_LOCKED | 251.41725023000000 | | 251.41725023000000 |
| | | | USD | 2.54747207933798\3 | | 2.54747207933798\3 |
| | | | USDT | | | 0.33435716366581\7 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49746 | Name on file | FTX Trading Ltd. | ATLAS | 999.81570000000000 | FTX Trading Ltd. | 999.81570000000000 |
| | | | BCH | | | 0.79347823837620\0 |
| | | | BNB | 3.44435869650722\0 | | 3.44435869650722\0 |
| | | | BTC | | | 0.33638006773310\0 |
| | | | ENJ | 190.33000000000000 | | 190.33000000000000 |
| | | | ETH | | | 4.06853520397900\0 |
| | | | ETHW | 4.05097388969855\0 | | 4.05097388969855\0 |
| | | | FTM | | | 1,826.62252654537200\0 |
| | | | FTT | 29.39531593000000 | | 29.39531593000000 |
| | | | LINK | | | 108.70475589360000 |
| | | | LUNA2 | 0.00008720926012\0 | | 0.00008720926012\0 |
| | | | LUNA2_LOCKED | 0.00020348827360\0 | | 0.00020348827360\0 |
| | | | LUNC | 18.99000000000000 | | 18.99000000000000 |
| | | | MATIC | 1,165.42049966573180\0 | | 1,165.42049966573180\0 |
| | | | MNGO | 879.87726000000000 | | 879.87726000000000 |
| | | | RNDR | 216.00000000000000 | | 216.00000000000000 |
| | | | RUNE | 382.02336329502293\0 | | 382.02336329502293\0 |
| | | | SOL | | | 35.50383889630406\0 |
| | | | STEP | 516.35191480000000 | | 516.35191480000000 |
| | | | SUSHI | | | 15.88142196232826\0 |
| | | | TRX | 0.00000030000000\0 | | 0.00000030000000\0 |
| | | | USD | 210.04265186060894\0 | | 210.04265186060894\0 |
| | | | USDT | 0.00000000719536\2 | | 0.00000000719536\2 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77085 | Name on file | FTX Trading Ltd. | ALCX | 0.99981000000000 | FTX Trading Ltd. | 0.99981000000000 |
| | | | BTC | 0.29996200000000 | | 0.29996200000000 |
| | | | DOGE | 6,966.18111717254000 | | 6,966.18111717254000 |
| | | | ETH | 0.00000000185784\0 | | 0.00000000185784\0 |
| | | | FTM | | | 45.18499586929650\0 |
| | | | FTT | 3.79927800000000 | | 3.79927800000000 |
| | | | KSOS | 9,598.17600000000000 | | 9,598.17600000000000 |
| | | | LINK | | | 4.05556305658500\0 |
| | | | LUNA2 | 0.63935787820000 | | 0.63935787820000 |
| | | | LUNA2_LOCKED | 1.49183504900000 | | 1.49183504900000 |
| | | | LUNC | 2.05962034200000 | | 2.05962034200000 |
| | | | MATIC | | | 32.21201906447550\0 |
| | | | MER | 437.91678000000000 | | 437.91678000000000 |
| | | | MKR | 0.18096664170000 | | 0.18096664170000 |
| | | | RAY | 39.99240000000000 | | 39.99240000000000 |
| | | | SHIB | 19,997,587.00000000000000 | | 19,997,587.00000000000000 |
| | | | SKL | 554.89771350000000 | | 554.89771350000000 |
| | | | SOL | 5.42894764000000 | | 5.42894764000000 |
| | | | SOS | 7,998,480.00000000000000 | | 7,998,480.00000000000000 |
| | | | SUSHI | 0.49525000000000 | | 0.49525000000000 |
| | | | SXP | 117.95065352378948\0 | | 117.95065352378948\0 |
| | | | TONCOIN | 92.78236800000000 | | 92.78236800000000 |
| | | | UNI | 20.69606700000000 | | 20.69606700000000 |
| | | | USD | 10,858.46558442648500 | | 10,858.46558442648500 |
| | | | YFI | 0.04699107000000 | | 0.04699107000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56686 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD | | | 0.00902024211026686 |
| | | | ATLAS | 5,513,081.49000000000000 | | 5,513,081.49000000000000 |
| | | | AURY | 52,867.77650600000000 | | 52,867.77650600000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BAT | 90.00000000000000 | | 90.00000000000000 |
| | | | BTC | 23.57766963490520\0 | | 23.57766963490520\0 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200415 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200420 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200421 | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-MOVE-20200501 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 5.379700000000000 | | 5.379700000000000 |
| | | | COMP | 0.000015756500000 | | 0.000035232232131 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000909 | | 0.000000000000909 |
| | | | ETH | -0.000000002420250 | | -0.000000002420250 |
| | | | ETH-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 4,343.190338050000000 | | 4,343.190338050000000 |
| | | | FTT-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | FTT_STRIKE-0.4_EXERCISE-2030 | 13,174.000000000000000 | | 13,174.000000000000000 |
| | | | FTX_EQUITY | 10,567.000000000000000 | | 10,567.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,600.000000000000000 | | 5,600.000000000000000 |
| | | | HNT | 0.000000000000000 | | 0.650294871352469 |
| | | | HT | 0.017290000000000 | | 0.017290000000000 |
| | | | HXRO | 493,817.946651140000000 | | 493,817.946651140000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA | 3.240000000000000 | | 3.240000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 10.000000000000000 | | 10.000000000000000 |
| | | | MEDIA | 438.361294182400000 | | 438.361294182400000 |
| | | | MEDIA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 43,997.194028393300000 | | 43,997.194028393300000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS | 53,477.060000000000000 | | 53,477.060000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PSY | 389,777.000000000000000 | | 389,777.000000000000000 |
| | | | PYTH_LOCKED | 8,333,333.333000000000000 | | 8,333,333.333000000000000 |
| | | | ROOK | 61.432726260000000 | | 61.432726260000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 10.290744877900300 | | 10.290744877900300 |
| | | | SOL-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.842530210000000 | | 0.842530210000000 |
| | | | SRM_LOCKED | 11,634,497.000000000000000 | | 11,634,497.000000000000000 |
| | | | SXP | 0.041705271591880 | | 0.041705271591880 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN | 34,669.388358000000000 | | 34,669.388358000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 182,931.086499913280000 | | 182,931.928099913000000 |
| | | | USDT | 9,000.200000008100000 | | 9,000.200000008100000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61116 | Name on file | FTX Trading Ltd. | 1INCH | 1,240.449371162391800 | FTX Trading Ltd. | 1,240.449371162391800 |
| | | | ALICE | 47.300000000000000 | | 47.300000000000000 |
| | | | ALPHA | 869.265867651166400 | | 869.265867651166400 |
| | | | AVAX | 64.463377657488010 | | 64.463377657488010 |
| | | | BNB | 0.000999515848460 | | 0.000999515848460 |
| | | | BTC | 0.902038412565670 | | 0.902038412565670 |
| | | | DOT | 41.476725424185260 | | 41.476725424185260 |
| | | | ENS | 53.290188900000000 | | 53.290188900000000 |
| | | | ETH | 0.000000004769630 | | 0.000000004769630 |
| | | | ETHW | 12.117493129374520 | | 12.117493129374520 |
| | | | FB | 3.650018250000000 | | 3.650018250000000 |
| | | | FTM | 5,855.526365927743000 | | 5,855.526365927743000 |
| | | | FTT | 294.942766283943000 | | 294.942766283943000 |
| | | | GOOGL | 6.337053885000000 | | 6.337053885000000 |
| | | | LINK | 0.034545470802190 | | 0.034545470802190 |
| | | | LUNA2 | 0.036361594680000 | | 0.036361594680000 |
| | | | LUNA2_LOCKED | 0.084843720920000 | | 0.084843720920000 |
| | | | LUNC | 7,917.813796516860000 | | 7,917.813796516860000 |
| | | | MATIC | 1,524.315121263930200 | | 1,524.315121263930200 |
| | | | NVDA | 0.000044500000000 | | 0.000044500000000 |
| | | | RAY | 327.425471712693000 | | 327.425471712693000 |
| | | | SOL | 6.139565835443060 | | 6.139565835443060 |
| | | | STEP | 7,303.103649500000000 | | 7,303.103649500000000 |
| | | | SUSHI | 0.000000001817050 | | 0.000000001817050 |
| | | | TOMO | 0.004497510000000 | | 0.004497510000000 |
| | | | TONCOIN | 295.400000000000000 | | 295.400000000000000 |
| | | | TRX | 0.216494109257310 | | 0.216494109257310 |
| | | | TSLA | 2.100010500000000 | | 2.100010500000000 |
| | | | TSM | 1.330040425000000 | | 1.330040425000000 |
| | | | USD | 65,602.491835840030000 | | 65,602.491835840030000 |
| | | | USDT | | | 4.493138139152480 |
| | | | XRP | 2,028.398768408571200 | | 2,028.398768408571200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57144 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BOBA | 18,840.415253510000000 | | 18,840.415253510000000 |
| | | | BOBA_LOCKED | 205,715.583333340000000 | | 205,715.583333340000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2 | 65.882250020000000000 | | 65.882250020000000000 |
| | | | LUNA2_LOCKED | 153.725250100000000 | | 153.725250100000000 |
| | | | LUNC | 14,345,998.650000000000000 | | 14,345,998.650000000000000 |
| | | | OMG | | | 146.092799469963900 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,499.757623344811000 | | 3,499.757623344811000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70613 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 1.700000000000000 | | 1.700000000000000 |
| | | | ATOM-PERP | 0.000000000000397 | | 0.000000000000397 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.004369931408824 | | 0.004369931408824 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT-PERP | 416,000,000.000000000000000 | | 416,000,000.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000030000000 | | 0.000000030000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.000000001758470 | | 0.000000001758470 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 48.949203532267006 | | 48.949203532267006 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS | 0.000000010000000 | | 0.000000010000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 62.370000000000000 | | 62.370000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PSY | 4,705.000000000000000 | | 4,705.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | -5,268.000000000000000 | | -5,268.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.173182800000000 | | 0.173182800000000 |
| | | | SRM_LOCKED | 14.291704680000000 | | 14.291704680000000 |
| | | | STG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.003926013051079 | | 0.003926013051079 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 707.350000000000000 | | 707.350000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 9,919.260732191575000 | | 9,919.260732191575000 |
| | | | USDT | | | 29,702.595972199444000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which did not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85632 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ATLAS-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | -0.00000000000028 |
| | | | AXS-PERP | | | 0.00000000000007 |
| | | | BAT-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BOBA-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000008000000 |
| | | | BTC-20210924 | | | 0.00000000000000 |
| | | | BTC-20211231 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | DOGE-20211231 | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 180.83746000672670 |
| | | | FTT-PERP | | | -0.00000000000007 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 107.13733080000000 |
| | | | LUNA2_LOCKED | | | 249.98710520000000 |
| | | | LUNC-PERP | | | 0.00000000000454 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000000113 |
| | | | NFT (40847682897275678/FTX EU - WE ARE HERE! #173890) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (42718564565191639/FTX AU - WE ARE HERE! #26542) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (44811106245022104/FTX EU - WE ARE HERE! #174089) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (55941303250151659/FTX EU - WE ARE HERE! #173988) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (57020116320592312/FTX AU - WE ARE HERE! #16073) | 1.00000000000000 | | 1.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000007 |
| | | | QTUM-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SOL-20210924 | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | TRX-20210924 | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | 0.073614959862625 | | 0.073614959862625 |
| | | | USDT | | | 0.00000024533016 |
| | | | USTC | | | 7,786.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which did not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7790 | Name on file | FTX Trading Ltd. | ETCBULL | 11.46770600000000 | FTX Trading Ltd. | 11.46770600000000 |
| | | | HMT | | | 0.92400000000000 |
| | | | TLM | 30,563.40260000000000 | | 30,563.40260000000000 |
| | | | USD | 8.77801078300000 | | 8.77801078300000 |
| | | | USDT | | | 0.00000003562028 |
| | | | XRPBULL | 8,408.31800000000000 | | 8,408.31800000000000 |
| | | | ZECBULL | | | 0.08304000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which did not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.