## SCHEDULE 1

**Fully or Partially Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Thirty-Eighth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | | | Debtor | Ticker Quantity |
| 84276 | Name on file | FTX Trading Ltd. | | | | | FTX Trading Ltd. | |
| | | | AVAX | 0.05152605000000000 | | | | 0.05152605000000000 |
| | | | BTC | 19.841365320190000 | | | | 19.841365321193000 |
| | | | CRV | | | | | 0.69795475000000000 |
| | | | ETH | 0.00011251000000000 | | | | 0.00011251000000000 |
| | | | FTT | 0.00122567300000000 | | | | 0.01225573000000000 |
| | | | LTC | 0.00985061000000000 | | | | 0.00985061000000000 |
| | | | SNX | | | | | 0.00206265000000000 |
| | | | SOL | 0.00012409000000000 | | | | 0.00012409000000000 |
| | | | SRM | 0.03784396000000000 | | | | 0.03784396000000000 |
| | | | SRM_LOCKED | | | | | 5.96215604000000000 |
| | | | UNI | 0.02453845000000000 | | | | 0.02453845000000000 |
| | | | USD | 1,000.50000000000000 | | | | 1,000.50410404475000 |
| | | | USDT | 1.79300000000000000 | | | | 1.79307201450000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96591 | Name on file | FTX Trading Ltd. | | | | | West Realm Shires Services Inc. | |
| | | | DOGE | 1.00000000000000000 | | | | 1.00000000000000000 |
| | | | SOL | | | | | 0.21344604000000000 |
| | | | USD | | | | | 0.00173700985992 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2109 | Name on file | FTX Trading Ltd. | | | | | FTX Trading Ltd. | |
| | | | BTC | | | | | 0.61091272700000 |
| | | | BTC-PERP | | | | | 0.00000000000000000 |
| | | | ENS-PERP | | | | | 0.00000000000000106 |
| | | | ETH | | | | | 11.01674660000000000 |
| | | | ETH-PERP | | | | | 0.00000000000000000 |
| | | | ETHW | | | | | 15.71370300000000000 |
| | | | HBAR-PERP | | | | | 0.00000000000000000 |
| | | | MATIC | | | | | 0.00000000000000000 |
| | | | SPELL | | | | | 327,760.97600000000000 |
| | | | TRX | | | | | 0.00137800000000000 |
| | | | USD | 19,341.58000000000000 | | | | 19,341.58691127810000 |
| | | | USDT | | | | | 0.00000000054150 |
| | | | XRP | | | | | 6,744.26151000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26769 | Name on file | FTX Trading Ltd. | | | | | FTX Trading Ltd. | |
| | | | ALGO | | | | | 0.12408104000000000 |
| | | | AXS | 102.00000000000000 | | | | 102.87149544000000000 |
| | | | DOT | 123.00000000000000 | | | | 123.17837462000000000 |
| | | | ENJ | 1,009.00000000000000 | | | | 1,009.84019985000000000 |
| | | | SAND | | | | | 0.09038337000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 813 | Name on file | FTX Trading Ltd. | | | | | FTX Trading Ltd. | |
| | | | ETHBEAR | | | | | 4,881.16808970000000 |
| | | | ETHBULL | | | | | 0.06068292950000000 |
| | | | LTCBULL | | | | | 14.00000000000000000 |
| | | | USD | 1,300.00000000000000 | | | | 1,300.00011059775650 |
| | | | XRP | | | | | 0.25000000000000000 |
| | | | XRPBULL | | | | | 1,219.28898529000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11043 | Name on file | FTX Trading Ltd. | | | | | FTX Trading Ltd. | |
| | | | APT | 30.00000000000000000 | | | | 30.00000000000000000 |
| | | | AVAX | 5.00000000000000000 | | | | 5.00000000000000000 |
| | | | BOBA | 15.00000000000000000 | | | | 15.00000000000000000 |
| | | | ETH | 0.02700000000000000 | | | | 0.02700000000000000 |
| | | | MNGO | 60.00000000000000000 | | | | 60.00000000000000000 |
| | | | NFT (4557709197072827957FTX EU - WE ARE HERE! #76581) | | | | | | 1.00000000000000000 |
| | | | NFT (4711117222009000485/FTX EU - WE ARE HERE! #72265) | | | | | | 1.00000000000000000 |
| | | | NFT (5273397619125040837FTX EU - WE ARE HERE! #71566) | | | | | | 1.00000000000000000 |
| | | | SOL | 1.00000000000000000 | | | | 1.00000000000000000 |
| | | | TRX | | | | | 1.00000100000000000 |
| | | | USD | | | | | 503.12295205063410 |
| | | | USDC | 503.12000000000000 | | | | 0.00000000000000000 |
| | | | USDT | 0.01000000000000000 | | | | 0.00876661825000000 |
| | | | XRP | 9.00000000000000000 | | | | 9.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96518 | Name on file | FTX Trading Ltd. | | | | | FTX Trading Ltd. | |
| | | | 1INCH | | | | | 0.00000000151168 |
| | | | AAVE | | | | | 0.00000000051102600 |
| | | | ADA-PERP | | | | | 0.00000000000000000 |
| | | | ALPHA-PERP | | | | | 0.00000000000000000 |
| | | | ATLAS-PERP | | | | | 0.00000000000000000 |
| | | | ATOM | | | | | 0.09431679287678700 |
| | | | AUD | | | | | 0.00000000064004682 |
| | | | AVAX | | | | | 81.02723231755411000 |
| | | | AVAX-PERP | | | | | 0.00000000000000000 |
| | | | AXS-PERP | | | | | 0.00000000000000000 |
| | | | BCH | | | | | 4.73192960711654800 |
| | | | BCH-PERP | | | | | 0.00000000000000039 |
| | | | BNB | | | | | 47.79762388818432800 |
| | | | BNB-PERP | | | | | -0.00000000000000864 |
| | | | BNT | | | | | 0.00000000027308410 |
| | | | BSV-PERP | | | | | -0.00000000000000037 |
| | | | BTC | | | | | 0.00000003361753800 |
| | | | BTC-20200925 | | | | | 0.00000000000000001 |
| | | | BTC-PERP | | | | | 0.00000000000000001 |
| | | | CREAM-PERP | | | | | 0.00000000000000056 |
| | | | CRO-PERP | | | | | 0.00000000000000000 |
| | | | CRV-PERP | | | | | 0.00000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | CVX-PERP | | | | 0.000000000000000 |
| | | | DAI | | | | -0.748591764565294 |
| | | | DEFI-20210326 | | | | 0.000000000000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DFL | | | | 0.000000000000000 |
| | | | DOGE | | | | 0.162196974310215 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT | | | | 302.793927152840240 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX | | | | 0.000000010000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | -0.000000000000039 |
| | | | ETH | | | | 0.009940964812386 |
| | | | ETH-PERP | | | | -0.000000000000028 |
| | | | ETHW | | | | 0.000000001501206 |
| | | | FTM | | | | 0.147075309080970 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 240.478020093996660 |
| | | | FTT-PERP | | | | 0.000000000000078 |
| | | | GENE | | | | 0.000000010000000 |
| | | | GRT | | | | -0.000100425133752 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HBB | | | | 0.504903600000000 |
| | | | HOLY-PERP | | | | 0.000000000004454 |
| | | | KNC | | | | 0.000000009900060 |
| | | | KSHIB-PERP | | | | 0.000000000000000 |
| | | | LDO-PERP | | | | -146.000000000000000 |
| | | | LEO | | | | 589.064430182765800 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | LINK | | | | 224.137970913894970 |
| | | | LOOKS | | | | 3.937121505275501 |
| | | | LOOKS-PERP | | | | -240.000000000000000 |
| | | | LTC | | | | 39.651849250323720 |
| | | | LTC-PERP | | | | 0.000000000000003 |
| | | | LUNA2 | | | | 0.005865436952000 |
| | | | LUNA2_LOCKED | | | | 0.013686019500000 |
| | | | LUNC | | | | 115.856516688249840 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC | | | | 10.134071556888880 |
| | | | MEDIA | | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | | 0.000000000000341 |
| | | | MID-PERP | | | | 0.000000000000000 |
| | | | MKR | | | | 0.000000000939659 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | NEAR | | | | 0.039380000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | PERP | | | | 0.000000010000000 |
| | | | PERP-PERP | | | | 0.000000000000000 |
| | | | POLIS-PERP | | | | -0.000000000006366 |
| | | | RAY | | | | 6.628285806225910 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REN | | | | 0.000000007576210 |
| | | | RUNE | | | | 0.000000003240500 |
| | | | SHIB | | | | 62,600,421.500000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SLND | | | | 2,303.300000000000000 |
| | | | SNX | | | | 0.024412256467137 |
| | | | SOL | | | | 144.786879511608500 |
| | | | SOL-PERP | | | | 0.000000000000163 |
| | | | SRM | | | | 0.056640080000000 |
| | | | SRM_LOCKED | | | | 1.001608220000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | STEP | | | | 0.000000010000000 |
| | | | STEP-PERP | | | | 0.000000000000000 |
| | | | SUSHI | | | | 0.495060144226069 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 52,694.606303702550000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | TRYB | | | | 0.902489404218107 |
| | | | UNI | | | | 0.099622148749577 |
| | | | UNI-PERP | | | | -0.000000000000255 |
| | | | USD | | -15,058.600000000000000 | | | -15,058.597164496430000 |
| | | | USDT | | | | -48.345962506134960 |
| | | | USDT-20210326 | | | | 0.000000000000000 |
| | | | USDT-20210625 | | | | 0.000000000000000 |
| | | | USDT-20210924 | | | | 0.000000000000000 |
| | | | USDT-PERP | | | | 0.000000000000000 |
| | | | USTC | | | | 0.754544760563201 |
| | | | USTC-PERP | | | | 0.000000000119623 |
| | | | WBTC | | | | 0.000096811638412 |
| | | | XRP | | | | 13,951.971500425369000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | -0.000000000002955 |
| | | | YFI | | | | 0.000000003439488 |
| | | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33746 | Name on file | FTX Trading Ltd. | DOT | 20.995800000000000 | | FTX Trading Ltd. | 20.995800000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | FTM | 99.980000000000000 | | | 99.980000000000000 |
| | | | LINK | 9.598080000000000 | | | 9.598080000000000 |
| | | | MANA | 108.978200000000000 | | | 108.978200000000000 |
| | | | SAND | 48.990200000000000 | | | 48.990200000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL | 5.908796000000000 | | | 5.908796000000000 |
| | | | USD | | | | 0.135443768751536 |
| | | | USDT | | | | 0.000000005119623 |
| | | | XRP | 8,063.509035740000000 | | | 8,063.509035743780000 |
| | | | XRP-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 68336 | Name on file | FTX Trading Ltd. | AAVE | 0.38998200000000 | FTX Trading Ltd. | 0.38998200000000 |
| | | | AVAX | 1.70000000000000 | | 1.70000000000000 |
| | | | BNB | 0.02998920000000 | | 0.02998920000000 |
| | | | BTC | 0.09206083400000 | | 0.09206083400000 |
| | | | DOT | 3.40000000000000 | | 3.40000000000000 |
| | | | ETH | 0.29899910000000 | | 0.29899910000000 |
| | | | ETHW | 0.00000000000000 | | 0.29899910000000 |
| | | | LINK | 5.70000000000000 | | 5.70000000000000 |
| | | | SOL | 0.95997300000000 | | 0.95997300000000 |
| | | | TRX | 0.00077700000000 | | 0.00077700000000 |
| | | | UNI | 4.15000000000000 | | 4.15000000000000 |
| | | | USD | 0.00488068244740 | | 0.00488068244740 |
| | | | USDT | 0.05131029063946 | | 0.05131029063946 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58498 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000003376997 | FTX Trading Ltd. | 0.00000003376997 |
| | | | ASD | 0.00000000632559 | | 0.00000000632559 |
| | | | AXS | 0.00000000581290 | | 0.00000000581290 |
| | | | BAND | | | 3,923.38420089716650 |
| | | | BNT | 0.00000004180945 | | 0.00000004180945 |
| | | | CEL | 0.00000000935627 | | 0.00000000935627 |
| | | | DOT | 0.00000001984564 | | 0.00000001984564 |
| | | | ETH | 0.00000000993235 | | 0.00000000993235 |
| | | | FTT | 25.00000000739516 | | 25.00000000739516 |
| | | | GMT | 0.00000000932968 | | 0.00000000932968 |
| | | | KNC | 0.00000000297584 | | 0.00000000297584 |
| | | | LOOKS | 0.00000000199321 | | 0.00000000199321 |
| | | | MATIC | 0.00000000459995 | | 0.00000000459995 |
| | | | RAY | 15.44910105242025 | | 15.44910105242025 |
| | | | REN | 0.00000000243924 | | 0.00000000243924 |
| | | | RSR | 0.00000000187266 | | 0.00000000187266 |
| | | | SHIB | 10,200,521.69476110000000 | | 10,200,521.69476110000000 |
| | | | SNX | 0.00000000506996 | | 0.00000000506996 |
| | | | SXP | 0.00000008108570 | | 0.00000008108570 |
| | | | TOMO | 0.00000001711200 | | 0.00000001711200 |
| | | | TRX | 0.00000000707311 | | 0.00000000707311 |
| | | | TRYB | 0.00000003109703 | | 0.00000003109703 |
| | | | USD | 6,010.03174121525300 | | 6,010.03174121525300 |
| | | | XRP | 10,083.10666701793900 | | 10,083.10666701793900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79787 | Name on file | West Realm Shires Services Inc. | BTC | 0.00003630000000 | West Realm Shires Services Inc. | 0.00003630000000 |
| | | | ETH | 0.00072687000000 | | 0.00072687000000 |
| | | | ETHW | 8.41512687000000 | | 8.41512687000000 |
| | | | MATIC | 0.85000000000000 | | 0.85000000000000 |
| | | | SOL | 0.00098478000000 | | 0.00098478000000 |
| | | | USD | 39,147.87517893616283 | | 39,147.87517893616008 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96753 | Name on file | Quoine Pte Ltd | BTC | 0.08222070000000 | Quoine Pte Ltd | 0.08222054000000 |
| | | | USD | | | 0.44526000000000 |
| | | | POC Other Crypto Assertions: VUU | 22,100.00000000000000 | | 22,100.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29241 | Name on file | FTX Trading Ltd. | ETH | 1.00042430000000 | FTX Trading Ltd. | 1.00042430000000 |
| | | | ETHW | 3.00004500000000 | | 3.00004500000000 |
| | | | FTT | 150.03361500000000 | | 150.03361500000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GENE | | | 0.03312001000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | NFT (305017136764878153/FTX EU - WE ARE HERE! #266854) | | | 1.00000000000000 |
| | | | NFT (411665526683917128/FTX EU - WE ARE HERE! #266832) | | | 1.00000000000000 |
| | | | NFT (467969989554105689/FTX EU - WE ARE HERE! #266843) | | | 1.00000000000000 |
| | | | SOL | 0.00753771000000 | | 0.00753771000000 |
| | | | SRM | 1.34302069000000 | | 1.34302069000000 |
| | | | SRM_LOCKED | 8.01697931000000 | | 8.01697931000000 |
| | | | USD | | | 0.01770140483512 |
| | | | USDT | 3,305.11000000000000 | | 3,305.11000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28032 | Name on file | FTX Trading Ltd. | BAT | 0.00664600000000 | FTX Trading Ltd. | 0.00664647000000 |
| | | | BTC | 0.00126700000000 | | 0.00126695000000 |
| | | | ETH | 0.00347700000000 | | 0.03560987000000 |
| | | | ETHW | 0.00347700000000 | | 0.04049028000000 |
| | | | GBP | 113.44000000000000 | | 113.44128901143270 |
| | | | LRC | 0.00105000000000 | | 0.00105057395607 |
| | | | LTC | 0.00347700000000 | | 0.00347721800000 |
| | | | SOL | 0.00715660000000 | | 0.00715596000000 |
| | | | XRP | | | 0.00638361998513 |
| | | | | | | 0.00000004162228 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 94115 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.00000000000000 |
| | | | AMC | | | 0.00000006310503 |
| | | | ATLAS | | | 868.83915228082760 |
| | | | AUD | | | 0.00238384538361 |
| | | | BAO | | | 4.00000000000000 |
| | | | BB | | | 0.00000000675000 |
| | | | BTC | 0.02428366000000 | | 0.02428366000000 |
| | | | CRO | | | 175.23478374000000 |
| | | | DOGE | | | 0.00000004180000 |
| | | | ETH | 0.37158392790000 | | 0.37158392790000 |

| | | | Asserted Claims | | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETHW | | | 0.371427987900000 |
| | | | FTT | | | 0.000017490000000 |
| | | | KIN | | | 5.000000000000000 |
| | | | LRC | | 177.405580610000000 | | 177.405580610000000 |
| | | | MANA | | | 9.999477340000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SAND | | | 0.000011700000000 |
| | | | SHIB | | | 1,910,789.925445530000000 |
| | | | SLRS | | | 0.000000009434000 |
| | | | SOL | | 0.232207370000000 | | 0.232207370000000 |
| | | | SPELL | | | 8,511.660176500000000 |
| | | | UBXT | | | 2.000000000000000 |
| | | | USD | | | 0.000365917507574 |
| | | | USDT | | | 0.000000007127903 |
| | | | XRP | | | 214.985353270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28690 | Name on file | FTX Trading Ltd. | BTC | 0.001899640000000 | FTX Trading Ltd. | 0.001899640000000 |
| | | | ETH | 0.036218970000000 | | 0.036218970204822 |
| | | | EUR | | | 0.783100000000000 |
| | | | LUNA2 | 0.108265630000000 | | 0.046554231210000 |
| | | | LUNA2_LOCKED | | | 0.108626539500000 |
| | | | SOL | | | 0.000000000609185 |
| | | | STETH | | | 0.000000005631747 |
| | | | TRX | | | 0.000017000000000 |
| | | | USD | | 486.826502840000000 | | 486.826502844987400 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87663 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.000000003323000 |
| | | | AAVE-20211231 | | | 0.000000000000000 |
| | | | ADA-20210326 | | | 0.000000000000000 |
| | | | ADA-20210625 | | | 0.000000000000000 |
| | | | ATOM | 2,042.610000000000000 | | 2,042.611857628884800 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-20211231 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS | | | 0.009270258459017 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 2.600000000000000 | | 2.601694018676226 |
| | | | BTC-20200925 | | | 0.000000000000000 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | -0.000000000000001 |
| | | | BTC-20210924 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-MOVE-0106 | | | 0.000000000000000 |
| | | | BTC-MOVE-0107 | | | 0.000000000000000 |
| | | | BTC-MOVE-0108 | | | 0.000000000000000 |
| | | | BTC-MOVE-0110 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200817 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200901 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200902 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200905 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200908 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200914 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200921 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200923 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200924 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201027 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210111 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210112 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210113 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210115 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210120 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210121 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210122 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210123 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210125 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210127 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210128 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210129 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210130 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210204 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210208 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210222 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210223 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210226 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210303 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210313 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210416 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210418 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210419 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210429 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210504 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210505 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210508 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210512 | | | 0.000000000000000 |
| | | | BTC-MOVE-20211021 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200911 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210115 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210122 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210129 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210205 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210226 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210326 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210423 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOT | | | 0.000000006435000 |
| | | | DOT-0325 | | | 0.000000000000000 |
| | | | DOT-20210326 | | | -0.000000000000454 |
| | | | DOT-20210625 | | | 0.000000000002273 |
| | | | DOT-20211231 | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 20.257063485465800 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETHW | 40.494800000000000 | | 20.237730867511820 |
| | | | FIL-20211231 | | | 0.000000000000000 |
| | | | FTT | 150.146200000000000 | | 150.146200442783880 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | FTX_EQUITY | 1,500.000000000000000 | | 0.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | | | 1,500.000000000000000 |
| | | | GMT | | | 0.271715041429030 |
| | | | HKD | | | 0.000000067215755 |
| | | | KLAY-PERP | | | 0.000000000000000 |
| | | | LINK-20211231 | | | -0.000000000000909 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | | | 50,000.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | | | 50,000.000000000000000 |
| | | | LUNA2 | 177.400000000000000 | | 53.218896660000000 |
| | | | LUNA2_LOCKED | | | 124.177425500000000 |
| | | | LUNC | 11,587,816.900000000000000 | | 11,587,816.908273213000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS_LOCKED | 50,000.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEAR | 5,750.041200000000000 | | 5,750.041208000000000 |
| | | | OXY_LOCKED | 50,000.000000000000000 | | 0.000000000000000 |
| | | | RAY | | | 0.000000000994056 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL | 9,045.380000000000000 | | 7,179.747958113656000 |
| | | | SOL-0325 | | | 0.000000000000000 |
| | | | SOL-20210326 | | | 0.000000000000000 |
| | | | SOL-20210625 | | | 0.000000000000000 |
| | | | SOL-20211231 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 842,211.100000000000000 | | 9,600.509239930000000 |
| | | | SRM_LOCKED | | | 842,209.973171210000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-20210326 | | | 0.000000000000000 |
| | | | SUSHI-20210625 | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP | | | 0.000000008171544 |
| | | | THETA-20210625 | | | 0.000000000000000 |
| | | | USD | 57,099.370000000000000 | | 103,484.024569532620000 |
| | | | USDT | 90.200000000000000 | | 90.200000060080780 |
| | | | USTC | | | 0.370000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 437 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 3.933697397393975 |
| | | | BTC-0930 | | | 0.000000000000000 |
| | | | C98 | | | 0.442267500000000 |
| | | | CRO | | | 1,768.504000000000000 |
| | | | DOGE | | | 0.622535000000000 |
| | | | ETH | | | 33.889419760000000 |
| | | | ETHW | | | 33.889419760000000 |
| | | | EUR | | | 1,874.473832975000000 |
| | | | FTT | | | 0.313216250000000 |
| | | | USD | 110,386.000000000000000 | | 65.419529868176110 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 50755 | Name on file | FTX Trading Ltd. | ALGO | 6,404.846920000000000 | FTX Trading Ltd. | 6,404.846920000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATOM | 103.681334000000000 | | 103.681334000000000 |
| | | | BTC | 0.435131646000000 | | 0.435131646000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ | 3,349.397000000000000 | | 3,349.397000000000000 |
| | | | DOT | 90.390226000000000 | | 90.390226000000000 |
| | | | ETH | 12.599733480000000 | | 12.599733480000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.098200000000000 | | 0.098200000000000 |
| | | | EUR | 4,331.939000000000000 | | 4,331.939058478000000 |
| | | | FTT | 0.395503320000000 | | 0.395503320000000 |
| | | | LINK | 26.000000000000000 | | 26.000000000000000 |
| | | | MANA | 1,742.686260000000000 | | 1,742.686260000000000 |
| | | | MATIC | 853.846280000000000 | | 853.846280000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL | 26.187201000000000 | | 26.187201000000000 |
| | | | SOL-PERP | | | -11.030000000000000 |
| | | | USD | 2,880.894000000000000 | | 2,748.240204175526700 |
| | | | VET-PERP | | | 15,723.000000000000000 |
| | | | XRP | 1,092.903260000000000 | | 1,092.803260000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 52069 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007064660 | FTX Trading Ltd. | 0.000000007064660 |
| | | | BAT | 400.002000000000000 | | 400.002000000000000 |
| | | | BTC | 0.312557229623323 | | 0.312557229623323 |
| | | | CHR | 32.000000000000000 | | 32.000000000000000 |
| | | | CUSDT | 505.450379203784100 | | 505.450379203784100 |
| | | | ETH | | | 2.032622354267410 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETHW | 2.022736584838810 | | | 2.022736584838810 |
| | | | FTT | 343.303901054801660 | | | 343.303901054801660 |
| | | | KIN | 410,002.050000000000000 | | | 410,002.050000000000000 |
| | | | LINK | | | | 30.309582223054840 |
| | | | MATIC | 1,011.213758992915700 | | | 1,011.213758992915700 |
| | | | RUNE | 0.089016555236100 | | | 0.089016555236100 |
| | | | SLP | 500.002500000000000 | | | 500.002500000000000 |
| | | | SOL | | | | 48.670467316533696 |
| | | | SRM | 113.611407300000000 | | | 113.611407300000000 |
| | | | SRM_LOCKED | 4.872427380000000 | | | 4.872427380000000 |
| | | | SXP | 0.000000001203894 | | | 0.000000001203894 |
| | | | TRYB | 0.000000006703390 | | | 0.000000006703390 |
| | | | TSLA | 0.000000020000000 | | | 0.000000020000000 |
| | | | TSLAPRE | -0.000000004333354 | | | -0.000000004333354 |
| | | | UNI | 0.000000002952360 | | | 0.000000002952360 |
| | | | USD | 2.035094700534104 | | | 2.035094700534104 |
| | | | USDT | | | | 1.651138665590273 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 96463 | Name on file | FTX Trading Ltd. | ASDBULL | | | FTX Trading Ltd. | 50.000000000000000 |
| | | | ATLAS | 15,009.890000000000000 | | | 15,009.894697370000000 |
| | | | BTC | | | | 0.000602709408861 |
| | | | BULLSHIT | | | | 2.000000000000000 |
| | | | DEFIBULL | | | | 3.000000000000000 |
| | | | DOGEBULL | | | | 1.000000000000000 |
| | | | ETH | 0.250000000000000 | | | 0.150000000000000 |
| | | | ETHW | | | | 0.150000000000000 |
| | | | EUR | 31.250000000000000 | | | 31.252859912645015 |
| | | | FTM | | | | 0.043785220000000 |
| | | | FTT | 25.000000000000000 | | | 25.007555610000000 |
| | | | GODS | | | | 100.000000000000000 |
| | | | POC Other Crypto Assertions: GODS | | | | |
| | | | UNCHAINED | 100.000000000000000 | | | 0.000000000000000 |
| | | | PAXG | | | | 2.000000000000000 |
| | | | POC Other Crypto Assertions: PAX GOLD | 2.000000000000000 | | | 0.000000000000000 |
| | | | SUSHIBULL | | | | 300,000.000000000000000 |
| | | | TRX | | | | 0.000000000000000 |
| | | | USD | 52.250000000000000 | | | 52.251645507038900 |
| | | | USDT | 33.100000000000000 | | | 33.097211834615290 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1753 | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000006370000000 |
| | | | USD | 3,887.000000000000000 | | | 3,887.659204723412600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5163 | Name on file | FTX Trading Ltd. | USD | 56,496.590000000000000 | | FTX Trading Ltd. | 56,496.589535573140000 |
| | | | USDT | | | | 98.322958390000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76308 | Name on file | FTX Trading Ltd. | AVAX | | | FTX Trading Ltd. | 11.700407291483932 |
| | | | AXS-PERP | 0.000000000000000 | | | |
| | | | BNB | 0.795000000000000 | | | 0.795000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 25.124602520000000 | | | 25.124602520000000 |
| | | | LUNA2 | 0.006747512521000 | | | 0.006747512521000 |
| | | | LUNA2_LOCKED | 0.015744195880000 | | | 0.015744195880000 |
| | | | MATIC | 2.000000000000000 | | | 2.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000785000000000 | | | 0.000785000000000 |
| | | | USD | 19,189.738707698060000 | | | 19,189.738707698060000 |
| | | | USDT | 1,043.830442907443700 | | | 1,043.830442907443700 |
| | | | USTC | 0.955143007173320 | | | 0.955143007173320 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 30047 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.000000004795088 |
| | | | ETHW | 0.185009560000000 | | | 0.185009560000000 |
| | | | LUNA2 | 0.048849300540000 | | | 0.048849300540000 |
| | | | LUNA2_LOCKED | | | | 0.113981722300000 |
| | | | LUNC | 10,637.040000000000000 | | | 10,637.040000000000000 |
| | | | USD | 980.051209200000000 | | | 980.051209205535200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50413 | Name on file | FTX Trading Ltd. | USD | 55,586.008500000000000 | | FTX Trading Ltd. | 55,627.368770208115000 |
| | | | USDT | 93.351100000000000 | | | 93.422878006482500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80738 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 20.703215575959390 |
| | | | ETHW | 20.592319130735680 | | | 20.592319130735680 |
| | | | FTT | 530.158053344930500 | | | 530.158053344930500 |
| | | | NFT (297574218745659634)/FTX AU - WE ARE HERE! (#3706) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (3624154219687466175)/FTX CRYPTO CUP 2022 KEY #5022) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (404862190099117337/THE HILL BY FTX #21567) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (407211584170909178/FTX EU - WE ARE HERE! #261599) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (432204028832550761/JAPAN TICKET STUB #1016) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (454206428251894206/AUSTRIA TICKET STUB #844) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (503512095879339613/FTX AU - WE ARE HERE! #24138) | 1.000000000000000 | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | NFT (55452170691150B535/FTX AU - WE ARE HERE! #3697) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (561662941419271512/FTX EU - WE ARE HERE! #261720) | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (5617090549491880479/FTX EU - WE ARE HERE! #261588) | 1.000000000000000 | | | 1.000000000000000 |
| | | | SRM | 19.155191900000000 | | | 19.155191900000000 |
| | | | SRM_LOCKED | 163.377179000000000 | | | 163.377179000000000 |
| | | | USD | 0.941227816564775 | | | 0.941227816564775 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50440 | Name on file | FTX Trading Ltd. | ANC-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.078531710000000 | | | 0.078531710000000 |
| | | | ETH | 0.788508400000000 | | | 0.788508400000000 |
| | | | ETHW | 0.788246240000000 | | | 0.788246240000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | 12.334400000000000 | | | 12.334358590000000 |
| | | | LUNA2_LOCKED | 28.476700000000000 | | | 28.476745290000000 |
| | | | LUNC | | | | 2,685,832.510431180000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | | 0.000000000000000 |
| | | | USD | 12,998.676587700000000 | | | 12,998.676587700266000 |
| | | | USDT | 14,585.401600100000000 | | | 14,585.401600100221000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 91719 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | | 0.000000000000000 |
| | | | AGLD-PERP | | | | -0.000000000000028 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | -0.000000000000099 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BAO-PERP | | | | 0.000000000000000 |
| | | | BIT | | | | 49.990500000000000 |
| | | | BTC | 2.234729772120228 | | | 2.234729772120228 |
| | | | BTC-PERP | 0.020000000000003 | | | 0.020000000000003 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | DENT-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | 0.000000000000000 |
| | | | DOGE | 1,500.000000000000000 | | | 1,500.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT | 58.895532894901700 | | | 58.895532894901700 |
| | | | DOT-PERP | | | | 0.000000000001700 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000014 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETH | 14.148988930000000 | | | 14.148988930000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | 5.212988930000000 | | | 5.212988930000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | 38.140012920000000 | | | 38.140012920000000 |
| | | | GALA | 4,060.000000000000000 | | | 4,060.000000000000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GRT | 2,801.734000000000000 | | | 2,801.734000000000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | IMX | 120.000000000000000 | | | 120.000000000000000 |
| | | | IMX-PERP | | | | 0.000000000000000 |
| | | | KNC-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | -0.000000000000021 |
| | | | LRC | 257.000000000000000 | | | 257.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | -0.000000000005826 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MATIC | 100.000000000000000 | | | 100.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000298 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | RVN-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SHIT-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SOL | 0.952601610000000 | | | 0.952601610000000 |
| | | | SOL-PERP | | | | -0.000000000000021 |
| | | | SPELL | 65,000.000000000000000 | | | 65,000.000000000000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TRU-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000113 |
| | | | USD | 1,838.334712448872800 | | | 1,838.334712448872800 |
| | | | USDT | 8,448.998227908030000 | | | 8,448.998227908030000 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XMR-PERP | | | | -0.000000000000007 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000667 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

|  |  |  | Asserted Claims |  | Modified Claim |  |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 42775 | Name on file | West Realm Shires Services Inc. | BRZ | | West Realm Shires Services Inc. | 3.000000000000000 |
|  |  |  | BTC | 0.023838830000000 | | 0.023838830000000 |
|  |  |  | CUSDT | | | 2.000000000000000 |
|  |  |  | DOGE | | | 3.000000000000000 |
|  |  |  | ETH | 0.168708390000000 | | 0.168708390000000 |
|  |  |  | ETHW | | | 0.168450730000000 |
|  |  |  | NFT (53250870123751577 4/ENTRANCE VOUCHER #12394) | 1.000000000000000 | | 0.000000000000000 |
|  |  |  | NFT (54913901264123032 2/ENTRANCE VOUCHER #13270) | | | 1.000000000000000 |
|  |  |  | SHIB | | | 287,534.356480800000000 |
|  |  |  | TRX | | | 5.000000000000000 |
|  |  |  | USD | | | 0.000080798992004 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56595 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
|  |  |  | BNB | 0.000000002403430 | | 0.000000002403430 |
|  |  |  | BTC | 0.000000001300000 | | 0.000000001300000 |
|  |  |  | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
|  |  |  | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
|  |  |  | ETH | 0.000000010895905 | | 0.000000010895905 |
|  |  |  | ETH-PERP | 6.000000000000000 | | 6.000000000000000 |
|  |  |  | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
|  |  |  | FTT | 100.620981405554600 | | 100.620981405554600 |
|  |  |  | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
|  |  |  | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
|  |  |  | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
|  |  |  | LUNA2 | 0.004411120027000 | | 0.004411120027000 |
|  |  |  | LUNA2_LOCKED | 0.010292613400000 | | 0.010292613400000 |
|  |  |  | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
|  |  |  | MBS | 580.000000000000000 | | 580.000000000000000 |
|  |  |  | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
|  |  |  | SAND | 306.000000000000000 | | 306.000000000000000 |
|  |  |  | SUSHI | 0.000000000251650 | | 0.000000000251650 |
|  |  |  | USD | 9,097.069744845701000 | | 9,097.069744845701000 |
|  |  |  | USDT | | | 4,302.478863652772000 |
|  |  |  | USTC | 0.624415362020710 | | 0.624415362020710 |
|  |  |  | YFII-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 270 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 8.027786854301700 |
|  |  |  | ETH | | | 0.000000008000000 |
|  |  |  | FTT | | | 0.000000020837010 |
|  |  |  | USD | 880.000000000000000 | | 0.000000009799254 |
|  |  |  | USDT | | | 3,724.721204047920800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29981 | Name on file | FTX Trading Ltd. | ADABULL | | FTX Trading Ltd. | 0.000000000940000 |
|  |  |  | ADAHALF | | | 0.000000006983200 |
|  |  |  | ADAHEDGE | | | 0.000000005000000 |
|  |  |  | ATLAS | 3,423.736637900000000 | | 3,423.736637900000000 |
|  |  |  | BNBBULL | | | 0.000000006170000 |
|  |  |  | BTC | 0.024700000000000 | | 0.024700001178943 |
|  |  |  | BULL | | | 0.000006009995900 |
|  |  |  | DEFIBULL | | | 0.000000003700000 |
|  |  |  | ENS | | | 0.000000000800000 |
|  |  |  | ETHBULL | | | 0.000000000200000 |
|  |  |  | EUR | | | 0.057702844386463 |
|  |  |  | FTT | 25.012957940000000 | | 25.012957940440746 |
|  |  |  | LUNA2 | | | 0.000000000145000 |
|  |  |  | LUNA2_LOCKED | | | 0.004821997005000 |
|  |  |  | LUNC | | | 450.000000000000000 |
|  |  |  | MATIC | 445.881926850000000 | | 445.881926854127130 |
|  |  |  | PAXG | | | 0.000000003110000 |
|  |  |  | POLIS | | | 4.900000000000000 |
|  |  |  | SOL | 4.039423040000000 | | 4.039423040000000 |
|  |  |  | SUSHIBULL | | | 21,730.000000000000000 |
|  |  |  | USD | 308.300000000000000 | | 308.304295088004800 |
|  |  |  | XRPBULL | 1,923,000.000000000000000 | | 1,923,000.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 75993 | Name on file | FTX Trading Ltd. | BTC | 1.004476570000000 | FTX Trading Ltd. | 1.004476570000000 |
|  |  |  | BTC-PERP | | | 0.000000000000000 |
|  |  |  | CRV | | | 0.736500000000000 |
|  |  |  | ETH | | | 0.003066600000000 |
|  |  |  | ETHW | | | 0.003066600000000 |
|  |  |  | USD | | | 1.640189650000000 |
|  |  |  | USDT | | | 0.373764300000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34796 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.000000002400000 |
|  |  |  | AAVE-PERP | | | 0.000000000000000 |
|  |  |  | ADA-PERP | | | 0.000000000000000 |
|  |  |  | ALGO-PERP | | | 0.000000000000000 |
|  |  |  | APT-PERP | | | 0.000000000000000 |
|  |  |  | ATOM-PERP | | | 0.000000000000000 |
|  |  |  | AXS-PERP | | | 0.000000000000000 |
|  |  |  | BCH-PERP | | | 0.000000000000000 |
|  |  |  | BNB | | | 0.000000002967419 |
|  |  |  | BNB-20210924 | | | 0.000000000000000 |
|  |  |  | BTC | 0.332836754806967 | | 0.332836754806967 |
|  |  |  | BTC-0930 | | | 0.000000000000000 |
|  |  |  | BTC-20210625 | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CLV | | | 0.000000009085861 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DENT | | | 0.000000007500000 |
| | | | DOGE-20210625 | | | 0.000000000000000 |
| | | | DOGE-20210924 | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | | | 0.000000026613120 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000007197112 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000004950934 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FTXDXY-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000003511248 |
| | | | LINK-20210625 | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000003921800 |
| | | | LTC | | | 0.000000003921800 |
| | | | LTC-20210326 | | | 0.000000000000000 |
| | | | LTC-20210625 | | | 0.000000000000007 |
| | | | LTC-20210924 | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-20210625 | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | POLIS-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RSR | | | 0.000000004156106 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-0930 | | | 0.000000000000000 |
| | | | SOL-20210924 | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SWEAT | | | 0.000000005490000 |
| | | | TRX | | | 0.000000009210000 |
| | | | TRX-20210625 | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | 1,902.861885926078200 |
| | | | USDC | 1,898.324964120000000 | | 0.000000000000000 |
| | | | USDT | | | 0.003222989495866 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES | | | 0.000000004767840 |
| | | | WAVES-20210625 | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.000000002603277 |
| | | | XRP-20210326 | | | 0.000000000000000 |
| | | | XRP-20210625 | | | 0.000000000000000 |
| | | | XRP-20210924 | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-20210625 | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95276 | Name on file | FTX Trading Ltd. | ETH | 7.000000000000000 | FTX Trading Ltd. | 7.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 7.000000000000000 | | 0.000000000000000 |
| | | | IMX | 9,029.637000000000000 | | 9,029.637000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000014000000000 |
| | | | USD | 748.880475090000000 | | 7,482.880475090000000 |
| | | | USDT | 20,122.700000000000000 | | 20,122.703657003673000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31993 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000000102750 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHF | | | 0.000000004925556 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000575337514217 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000793485418816 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000004000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | 26,348.760000000000000 | | 26,348.760754013950000 |
| | | | USDT | | | 0.000000011878602 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79698 | Name on file | West Realm Shires Services Inc. | BTC | 0.475227051545000 | West Realm Shires Services Inc. | 0.475227051545000 |
| | | | ETH | 0.000265800000000 | | 0.000265800000000 |
| | | | ETHW | 0.000265800000000 | | 0.000265800000000 |
| | | | LINK | 0.046000000000000 | | 0.046000000000000 |
| | | | SOL | 0.015540000000000 | | 0.015540000000000 |
| | | | SUSHI | 0.119000000000000 | | 0.119000000000000 |
| | | | UNI | 0.098000000000000 | | 0.098000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 0.843620350000000 | | | 0.843620350000000 |
| | | | USDT | 7,959.556195383500000 | | | 7,959.556195383500000 |
| | | | YFI | 0.000700000000000 | | | 0.000700000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84680 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009306250 | FTX Trading Ltd. | 0.000000009306250 |
| | | | AAVE | 0.000000016400000 | | 0.000000016400000 |
| | | | ADABULL | 0.000000021153000 | | 0.000000021153000 |
| | | | ADAHEDGE | 0.000000005000000 | | 0.000000005000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 0.000000005000000 | | 0.000000005000000 |
| | | | ALTBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | AMPL | 0.000000005331106 | | 0.000000005331106 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 0.000000007902797 | | 0.000000007902797 |
| | | | ATOMHEDGE | 0.000000000100000 | | 0.000000000100000 |
| | | | AVAX | 0.000000025442586 | | 0.000000025442586 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AXS | 0.000000014760020 | | 0.000000014760020 |
| | | | BAL | 0.000000007500000 | | 0.000000007500000 |
| | | | BALBULL | 0.000000015375000 | | 0.000000015375000 |
| | | | BNB | 0.000000019365772 | | 0.000000019365772 |
| | | | BNBBULL | 0.000000019592264 | | 0.000000019592264 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.035903186048527 | | 0.035903186048527 |
| | | | BTC-0331 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | -0.999999999999990 | | -0.999999999999990 |
| | | | BULL | 0.000000061841800 | | 0.000000061841800 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000006000000 | | 0.000000006000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMPBULL | 0.000000021958500 | | 0.000000021958500 |
| | | | COMP-PERP | 0.000000000000013 | | 0.000000000000013 |
| | | | CREAM | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGE | 5.005844380664106 | | 5.005844380664106 |
| | | | DOGEBEAR2021 | 0.000000014250000 | | 0.000000014250000 |
| | | | DOGEBULL | 0.000000058293374 | | 0.000000058293374 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000015268440 | | 0.000000015268440 |
| | | | DYDX | 0.000000016000000 | | 0.000000016000000 |
| | | | ENS | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH | 0.990704234433839 | | 0.990704234433839 |
| | | | ETHBULL | 0.000000087711099 | | 0.000000087711099 |
| | | | ETHHEDGE | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | ETHW | 1.000698813275125 | | 1.000698813275125 |
| | | | FIDA | 0.000000018037583 | | 0.000000018037583 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000005195461 | | 0.000000005195461 |
| | | | FTT | 824.618288007084300 | | 824.618288007084300 |
| | | | FTT-PERP | -850.000000000000000 | | -850.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 0.000000001000000 | | 0.000000001000000 |
| | | | LINK | 0.000000011481940 | | 0.000000011481940 |
| | | | LINKBULL | 0.000000015380000 | | 0.000000015380000 |
| | | | LUNA2 | 65.825894756050000 | | 65.825894756050000 |
| | | | LUNA2_LOCKED | 153.593754444110000 | | 153.593754444110000 |
| | | | LUNC | 2,959,539.545535923000000 | | 2,959,539.545535923000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 0.000000008405462 | | 0.000000008405462 |
| | | | MAPS | 0.000000020272829 | | 0.000000020272829 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000010777113 | | 0.000000010777113 |
| | | | MATICBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | MNGO | 0.000000005106468 | | 0.000000005106468 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 0.000000036149889 | | 0.000000036149889 |
| | | | POLIS | 0.000000021555166 | | 0.000000021555166 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 1.684644851694543 | | 1.684644851694543 |
| | | | ROOK | 0.000000007500000 | | 0.000000007500000 |
| | | | RUNE-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SAND | 0.000000006408661 | | 0.000000006408661 |
| | | | SHIB | 0.000000010000000 | | 0.000000010000000 |
| | | | SLND | 0.000000019000000 | | 0.000000019000000 |
| | | | SOL | 4.401903537134822 | | 4.401903537134822 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 0.000000007427565 | | 0.000000007427565 |
| | | | SRM | 0.238531065250531 | | 0.238531065250531 |
| | | | SRM_LOCKED | 6.201949940000000 | | 6.201949940000000 |
| | | | STEP | 0.000000000491366 | | 0.000000000491366 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBULL | 0.000000010039001 | | 0.000000010039001 |
| | | | SXP | 0.000000019000000 | | 0.000000019000000 |
| | | | TONCOIN | 0.000000002000000 | | 0.000000002000000 |
| | | | TRX | 100.000000000000000 | | 100.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI | 0.000000017000000 | | 0.000000017000000 |
| | | | UNISWAPBULL | 0.000000001747300 | | 0.000000001747300 |
| | | | USD | 38,464.582055056446000 | | 38,464.582055056446000 |
| | | | USDT | 2.652870739697265 | | 2.652870739697265 |
| | | | USTC | 7,392.538453340526000 | | 7,392.538453340526000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLMBULL | 0.000000002000000 | | 0.000000002000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | XRP | 0.00000021898262 | | 0.00000021898262 |
| | | | XRPBULL | 0.00000002232578 | | 0.00000002232578 |
| | | | YFI | 0.00000023296860 | | 0.00000023296860 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87240 | Name on file | FTX Trading Ltd. | EOSBULL | 0.60607408000000 | FTX Trading Ltd. | 0.60607408000000 |
| | | | MATICBULL | 17,493,600.00431544000000 | | 17,493,600.00431544000000 |
| | | | TRX | 0.00157400000000 | | 0.00157400000000 |
| | | | USD | 0.12714920000000 | | 0.12714920820807354 |
| | | | US DOLLAR (USD) | 0.37828131000000 | | 0.00000000000000 |
| | | | USDT | 0.37828131377095 | | 0.37828131377095 |
| | | | XRPBULL | 51,130,000.87701479000000 | | 51,130,000.87701479000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76883 | Name on file | FTX Trading Ltd. | BTC | 0.00035801000000 | FTX Trading Ltd. | 0.00035801710000 |
| | | | EUR | 0.00000008273917 | | 0.00000008273917 |
| | | | USDT | 2,328.00000000000000 | | 2,328.296848680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82696 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.00000000000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETH | | | 6.99795102000000 |
| | | | ETHW | | | 2.88649801000000 |
| | | | EUR | | | 0.35434160146270 |
| | | | FRONT | | | 1.00000000000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | OMG | | | 1.00000000000000 |
| | | | SOL | | | 372.56754009000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | | 0.21665409120000 |
| | | | USDT | | | 4.66999999000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 446 | Name on file | FTX Trading Ltd. | MATIC | 3,522.04708711000000 | West Realm Shires Services Inc. | 3,522.07925192000000 |
| | | | SHIB | | | 2.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 0.00000000815023 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23395 | Name on file | FTX Trading Ltd. | ETH | 4.02329000000000 | FTX Trading Ltd. | 4.02329000000000 |
| | | | ETHW | | | 4.02329000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41138 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | | FTX Trading Ltd. | 0.00000000000007 |
| | | | BRZ | 11.12000000000000 | | 11.11918674500000 |
| | | | BTC | 0.00139983000000 | | 0.00139983522930 |
| | | | USD | 1.00000000000000 | | 1.23632958899825 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70976 | Name on file | FTX Trading Ltd. | BAO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | DENT | 3,081.36538550000000 | | 3,081.36538553000000 |
| | | | DOGE | 208.75806399000000 | | 208.75806399000000 |
| | | | EUR | | | 0.00016487160159 |
| | | | HXRO | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 73,165.23772152000000 | | 73,165.23772152000000 |
| | | | LUNA2 | 0.26218073620000 | | 0.26218073620000 |
| | | | LUNA2_LOCKED | | | 0.60999282450000 |
| | | | LUNC | 59,046.57230950000000 | | 59,046.57230950000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 27,089,295.22113878000000 | | 27,089,295.22113878000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12096 | Name on file | FTX Trading Ltd. | BTC | 0.00000007044512 | FTX Trading Ltd. | 0.00000007044512 |
| | | | BUSD | 563.98329851000000 | | 0.00000000000000 |
| | | | ETH | 0.00000003951600 | | 0.00000003951600 |
| | | | ETHW | 0.00000019519600 | | 0.00000019519600 |
| | | | SOL | 0.91044874000000 | | 0.91044874000000 |
| | | | USD | 0.00000000832814 | | 563.98329851832390000 |
| | | | USDT | 0.00000006340975 | | 0.00000006340975 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1093 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00000000997564 |
| | | | BRZ | | | 100.00000009446110 |
| | | | BTC | | | 0.03752056000000 |
| | | | DOT | | | 2.39952000000000 |
| | | | ETH | | | 0.62074571268565 7 |
| | | | ETHW | | | 0.33173240168565 7 |
| | | | SOL | | | 0.00000000583429 2 |
| | | | TRX | | | 61.00000000000000 |
| | | | USD | 1,443.78000000000000 | | 0.00491061957654 2 |
| | | | USDT | | | 0.15686446670658 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43692 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 1.0464280230000000 | | 1.0464280230000000 |
| | | | BTC-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20191102 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20191106 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-20200102 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 18.8918304182170600 | | 18.8918304182170600 |
| | | | ETH-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | -10.0000000000000000 | | -10.0000000000000000 |
| | | | ETHW | 0.0008304100000000 | | 0.0008304100000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT | 0.2519035904107400 | | 0.2519035904107400 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST | 0.2983572300000000 | | 0.2983572300000000 |
| | | | GST-PERP | 0.0000000000000909 | | 0.0000000000000909 |
| | | | HT-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 10.2105282200000000 | | 10.2105282200000000 |
| | | | LUNA2_LOCKED | 23.8245658400000000 | | 23.8245658400000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC | 35,846.0724163489000000 | | 35,846.0724163489000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFT (51549301786666613/MYSTERY BOX) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | OP-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000000004930460 | | 0.0000000004930460 |
| | | | SOL-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.1000000000000000 | | 0.1000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-20191227 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0031090000000000 | | 0.0031090000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | -6,642.8979550044586500 | | -6,642.8979550044586500 |
| | | | USDT | | | 2,806.1775498132274000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32897 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | | | 0.0000000000000000 |
| | | | ADA-PERP | | | 0.0000000000000000 |
| | | | ALGO-PERP | | | 0.0000000000000000 |
| | | | ALICE-PERP | | | 0.0000000000000000 |
| | | | ALPHA-PERP | | | 0.0000000000000000 |
| | | | ALT-PERP | | | 0.0000000000000000 |
| | | | ATOM-PERP | | | 0.0000000000000000 |
| | | | AUDIO-PERP | | | 0.0000000000000000 |
| | | | AVAX-PERP | | | 0.0000000000000010 |
| | | | AXS-PERP | | | 0.0000000000000000 |
| | | | BAL-PERP | | | 0.0000000000000000 |
| | | | BSV-PERP | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | BTTPRE-PERP | | | 0.0000000000000000 |
| | | | C98-PERP | | | 0.0000000000000000 |
| | | | CAKE-PERP | | | 0.0000000000000000 |
| | | | COMP-PERP | | | 0.0000000000000000 |
| | | | DEFI-PERP | | | 0.0000000000000000 |
| | | | DENT-PERP | | | 0.0000000000000000 |
| | | | DOGE-PERP | | | 0.0000000000000000 |
| | | | DOT-PERP | | | 0.0000000000000003 |
| | | | EGLD-PERP | | | 0.0000000000000000 |
| | | | EOS-PERP | | | 0.0000000000000000 |
| | | | ETC-PERP | | | 0.0000000000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | FLOW-PERP | | | 0.0000000000000000 |
| | | | FTM-PERP | | | 0.0000000000000000 |
| | | | FTT | 26.8482162600000000 | | 26.8482162650000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT-PERP | | | 0.000000000000001 |
| | | | GALA | 224.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | -0.000000000000003 |
| | | | IMX | | | 224.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | -0.000000000000014 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000014 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | -0.000000000000007 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SC-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000003 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 988.910000000000000 | | 988.907767159209990 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 32688 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 761,098.924166850000000 |
| | | | USDT | | | 0.000000007045730 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 57797 | Name on file | FTX Trading Ltd. | AAPL | 0.000000001500000 | FTX Trading Ltd. | 0.000000001500000 |
| | | | BNB | 11.204579608369710 | | 11.204579608369710 |
| | | | BTC | 0.190312077756776 | | 0.190312077756776 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 49.681147233986460 | | 49.681147233986460 |
| | | | ETH | 10.075700440499785 | | 10.075700440499785 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ETHW | 0.000000003681390 | | 0.000000003681390 |
| | | | FTT | 54.560939190000000 | | 54.560939190000000 |
| | | | LINK | 108.543940259471400 | | 108.543940259471400 |
| | | | MANA | 394.000000000000000 | | 394.000000000000000 |
| | | | MATIC | 4,161.465346228732000 | | 4,161.465346228732000 |
| | | | SOL | | | 51.743987150765800 |
| | | | SRM | 0.004526500000000 | | 0.004526500000000 |
| | | | SRM_LOCKED | 0.142642330000000 | | 0.142642330000000 |
| | | | TSLA | 0.000000000800000 | | 0.000000000800000 |
| | | | USD | 0.001400354213535 | | 0.001400354213535 |
| | | | USDT | 0.000005827155778 | | 0.000005827155778 |
| | | | XRP | 420.593740800000000 | | 420.593740800000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 41033 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000013000000 | FTX Trading Ltd. | 0.000000013000000 |
| | | | ALTBEAR | | | 2.188000000000000 |
| | | | BEAR | | | 975.410000000000000 |
| | | | BRZ | | | 0.005800000000000 |
| | | | BULL | | | 0.000769064100000 |
| | | | DOGEBEAR2021 | | | 0.000334508000000 |
| | | | DOGEBULL | | | 1,223.296000649600000 |
| | | | EOSBEAR | | | 739.600000000000000 |
| | | | ETHBEAR | | | 2,122.000000000000000 |
| | | | ETHBULL | | | 0.000004989000000 |
| | | | LINKBULL | | | 0.000020690000000 |
| | | | LTC | | | 0.003125810000000 |
| | | | THETABEAR | | | 89,920.000000000000000 |
| | | | TRX | 55.000000000000000 | | 0.000000000000000 |
| | | | TRXBULL | | | 0.700000000000000 |
| | | | USD | | | 0.022142271663195 |
| | | | USDT | | | 0.008759220000000 |
| | | | VETBULL | | | 0.000069620000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRPBEAR | | | 2,829.000000000000000 |
| | | | XRPBULL | | | 0.097100000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 89722 | Name on file | FTX Trading Ltd. | BTC | 0.036300000000000 | FTX Trading Ltd. | 0.036256021719051 |
| | | | ETH | 0.460000000000000 | | 0.460000000000000 |
| | | | ETHW | 0.460000000000000 | | 0.460000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | FTT | 8.598400000000000 | | 8.598389940000000 |
| | | | RUNE | | | 0.000000005000000 |
| | | | SAND | | | 66.000000000000000 |
| | | | SOL | 15.090000000000000 | | 16.040103820000000 |
| | | | USD | 4.310700000000000 | | 4.310672711632981 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94994 | Name on file | FTX Trading Ltd. | ETH | 4.392219000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETHW | | | 4.392219000000000 |
| | | | USD | | | 5,751.861575807585000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73577 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000002213 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.004798300000000 |
| | | | BTC | | | 0.000047488439750 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.032301028158102 |
| | | | FTXDXY-PERP | | | -0.000000000000007 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.001664470000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | | | -0.018891408712186 |
| | | | USDT | 3,887.483957177479446 | | 3,887.483957177479600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33429 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH-PERP | | | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 5.404485260000000 | | 5.404485263982000 |
| | | | BTC-0624 | | | 0.000000000000000 |
| | | | BTC-MOVE-0601 | | | 0.000000000000000 |
| | | | BTC-MOVE-0602 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000003 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000226406000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | -0.000000000000009 |
| | | | ETHW | | | 0.000734470000000 |
| | | | EXCH-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 25.110000000000000 | | 25.113959809597190 |
| | | | FTT-PERP | | | 0.000000000000319 |
| | | | ICP-PERP | | | -0.000000000000010 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.011339881017000 |
| | | | LUNA2_LOCKED | | | 0.002659722374000 |
| | | | LUNC | | | 0.003672000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | NFT (3453786040032296132/SUNNY DAYS #1) | | | 1.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000046 |
| | | | SRM | | | 3.332488170000000 |
| | | | SRM_LOCKED | | | 51.379624080000000 |
| | | | STORJ-PERP | | | 0.000000000000014 |
| | | | STX-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | SXP-PERP | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | USD | 67,054.120000000000000 | | 67,054.119501914990000 |
| | | | USDT | 47.250000000000000 | | 47.250000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 13224 | Name on file | FTX Trading Ltd. | BTC | -0.000025581171932 | FTX Trading Ltd. | -0.000025581171932 |
| | | | BTC-PERP | | | 0.7912000000000000 |
| | | | ETH-PERP | | | 0.0489999999999995 |
| | | | IOTA-PERP | | | 6,323.0000000000000000 |
| | | | SOL-PERP | | | 0.0000000000000000 |
| | | | USD | 2,315.512540368927919 | | -12,352.046859631073000 |
| | | | XRP-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69835 | Name on file | Quoine Pte Ltd | BTC | 0.065686050000000 | Quoine Pte Ltd | 0.065686050000000 |
| | | | DASH | | | 0.002459570000000 |
| | | | ETH | 1.899528560000000 | | 1.899528560000000 |
| | | | ETHW | 1.899528560000000 | | 1.899528560000000 |
| | | | EUR | | | 0.002030000000000 |
| | | | HOT | | | 179,000.000000000000000 |
| | | | SGD | | | 0.009860000000000 |
| | | | SPDR | | | 22,053.270710340000000 |
| | | | USDC | 0.007831360000000 | | 0.007831360000000 |
| | | | USDT | 0.001249000000000 | | 0.001249000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32933 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | APE-PERP | | | 0.0000000000000000 |
| | | | AR-PERP | | | 0.0000000000000000 |
| | | | AVAX-PERP | | | 0.0000000000000000 |
| | | | AXS-PERP | | | 0.0000000000000000 |
| | | | BCH-PERP | | | 0.0000000000000000 |
| | | | BTC-PERP | | | 0.0000000000000000 |
| | | | BTT-PERP | | | 0.0000000000000000 |
| | | | BTTPRE-PERP | | | 0.0000000000000000 |
| | | | DOGE | 26,386.0000000000000000 | | 26,386.876801364262000 |
| | | | DOGE-PERP | | | 0.0000000000000000 |
| | | | ETH-PERP | | | 0.0000000000000000 |
| | | | FTT-PERP | | | 0.0000000000000000 |
| | | | ICP-PERP | | | 0.0000000000000000 |
| | | | LUNC-PERP | | | 0.0000000000000000 |
| | | | MATIC-PERP | | | 0.0000000000000000 |
| | | | RUNE-PERP | | | -0.0000000000000006 |
| | | | SHIB-PERP | | | 0.0000000000000000 |
| | | | SOL-PERP | | | -0.0000000000000001 |
| | | | USD | | | 0.153248401808285 |
| | | | VET-PERP | | | 0.0000000000000000 |
| | | | XRP-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65453 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000000 | FTX Trading Ltd. | 806.148381693023000 |
| | | | 1INCH-PERP | | | 0.0000000000000000 |
| | | | ADA-PERP | | | 0.0000000000000000 |
| | | | AKRO | 949.713135072956000 | | 949.713135072956000 |
| | | | ALEPH | 49.392336000000000 | | 49.392336000000000 |
| | | | ALGO-PERP | | | 0.0000000000000000 |
| | | | ALPHA-PERP | | | 0.0000000000000000 |
| | | | ALT-PERP | | | 0.0000000000000000 |
| | | | ANC | 31.243144233102700 | | 31.243144233102700 |
| | | | APE | | | 4.610245380384300 |
| | | | APT | | | 1.164238412129190 |
| | | | ASD | 12.590175048386200 | | 12.590175048386200 |
| | | | ATLAS | 852.593761800097000 | | 852.593761800097000 |
| | | | ATOM | | | 2.462850854726380 |
| | | | AVAX | | | 5.500281750575300 |
| | | | AXS | | | 111.709455968395000 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAND | | | 8.331084041521980 |
| | | | BAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAO | 86,558.693305917800000 | | 86,558.693305917800000 |
| | | | BAO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BIT | 12.449593627143000 | | 12.449593627143000 |
| | | | BNB | 0.000000007621227 | | 0.000000007621227 |
| | | | BNT | | | 238.351770282268000 |
| | | | BNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BOBA | 4.157847577233810 | | 4.157847577233810 |
| | | | BRZ | 222.975794617112000 | | 222.975794617112000 |
| | | | BTC | 0.702703982999413 | | 0.702703982999413 |
| | | | BTC-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTT | 0.000000003661189 | | 0.000000003661189 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL | | | 199.926074769997000 |
| | | | CHR | 30.000000000000000 | | 30.000000000000000 |
| | | | CHZ | 231.250559543626000 | | 231.250559543626000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CONV | 1,735.785226000000000 | | 1,735.785226000000000 |
| | | | CREAM | 0.465054500810000 | | 0.465054500810000 |
| | | | CRO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV | 30.000000006277000 | | 30.000000006277000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CUSDT | 550.654076122524000 | | 550.654076122524000 |
| | | | DENT | 4,400.311816134840000 | | 4,400.311816134840000 |
| | | | DENT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | | | 5,674.491772238240000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT | | | 12.451141310294400 |
| | | | EDEN | 45.183549408541200 | | 45.183549408541200 |
| | | | ENJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000009 | | 0.0000000000000009 |

| | | | Asserted Claims | | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000480896 | | 0.00000000480896 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 2.40117259994690 | | 2.40117259994690 |
| | | | EUR | 0.00000000706186 | | 0.00000000706186 |
| | | | FIDA | 50.07562841677020 | | 50.07562841677020 |
| | | | FIDA_LOCKED | 0.26145345000000 | | 0.26145345000000 |
| | | | FTM | | | 583.69139705464400 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 27.63967697504400 | | 27.63967697504400 |
| | | | GAL | 0.61899029533679 | | 0.61899029533679 |
| | | | GALA | 118.13775440865000 | | 118.13775440865000 |
| | | | GMT | | | 19.54575071167320 |
| | | | GRT | | | 57.88722708985660 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST | 106.04568546960600 | | 106.04568546960600 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | | | 2.79758164366069 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JOE | 27.00832505686550 | | 27.00832505686550 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN | 127,981.08655095600000 | | 127,981.08655095600000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | KSHIB | 0.00000000211414 | | 0.00000000211414 |
| | | | KSOS | 5,365.60140021678000 | | 5,365.60140021678000 |
| | | | LEO | | | 7.04784260488750 |
| | | | LEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA | 713.85298460027000 | | 713.85298460027000 |
| | | | LINK | | | 15.03707071907400 |
| | | | LRC | 14.32005605321910 | | 14.48669147574043 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LUA | 295.45043702335800 | | 295.45043702335800 |
| | | | LUNA2 | 2.53651849300000 | | 2.53651849300000 |
| | | | LUNA2_LOCKED | 5.91854315100000 | | 5.91854315100000 |
| | | | LUNC | 402,417.54569165000000 | | 402,417.54569165000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA | 33.36158092200000 | | 33.36158092200000 |
| | | | MAPS | 20.00000000000000 | | 20.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | | | 145.58378924083700 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MER | 99.06483850093670 | | 99.06483850093670 |
| | | | MNGO | 129.19514868834000 | | 129.19514868834000 |
| | | | MTL | 5.14872889234398 0 | | 5.14872889234398 0 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (35483814862240114 8/HAIRDOGS 1) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (37230410402360508 3/APE MAN#23) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (37955492407526284 1/OIL ON CANVAS) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (44238332384245038 2/FTX AU - WE ARE HERE! #14077) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (45234005720210364 2/RARE ART #10) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (51953225039000836 3/FTX AU - WE ARE HERE! #14062) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (53214014407463201 4/MERGED DIGITALISATION | GREEN LIGHT BLUE #2) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (53434646400101017 0/CRYPTO APE #3) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (54253982405159141 1/ALICE) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (57565816138919319 3/ANGRY RHINO #5) | 1.00000000000000 | | 1.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ORCA | 0.15700000729088 | | 0.15700000729088 |
| | | | OXY | 31.00303312728310 0 | | 31.00303312728310 0 |
| | | | PEOPLE | 141.37553268209100 0 | | 141.37553268209100 0 |
| | | | PSG | 0.39170501354983 6 | | 0.39170501354983 6 |
| | | | RAY | 1,000.06971681549000 0 | | 1,000.06971681549000 0 |
| | | | REEF | 1,429.90027924593000 0 | | 1,429.90027924593000 0 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR | 5.49247156576844 0 | | 5.49247156576844 0 |
| | | | RSR | | | 4,183.70501719461000 0 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND | 14.08281079292000 0 | | 14.08281079292000 0 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB | 1,000,000.00000001000000 | | 1,000,000.00000001000000 |
| | | | SKL | 22.24828008878230 0 | | 22.24828008878230 0 |
| | | | SLP | 292.02414886839800 0 | | 292.02414886839800 0 |
| | | | SLRS | 92.36766989949000 0 | | 92.36766989949000 0 |
| | | | SOL | 0.00913760947176 8 | | 0.00913760947176 8 |
| | | | SOS | 8,407,479.60923172000000 | | 8,407,479.60923172000000 |
| | | | SPELL | 2,897.23522368700000 0 | | 2,897.23522368700000 0 |
| | | | SRM | 6.14426587036119 0 | | 6.14426587036119 0 |
| | | | SRM_LOCKED | 0.07739111000000 0 | | 0.07739111000000 0 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP | 200.00000001218200 0 | | 200.00000001218200 0 |
| | | | STEP-PERP | -0.00000000000001279 | | -0.00000000000001279 |
| | | | STG | 14.27169316479310 0 | | 14.27169316479310 0 |
| | | | STMX | 712.86550078865700 0 | | 712.86550078865700 0 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI | | | 13.94624918293100 0 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO | | | 37.96086551567190 0 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TRX | 0.0000000000000 | | 12,151.4402574471000000 |
| | | | TRX-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | TRY | 0.000000001274625 | | 0.000000001274625 |
| | | | TRYB | 0.0000000005378317 | | 0.0000000005378317 |
| | | | TULIP | 1.4057500453103500 | | 1.4057500453103500 |
| | | | UBXT | 0.0000000025881 42 | | 0.0000000025881 42 |
| | | | UBXT_LOCKED | 113.9457204800000000 | | 113.9457204800000000 |
| | | | UNI | | | 4.5718560756422000 |
| | | | USD | 27.9147376771042000 | | 27.9147376771042000 |
| | | | USDT | 0.000000029032116 | | 0.000000029032116 |
| | | | USDT-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | USTC | 96.9836565844325900 | | 96.9836565844325900 |
| | | | VET-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | WAVES | 1.4458354912249940 | | 1.4458354912249940 |
| | | | WFLOW | 0.2906563236700553 | | 0.2906563236700553 |
| | | | XEM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000001 | | 0.0000000000001 |
| | | | XRP | | | 812.6772995149420000 |
| | | | XRP-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | 0.0000000000000 |
| | | | ZRX-PERP | 0.0000000000000 | | 0.0000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56392 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000909 | | -0.0000000000000909 |
| | | | AVAX-PERP | -0.0000000000000028 | | -0.0000000000000028 |
| | | | BNB-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | | | 0.0013500220277760 |
| | | | ETH-PERP | 0.0000000000000104 | | 0.0000000000000104 |
| | | | ETHW | 0.0013469933463 34 | | 0.0013469933463 34 |
| | | | FLOW-PERP | -0.0000000000000284 | | -0.0000000000000284 |
| | | | FTT | 7.5848882600000000 | | 7.5848882600000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 22.9916922300000000 | | 22.9916922300000000 |
| | | | LUNA2_LOCKED | 53.6472818800000000 | | 53.6472818800000000 |
| | | | LUNA2-PERP | | | 0.0000000000000000 |
| | | | LUNC | 5,006,489.3900000000000 | | 5,006,489.3900000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000682 | | 0.0000000000000682 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 14,415.7107821120150000 | | 14,415.7107821120150000 |
| | | | USDT | | | 0.1350500037446000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93494 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AVAX-PERP | | | 0.0000000000000056 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE | | | 5.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0088603793 3861 | | 0.0088603793 3861 |
| | | | ETH-PERP | -0.0000000000000005 | | -0.0000000000000005 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 21,757.8363558480282205 | | 21,757.8363558480380000 |
| | | | USDT | | | 0.0000000008969806 |
| | | | VET-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61620 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE | 0.0000000009394250 | | 0.0000000009394250 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | APE-PERP | -0.00000000000035 | | | -0.00000000000035 |
| | | | AR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | AXS | 168.73058990678612 | | | 168.73058990678612 |
| | | | AXS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB | 0.00000006200000 | | | 0.00000006200000 |
| | | | BNB-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | BOBA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC | 0.00000012480663 | | | 0.00000012480663 |
| | | | BTC-0325 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | CAKE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DAI | 0.00000003000000 | | | 0.00000003000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | EGLD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 14.30299882791726 | | | 14.30299882791726 |
| | | | ETH-20211231 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 0.00033594601628 | | | 0.00033594601628 |
| | | | FIDA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 171.69780250943620 | | | 171.69780250943620 |
| | | | FTT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2 | 23.21735069000000 | | | 23.21735069000000 |
| | | | LUNA2_LOCKED | 54.17381827000000 | | | 54.17381827000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | RAY | | | | 0.77107300522670 |
| | | | RAY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SNX-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | SOL | | | | 48.76848939134982 |
| | | | SOL-PERP | 0.00000000000227 | | | 0.00000000000227 |
| | | | SPELL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | TRX | 0.00000000725880 | | | 0.00000000725880 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | 1,758.38645233602350 | | | 1,758.38645233602350 |
| | | | USDT | 0.00287748666738 | | | 0.00287748666738 |
| | | | USTC | 3,286.52820585012340 | | | 3,286.52820585012340 |
| | | | USTC-PERP | 0.00000000000000 | | | 0.00000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | VET-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XRP | 0.0000000002419305 | | | 0.0000000002419305 |
| | | | XRP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000028 | | | 0.0000000000000028 |
| | | | ZEC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13523 | Name on file | FTX Trading Ltd. | AAVE | 679.0033950000000000 | | FTX Trading Ltd. | 8.3162549598322220 |
| | | | AUDIO | 679.0033950000000000 | | | 679.0033950000000000 |
| | | | BAT | 439.0043900000000000 | | | 439.0043900000000000 |
| | | | BNB | | | | 2.3209316723947600 |
| | | | BNT | | | | 139.8502706637610800 |
| | | | BTC | 0.0000000004350000 | | | 0.0000000004350000 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | COPE | 0.0015200000000000 | | | 0.0015200000000000 |
| | | | DOGE | | | | 5,599.5794190361910000 |
| | | | ETH | 0.0000000008271880 | | | 0.0000000008271880 |
| | | | ETH-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FTT | 1,207.8467286950000000 | | | 1,207.8467286950000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | MATIC | | | | 1,498.5772968120920000 |
| | | | MKR | | | | 0.5001457550984470 |
| | | | MOB | 182.4971458750000000 | | | 182.4971458750000000 |
| | | | MRNA | | | | 3.0835180939347640 |
| | | | NFT (393380548501101097/THE HILL BY FTX #41480) | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | RAY | 929.3591392600000000 | | | 929.3591392600000000 |
| | | | SAND | 1,050.0052500000000000 | | | 1,050.0052500000000000 |
| | | | SOL | 1,043.4493151200000000 | | | 1,043.4493151200000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | SRM | 1,133.1263808500000000 | | | 1,133.1263808500000000 |
| | | | SRM_LOCKED | 473.5725716700000000 | | | 473.5725716700000000 |
| | | | STEP-PERP | 0.0000000000000003 | | | 0.0000000000000003 |
| | | | STMX | 22,600.1130000000000000 | | | 22,600.1130000000000000 |
| | | | SUSHI | | | | 55.4790740264320700 |
| | | | UNI | 74.4333609746986300 | | | 74.4333609746986300 |
| | | | USD | 1,876.0667245028820000 | | | 1,876.0667245028820000 |
| | | | VET-PERP | 0.0000000000000000 | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69124 | Name on file | West Realm Shires Services Inc. | SHIB | 1.0000000000000000 | | West Realm Shires Services Inc. | 1.0000000000000000 |
| | | | TRX | 1.0000000000000000 | | | 1.0000000000000000 |
| | | | USD | 295.8900000000000000 | | | 295.9214969153001000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92811 | Name on file | FTX Trading Ltd. | ADA-PERP | 2.0000000000000000 | | FTX Trading Ltd. | 2.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ALICE-PERP | -0.0000000000000056 | | | -0.0000000000000056 |
| | | | AMPL-PERP | 10.0000000000000000 | | | 10.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ATLAS | 2,744.7939150000000000 | | | 2,744.7939150000000000 |
| | | | ATOM-PERP | -0.0600000000000002 | | | -0.0600000000000002 |
| | | | AVAX-PERP | 0.1000000000000001 | | | 0.1000000000000001 |
| | | | AXS-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BAND-PERP | -0.2999999999999955 | | | -0.2999999999999955 |
| | | | BAO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | BTC | 0.0172952617761610 | | | 0.0172952617761610 |
| | | | BTC-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000113 | | | 0.0000000000000113 |
| | | | CHZ | 0.0000000070061040 | | | 0.0000000070061040 |
| | | | CHZ-PERP | 10.0000000000000000 | | | 10.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | DFL | 1,946.7413251000000000 | | | 1,946.7413251000000000 |
| | | | DOGE-PERP | -9.0000000000000000 | | | -9.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000001 | | | -0.0000000000000001 |
| | | | EGLD-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000000909 | | | -0.0000000000000909 |
| | | | ETC-PERP | 0.1000000000000023 | | | 0.1000000000000023 |
| | | | ETH | 0.4123048100000000 | | | 0.4123048100000000 |
| | | | ETH-PERP | 0.0089999999999999 | | | 0.0089999999999999 |
| | | | ETHW | 0.0000579400000000 | | | 0.0000579400000000 |
| | | | FIDA-PERP | 2.0000000000000000 | | | 2.0000000000000000 |
| | | | FIL-PERP | 0.1999999999999903 | | | 0.1999999999999903 |
| | | | FLM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FLOW-PERP | -0.0000000000000111 | | | -0.0000000000000111 |
| | | | FTM | 0.2009436900000000 | | | 0.2009436900000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | FTT | 0.7191137300000000 | | | 0.7191137300000000 |
| | | | FTT-PERP | -0.0000000000000010 | | | -0.0000000000000010 |
| | | | GALA-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GRT-20211231 | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | HNT | 3.8592378278803820 | | | 3.8592378278803820 |
| | | | HNT-PERP | 0.1000000000000065 | | | 0.1000000000000065 |
| | | | HOT-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | HT-PERP | -0.0600000000000002 | | | -0.0600000000000002 |
| | | | HUM-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000007 | | | 0.0000000000000007 |
| | | | IOTA-PERP | 2.0000000000000000 | | | 2.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | 0.0000000000000000 |
| | | | KSM-PERP | -0.0000000000000019 | | | -0.0000000000000019 |
| | | | LDO-PERP | 1.0000000000000000 | | | 1.0000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LEO-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK | 55.98254218408385 | | | 55.98254218408385 |
| | | | LINK-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | LOOKS-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LTC | 0.00470000000000 | | | 0.00470000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | MATIC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEAR-PERP | 0.19999999999957 | | | 0.19999999999957 |
| | | | OMG-PERP | 0.00000000000113 | | | 0.00000000000113 |
| | | | ONE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | OP-PERP | 1.00000000000000 | | | 1.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000142 | | | 0.00000000000142 |
| | | | RAY-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | REEF-PERP | 50.00000000000000 | | | 50.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RSR-PERP | 245,920.00000000000000 | | | 245,920.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SNX-PERP | 0.10000000000158 | | | 0.10000000000158 |
| | | | SOL | 0.15653565000000 | | | 0.15653565000000 |
| | | | SOL-PERP | 0.05000000000002 | | | 0.05000000000002 |
| | | | SPELL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SRM | 0.02922780000000 | | | 0.02922780000000 |
| | | | SRM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | SUSHI-PERP | -8.50000000000000 | | | -8.50000000000000 |
| | | | TONCOIN-PERP | -0.00000000000113 | | | -0.00000000000113 |
| | | | TRU-PERP | 19.00000000000000 | | | 19.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000035 | | | -0.00000000000035 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | USD | -37,330.00000000000000 | | | -1,430.66469709415600 |
| | | | USDT | 0.00476425471609 | | | 0.00476425471609 |
| | | | VET-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000397 | | | 0.00000000000397 |
| | | | ZIL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32866 | Name on file | West Realm Shires Services Inc. | ALGO | 79.98400000000000 | | West Realm Shires Services Inc. | 79.98400000000000 |
| | | | AVAX | 0.99900000000000 | | | 0.99900000000000 |
| | | | ETHW | 0.25174800000000 | | | 0.25174800000000 |
| | | | LINK | 6.99300000000000 | | | 6.99300000000000 |
| | | | USD | 1,000.00000000000000 | | | 1,000.09834680000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53152 | Name on file | FTX Trading Ltd. | ALGO | | | FTX Trading Ltd. | 0.10000000000000 |
| | | | BNB | 0.00900000000000 | | | 0.00900000000000 |
| | | | ETHW | | | | 0.00098100000000 |
| | | | GENE | | | | 0.02365826000000 |
| | | | GST | | | | 0.07873009000000 |
| | | | HT | | | | 0.08110000000000 |
| | | | LTC | | | | 0.00557012000000 |
| | | | SOL | 2.00000000000000 | | | 2.00000000002080000 |
| | | | USD | 921.77003000000000 | | | 921.77031896929300 |
| | | | USDT | 474.47000000000000 | | | 474.47723456840000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94074 | Name on file | FTX Trading Ltd. | AVAX | 6.32432815000000 | | West Realm Shires Services Inc. | 6.32432815000000 |
| | | | BAT | 2.00080387000000 | | | 2.00080387000000 |
| | | | BCH | 0.00185238000000 | | | 0.00185238000000 |
| | | | BRZ | 9.42226473000000 | | | 9.42226473000000 |
| | | | BTC | | | | 0.03976440045045 |
| | | | CUSDT | 21.00000000000000 | | | 21.00000000000000 |
| | | | DOGE | 72.66568161000000 | | | 72.66568161000000 |
| | | | ETH | 0.37556168268000 | | | 0.37556168268000 |
| | | | ETHW | 0.00000085768000 | | | 0.00000085768000 |
| | | | LINK | 0.00003063000000 | | | 0.00003063000000 |
| | | | LTC | 0.08050214000000 | | | 0.08050214000000 |
| | | | MATIC | 0.00321961000000 | | | 0.00321961000000 |
| | | | SHIB | 16.00000000000000 | | | 16.00000000000000 |
| | | | SOL | 0.00000000250645 2 | | | 0.00000000250645 2 |
| | | | SUSHI | 1.08366279000000 | | | 1.08366279000000 |
| | | | TRX | 13.26189433000000 | | | 13.26189433000000 |
| | | | USD | | | | |
| | | | USDC | 0.00001919329237 | | | 0.00000000000000 |
| | | | USDT | 0.00009577670 1867 | | | 0.00009577670 1867 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 2160 | Name on file | FTX EU Ltd. | AVAX | | | FTX Trading Ltd. | 0.06827798000000 |
| | | | BNB | | | | 1.41866278000000 |
| | | | BTC | | | | 0.00012160091000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CHZ | | | | 2,387.05672900000000 |
| | | | ETH | | | | 0.00061263560000 |
| | | | ETHW | | | | 0.00094585000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | | | | 9.89329846000000000 |
| | | | LINK | | | | 0.07558040000000000 |
| | | | LTC | | | | 0.00190909300000000 |
| | | | MATIC | | | | 0.48181830000000000 |
| | | | TRX | | | | 0.00000800000000000 |
| | | | USD | 15,000.000000000000000 | | | 14,798.173185859894000 |
| | | | USDT | | | | 0.000000004000246 |
| | | | XRP | | | | 0.35764950000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 27421 | Name on file | FTX Trading Ltd. | ALGO | 1,500.000000000000000 | | FTX Trading Ltd. | 1,500.000000000000000 |
| | | | BNB | 5.999990000000000 | | | 5.999909820000000 |
| | | | FTT | 69.992000000000000 | | | 69.992000000000000 |
| | | | GALA | 100.000000000000000 | | | 100.000000000000000 |
| | | | KNC | 1,000.010000000000000 | | | 1,000.010000000000000 |
| | | | LUNA2 | 7.143699000000000 | | | 7.143699241000000 |
| | | | LUNA2_LOCKED | | | | 16.668631560000000 |
| | | | LUNC | 1,555,555.550000000000000 | | | 1,555,555.550000000000000 |
| | | | RUNE | 481.000000000000000 | | | 481.000000000000000 |
| | | | SPELL | 100.980810000000000 | | | 10,098.081000000000000 |
| | | | SUSHI | 500.000000000000000 | | | 500.000000000000000 |
| | | | TLM | 999.810000000000000 | | | 999.810000000000000 |
| | | | TRX | 14,694.543900000000000 | | | 14,694.543881000000000 |
| | | | USD | 0.747450000000000 | | | 0.747454410000000 |
| | | | USDT | 76.792250000000000 | | | 76.792250683609990 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 53209 | Name on file | FTX Trading Ltd. | NFT (30154784996886705.7/FTX EU - WE ARE HERE! #3205) | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (34528360457224668.3/FTX EU - WE ARE HERE! #2916) | | | | 1.000000000000000 |
| | | | NFT (48047287756058811.0/FTX CRYPTO CUP 2022 KEY #6495) | | | | 1.000000000000000 |
| | | | NFT (54086790605755067.8/FTX EU - WE ARE HERE! #3112) | | | | 1.000000000000000 |
| | | | TRX | | | | 0.914601000000000 |
| | | | USD | 1.000000000000000 | | | 1.083984751000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 67264 | Name on file | FTX Trading Ltd. | APE | 63.888931207906160 | | FTX Trading Ltd. | 63.888931207906160 |
| | | | AVAX | 0.000000010445674 | | | 0.000000010445674 |
| | | | BNB | 0.000000005336510 | | | 0.000000005336510 |
| | | | BTC | 0.559883252940080 | | | 0.559883252940080 |
| | | | DOGE | | | | 627.136961868932600 |
| | | | ETH | | | | 0.247948042418130 |
| | | | ETHW | 0.246600112739860 | | | 0.246600112739860 |
| | | | FTM | 0.000000008125580 | | | 0.000000008125580 |
| | | | FTT | 150.000000009048900 | | | 150.000000009048900 |
| | | | LUNA2 | 0.259557738900000 | | | 0.259557738900000 |
| | | | LUNA2_LOCKED | 0.605634724000000 | | | 0.605634724000000 |
| | | | LUNC | 56,519.244107856000000 | | | 56,519.244107856000000 |
| | | | MATIC | 0.000000007556820 | | | 0.000000007556820 |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL | 0.000000009669480 | | | 0.000000009669480 |
| | | | TRX | 0.000000005894050 | | | 0.000000005894050 |
| | | | USD | 1.315609449414324 | | | 1.315609449414324 |
| | | | USDT | 21.326516797102386 | | | 21.326516797102386 |
| | | | YFI | 0.000000005000000 | | | 0.000000005000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 32786 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | 636.613824290000000 | | | 636.613824290000000 |
| | | | BNB | 1.580000000000000 | | | 1.580000000000000 |
| | | | BTC | 0.038300000000000 | | | 0.038300000000000 |
| | | | CEL | 7.100000000000000 | | | 7.100000000000000 |
| | | | CRO | 3,030.000000000000000 | | | 3,030.000000000000000 |
| | | | ETH | 3.087973200000000 | | | 3.087973200000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | 2.567973200000000 | | | 2.567973200000000 |
| | | | EUR | 139.630000000000000 | | | 139.630896520000000 |
| | | | LUNA2 | 0.189904430000000 | | | 0.189904432500000 |
| | | | LUNA2_LOCKED | | | | 0.443110342500000 |
| | | | LUNC | 41,352.090000000000000 | | | 41,352.090000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA | 144.000000000000000 | | | 144.000000000000000 |
| | | | SOL | 13.100000000000000 | | | 13.100000000000000 |
| | | | USD | 3,011.780000000000000 | | | 3,011.778642051634000 |
| | | | USDT | | | | 0.000000003210848 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XRP | 1,685.000000000000000 | | | 1,685.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 53663 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CQT | 4,410.000000000000000 | | | 4,410.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FIDA | 0.372723120000000 | | | 0.372723120000000 |
| | | | FIDA_LOCKED | 0.857718180000000 | | | 0.857718180000000 |
| | | | FLOW-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | FTM | 1,963.000000000000000 | | | 1,963.000000000000000 |
| | | | FTT | 157.458327530000000 | | | 157.458327530000000 |
| | | | HNT | 97.100000000000000 | | | 97.100000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LINK | 117.658183260000000 | | | 117.658183260000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC | | | 1,709.09454900000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 100.99403030000000 | | 100.99403030000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 285.34959081000000 | | 285.34959081000000 |
| | | | SRM_LOCKED | 5.22953423000000 | | 5.22953423000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN | 2,280.20000000000000 | | 2,280.20000000000000 |
| | | | USD | 2.333952481323746 | | 2.333952481323746 |
| | | | USDT | 1,354.856271986625600 | | 1,354.856271986625600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96634 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | | | 3.00000000000000 |
| | | | DENT | | | 3.00000000000000 |
| | | | FRONT | | | 1.00000000000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | KIN | | | 6.00000000000000 |
| | | | LTC | | | 0.00018080000000 |
| | | | MATIC | | | 0.00000086000000 |
| | | | RSR | | | 2.00000000000000 |
| | | | SECO | | | 1.01148088000000 |
| | | | TONCOIN | 4,434.94220000000000 | | 4,435.18522672000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | | | 0.00000019184377 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42735 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 | FTX Trading Ltd. | -0.165506001635014 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.000000005967923 | | 0.000000005967923 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 14,707.776850362503000 | | 14,707.776850362503000 |
| | | | FTM | 0.000000008755631 | | 0.000000008755631 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | -28.76550044496987 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 1,313.97000000000000 | | 4,622.739101795703000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92825 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.00000014815442 |
|---|---|---|---|---|---|---|
| | | | 1INCH-PERP | | | 0.00000000000000 |
| | | | ADA-20210625 | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-0624 | | | 0.00000000000000 |
| | | | ALGO-20211231 | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | AMPL | | | 0.000000001394952 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | ASD | | | 0.000000006100144 |
| | | | ASD-20210625 | | | 0.00000000000000 |
| | | | ASD-PERP | | | 0.00000000001127 |
| | | | ATOM-20210625 | | | -0.00000000002298 |
| | | | ATOM-20211231 | | | -0.00000000000287 |
| | | | ATOM-PERP | | | 0.00000000006141 |
| | | | AUD | | | 0.002068744976600 |
| | | | AVAX | 0.089939516639880 | | 0.089939516639880 |
| | | | AVAX-20210625 | | | 0.00000000000142 |
| | | | AVAX-20211231 | | | 0.00000000000149 |
| | | | AVAX-PERP | | | 0.00000000000348 |
| | | | AXS | | | 0.000000005374584 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000238 |
| | | | BAL-0325 | | | 0.00000000000228 |
| | | | BAL-1230 | | | 0.00000000000000 |
| | | | BAL-20210625 | | | 0.00000000000170 |
| | | | BAL-PERP | | | -0.00000000000275 |
| | | | BAO-PERP | | | 0.00000000000000 |
| | | | BNB-0325 | | | -0.00000000000001 |
| | | | BNB-20210924 | | | -0.00000000000007 |
| | | | BNB-PERP | | | 0.00000000000028 |
| | | | BNT | | | 0.000000009494938 |
| | | | BNT-PERP | | | 0.00000000002250 |
| | | | BOBA-PERP | | | 0.00000000000113 |
| | | | BRZ | | | 0.00000029494213 |
| | | | BRZ-20210625 | | | 0.00000000000000 |
| | | | BRZ-PERP | | | 0.00000000000000 |
| | | | BSV-0624 | | | -0.00000000000163 |
| | | | BSV-1230 | | | 0.00000000000000 |
| | | | BSV-PERP | | | -0.00000000000227 |
| | | | BTC | | | 0.000000002822985 |
| | | | BTT-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CEL-0930 | | | -0.00000000000022 |
| | | | CEL-1230 | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHZ-20210625 | | | 0.00000000000000 |
| | | | CHZ-20211231 | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-1230 | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CREAM-20210625 | | | -0.00000000000000 |
| | | | CREAM-PERP | | | 0.00000000000007 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CUSDT | | | 0.000000000349274 |
| | | | CUSDT-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | -0.000000000000091 |
| | | | DEFI-0624 | | | 0.000000000000001 |
| | | | DEFI-1230 | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DENT-PERP | | | 0.000000000000000 |
| | | | DMG-PERP | | | 0.000000000007275 |
| | | | DOT-20211231 | | | 0.000000000000042 |
| | | | DOT-PERP | | | 0.000000000000071 |
| | | | DRGN-0325 | | | 0.000000000000000 |
| | | | DRGN-20210625 | | | 0.000000000000000 |
| | | | DRGN-20210924 | | | -0.000000000000012 |
| | | | DRGN-20211231 | | | -0.000000000000010 |
| | | | DRGN-PERP | | | 0.000000000000009 |
| | | | ETH | 0.033975691379620 | | 0.033975691379620 |
| | | | ETHW | 0.927786737329780 | | 0.927786737329780 |
| | | | FTT | 150.066012007883600 | | 150.066012007883600 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GMT-0930 | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-20210924 | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HT | | | 0.000000001426400 |
| | | | HT-PERP | | | 0.000000000000181 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | KBTT-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSOS-PERP | | | 0.000000000000000 |
| | | | LEO | | | 0.000000007323080 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000021 |
| | | | MATIC | | | 0.000000003152690 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MEDIA-PERP | | | -0.000000000000135 |
| | | | MID-0624 | | | 0.000000000000001 |
| | | | MID-0930 | | | 0.000000000000002 |
| | | | MID-20210924 | | | 0.000000000000000 |
| | | | MID-PERP | | | -0.000000000000008 |
| | | | MNGO-PERP | | | 0.000000000000000 |
| | | | MTA-PERP | | | 0.000000000000000 |
| | | | OKB | | | 0.000000098244485 |
| | | | OKB-0624 | | | -0.000000000000018 |
| | | | OKB-0930 | | | 0.000000000000163 |
| | | | OKB-20210625 | | | 0.000000000000000 |
| | | | OKB-20210924 | | | 0.000000000001250 |
| | | | OKB-20211231 | | | 0.000000000000786 |
| | | | OKB-PERP | | | -0.000000000048986 |
| | | | OMG | | | 0.000000000082546 |
| | | | OMG-1230 | | | -0.000000000000909 |
| | | | OMG-20211231 | | | 0.000000000000227 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.000000000000005 |
| | | | PRIV-0624 | | | 0.000000000000005 |
| | | | PRIV-1230 | | | 0.000000000000000 |
| | | | PRIV-20211231 | | | -0.000000000000001 |
| | | | PRIV-PERP | | | -0.000000000000004 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REN | | | 0.000000002000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIT-0624 | | | 0.000000000000004 |
| | | | SHIT-20210625 | | | 0.000000000000003 |
| | | | SHIT-20211231 | | | 0.000000000000000 |
| | | | SHIT-PERP | | | -0.000000000000002 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SRM | 321.562970510000000 | | 60.516967640000000 |
| | | | SRM_LOCKED | | | 321.562970510000000 |
| | | | THETA-20210625 | | | 0.000000000003012 |
| | | | THETA-20211231 | | | -0.000000000000476 |
| | | | THETA-PERP | | | 0.000000000003208 |
| | | | TOMO | | | 0.000000009346735 |
| | | | TOMO-PERP | | | 0.000000000000000 |
| | | | TRU-20210625 | | | 0.000000000000000 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX-0930 | | | 0.000000000000000 |
| | | | TRX-20210625 | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | TRYB | | | 0.000000013914177 |
| | | | TRYB-20210625 | | | 0.000000000000000 |
| | | | TRYB-PERP | | | 0.000000000000000 |
| | | | UNISWAP-0325 | | | 0.000000000000000 |
| | | | UNISWAP-0624 | | | 0.000000000000000 |
| | | | UNISWAP-20210625 | | | 0.000000000000000 |
| | | | UNISWAP-20210924 | | | 0.000000000000000 |
| | | | UNISWAP-20211231 | | | 0.000000000000000 |
| | | | UNISWAP-PERP | | | 0.000000000000000 |
| | | | USD | 26,992.743579885300000 | | 26,992.743579885300000 |
| | | | WAVES-0325 | | | 0.000000000000000 |
| | | | WAVES-0624 | | | 0.000000000000000 |
| | | | WAVES-0930 | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XAUT-20210625 | | | 0.000000000000000 |
| | | | XAUT-20211231 | | | 0.000000000000000 |
| | | | XAUT-PERP | | | 0.000000000000000 |
| | | | XTZ-20210625 | | | 0.000000000000000 |
| | | | XTZ-20211231 | | | 0.000000000000594 |
| | | | XTZ-PERP | | | 0.000000000001136 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96832 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | 2,520.000000000000000 | | 2,520.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNBBULL | 2.022500009000000 | | 2.022500008500000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.004300004652637 | | 0.004300004652637 |
| | | | BULL | 0.025299799640000 | | 0.025299799640000 |
| | | | COMP | 0.000000009500000 | | 0.000000009500000 |
| | | | COPE | 12,515.000000000000000 | | 12,515.000000000000000 |
| | | | DOGEBULL | | | 27.000000002000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000334058000000 | | 0.000334058000000 |
| | | | ETHBULL | 1.404340749150000 | | 1.404340749150000 |
| | | | ETH-PERP | | | -0.000000000000002 |
| | | | ETHW | 5.366334053000000 | | 5.366334053000000 |
| | | | FTT | 32.692538700000000 | | 32.692538700000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY | 329.000000000000000 | | 329.000000000000000 |
| | | | POLIS | 7.689539550000000 | | 7.689539550000000 |
| | | | RAY | 105.858629440000000 | | 105.858629440000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLRS | 5,021.000000000000000 | | 5,021.000000000000000 |
| | | | SOL | 16.439758890000000 | | 16.439758890000000 |
| | | | SOL-PERP | | | -0.000000000000059 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 783.989359020000000 | | 783.989359020000000 |
| | | | SRM_LOCKED | | | 0.898721500000000 |
| | | | SUSHI | 7.994680000000000 | | 7.994680000000000 |
| | | | TULIP | | | 22.400000000000000 |
| | | | USD | 19,829.024587024400000 | | 19,829.024587024400000 |
| | | | USDT | 259.288488885085000 | | 259.288488885085540 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8516 | Name on file | FTX Trading Ltd. | ABNB | 0.000000007900986 | FTX Trading Ltd. | 0.000000007900986 |
| | | | ABNB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 12.038939644673201 | | 12.038939644673201 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | BUSD | 1.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.161626735008447 | | 0.161626735008447 |
| | | | DAI | 0.364638936593401 | | 0.364638936593401 |
| | | | DOGE | 31.211242282796590 | | 31.211242282796590 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005545325 | | 0.000000005545325 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000006547904 | | 0.000000006547904 |
| | | | FTT-PERP | 286.900000000000000 | | 286.900000000000000 |
| | | | GRT | 0.700562193801651 | | 0.700562193801651 |
| | | | GRT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC | 0.000000004109180 | | 0.000000004109180 |
| | | | LUNC-PERP | | | 100,997,000.000000000000000 |
| | | | MATIC | 207.909414322182330 | | 207.909414322182330 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY | 0.266746400000000 | | 0.266746400000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 906.817077201236800 | | 906.817077201236800 |
| | | | SOL-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | | | 579.719999999999900 |
| | | | SRM | 30.024621860000000 | | 30.024621860000000 |
| | | | SRM_LOCKED | 108.092928900000000 | | 108.092928900000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.294384627279576 | | 0.294384627279576 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 0.000000030000000 | | 0.000000030000000 |

| | | | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity | |
| | | | TSLA-20210625 | | | | 0.000000000000000 | |
| | | | TSLAPRE | | | | -0.000000001150799 | |
| | | | TWTR | | | | 0.000000000570194 | |
| | | | TWTR-20210625 | | | | 0.000000000000000 | |
| | | | UBER | | | | 0.000000006527304 | |
| | | | UBER-20210625 | | | | 0.000000000000000 | |
| | | | USD | -175,323.942155711040695 | | | -202,522.769705711250000 | |
| | | | USDT | | | | 0.003384605569992 | |
| | | | 2RX-PERP | | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31815 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 | |
| | | | ATOM-PERP | | | | 0.000000000000000 | |
| | | | AVAX-PERP | | | | 0.000000000000000 | |
| | | | BTC | | | | 0.000000009200000 | |
| | | | BTC-PERP | | | | 0.000000000000000 | |
| | | | CRV-PERP | | | | 0.000000000000000 | |
| | | | DOGE-PERP | | | | 0.000000000000000 | |
| | | | ETH-PERP | | | | 0.000000000000000 | |
| | | | FTM-PERP | | | | 0.000000000000000 | |
| | | | FTT | | | | 0.000000007571200 | |
| | | | HNT-PERP | | | | 0.000000000000000 | |
| | | | INJ-PERP | | | | 0.000000000000000 | |
| | | | LINK-PERP | | | | 0.000000000000000 | |
| | | | LTC-PERP | | | | 0.000000000000000 | |
| | | | LUNC-PERP | | | | -0.000000000000007 | |
| | | | MATIC-PERP | | | | 0.000000000000000 | |
| | | | RAY-PERP | | | | 0.000000000000000 | |
| | | | RSR-PERP | | | | 0.000000000000000 | |
| | | | SOL-PERP | | | | 0.000000000000000 | |
| | | | SUSHI | 1,100.000000000000000 | | | 1,100.000000000000000 | |
| | | | SUSHI-PERP | | | | 0.000000000000000 | |
| | | | SXP-PERP | | | | 0.000000000000000 | |
| | | | TRX | | | | 0.000062000000000 | |
| | | | TRX-PERP | | | | 0.000000000000000 | |
| | | | USD | 2.160000000000000 | | | 2.157806094760852 | |
| | | | USDT | | | | 0.057488744153077 | |
| | | | VET-PERP | | | | 0.000000000000000 | |
| | | | XRP-PERP | | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 33019 | Name on file | FTX Trading Ltd. | BTC | 0.478790030061980 | | FTX Trading Ltd. | 0.478790030561980 | |
| | | | DOGE | 10,057.487557610000000 | | | 10,057.487557613340000 | |
| | | | FTT | 0.093577358550269 | | | 0.093577358550269 | |
| | | | SOL | 2,702.892347020000000 | | | 2,702.892347020000000 | |
| | | | SRM | 518.197274360000000 | | | 518.197274360000000 | |
| | | | SRM_LOCKED | | | | 14.024294180000000 | |
| | | | USD | 3,283.780000000000000 | | | 3,283.782742396257600 | |
| | | | USDT | 25,894.840000000000000 | | | 25,894.839002510000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35330 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 | |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | AXS | 0.000000000687050 | | | 0.000000000687050 | |
| | | | BAT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | CEL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | DOGE-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | ETH-PERP | -0.000000000000010 | | | -0.000000000000010 | |
| | | | ETHW-PERP | 0.000000000000056 | | | 0.000000000000056 | |
| | | | FIDA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | FIL-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | FTT | 1,792.088887997772200 | | | 1,792.088887997772200 | |
| | | | FTT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LINK-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LTC | 0.000000008535290 | | | 0.000000008535290 | |
| | | | LUNA2 | 0.002657872497000 | | | 0.002657872497000 | |
| | | | LUNA2_LOCKED | 0.006201702492000 | | | 0.006201702492000 | |
| | | | LUNA2-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | LUNC | 0.000000000629163 | | | 0.000000000629163 | |
| | | | LUNC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MANA-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MAPS-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | MKR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | NEAR-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | OXY-PERP | -0.000000000001364 | | | -0.000000000001364 | |
| | | | RAY | 0.000000004895786 | | | 0.000000004895786 | |
| | | | RAY-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | SOL | | | | 0.016378955282620 | |
| | | | SOL-PERP | 0.000000000000113 | | | 0.000000000000113 | |
| | | | SRM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | STEP-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | TRX | 0.000000007932980 | | | 0.000000007932980 | |
| | | | TRX-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | USD | 1.760075483566410 | | | 1.760075483566410 | |
| | | | USDT | 0.000000000248398 | | | 0.000000000248398 | |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | USTC | 0.000000007271820 | | | 0.000000007271820 | |
| | | | USTC-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 | |
| | | | XRP-PERP | 0.000000000000000 | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43860 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 | |
| | | | ATOM | 0.000000000540930 | | | 0.000000000540930 | |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000002495000 | | | 0.000000002495000 |
| | | | BTC-0331 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | | | | 0.000051351954220 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000000009390888 | | | 0.000000009390888 |
| | | | FTT | 25.000000006769678 | | | 25.000000006769678 |
| | | | GMT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.002964819966000 | | | 0.002964819966000 |
| | | | LUNA2_LOCKED | 0.006917913255000 | | | 0.006917913255000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNC | 0.000000002509430 | | | 0.000000002509430 |
| | | | SOL | 0.000000006768604 | | | 0.000000006768604 |
| | | | SOL-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | TRUMPFEBWIN | 3,400.000000000000000 | | | 3,400.000000000000000 |
| | | | TRX | 0.233178345188760 | | | 0.233178345188760 |
| | | | UNI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | USD | 1.004137090580098 | | | 1.004137090580098 |
| | | | USDT | 0.000000033859283 | | | 0.000000033859283 |
| | | | USTC | 0.028755094897470 | | | 0.028755094897470 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Accordingly, the Debtors seek to modify the asserted claim to match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61036 | Name on file | FTX Trading Ltd. | AXRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BAO | 1.000000000000000 | | | 1.000000000000000 |
| | | | BTC | 0.006553030000000 | | | 0.006553030000000 |
| | | | ENJ | 1,162.802408560000000 | | | 1,162.802408560000000 |
| | | | ETH | 0.000126880000000 | | | 0.000126880000000 |
| | | | ETHW | 12.207433610000000 | | | 12.207433610000000 |
| | | | FTT | 31.970529350000000 | | | 31.970529350000000 |
| | | | KIN | 3.000000000000000 | | | 3.000000000000000 |
| | | | LINK | 430.052486300000000 | | | 430.052486300000000 |
| | | | LUNA2 | 0.002762180499000 | | | 0.002762180499000 |
| | | | LUNA2_LOCKED | 0.006445087830000 | | | 0.006445087830000 |
| | | | MANA | 320.962498070000000 | | | 320.962498070000000 |
| | | | TRX | 6,071.751509319750000 | | | 6,071.751509319750000 |
| | | | USD | 5,926.955152336769000 | | | 5,926.955152336769000 |
| | | | USDT | 0.005410060548095 | | | 0.005410060548095 |
| | | | USTC | 0.391000000000000 | | | 0.391000000000000 |
| | | | XRP | 228.153621770000000 | | | 228.153621770000000 |
| | | | YGG | 199.248729810000000 | | | 199.248729810000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 27662 | Name on file | FTX Trading Ltd. | BF_POINT | | | FTX Trading Ltd. | 100.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.057666040000000 | | | 0.057666049248580 |
| | | | DOT | 27.894699000000000 | | | 27.894699000000000 |
| | | | ETH | 1.737889770000000 | | | 1.737889776000000 |
| | | | ETHW | 1.737889770000000 | | | 1.737889776000000 |
| | | | LUNA2 | 1.769086950000000 | | | 1.769086958000000 |
| | | | LUNA2_LOCKED | | | | 4.127869568000000 |
| | | | LUNC | 5.698917000000000 | | | 5.698917000000000 |
| | | | SOL | 12.788166398434490 | | | 12.788166398434490 |
| | | | USD | 1.715321000000000 | | | 1.715321000000000 |
| | | | XRP | 853.368129280000000 | | | 853.368129288895800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56087 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BCH | | | | 5.733368229376440 |
| | | | BTC | 0.028500000000000 | | | 0.028500000000000 |
| | | | DOT | | | | 272.510855059002900 |
| | | | ETH | | | | 0.434493120112753 |
| | | | ETHW | 0.000074635255750 | | | 0.000074635255750 |
| | | | EUR | 0.000000004626702 | | | 0.000000004626702 |
| | | | FTT | 79.308042176647620 | | | 79.308042176647620 |
| | | | HMT | 760.000000000000000 | | | 760.000000000000000 |
| | | | LINK | | | | 79.066006733409780 |
| | | | LTC | | | | 33.688035224891586 |
| | | | MATIC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | | -0.000000000000001 |
| | | | UNI-PERP | -89.500000000000000 | | | -89.500000000000000 |
| | | | USD | 5,029.666298199997000 | | | 5,029.666298199997000 |
| | | | USDT | 0.071308377406986 | | | 0.071308377406986 |
| | | | XLM-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28187 | Name on file | FTX Trading Ltd. | BTC | 0.557889210000000 | | FTX Trading Ltd. | 0.557889219307849 |
|---|---|---|---|---|---|---|---|
| | | | LUNA2 | | | | 0.000000030000000 |
| | | | LUNA2_LOCKED | | | | 1.076696210000000 |
| | | | SOL | 200.339626880000000 | | | 200.339626890000000 |
| | | | USD | | | | 0.000028443972106 |
| | | | USDT | | | | 0.000000014788265 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37079 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 217.683980100000000 |
|---|---|---|---|---|---|---|---|
| | | | AAVE | | | | 3.645786230000000 |
| | | | AVAX | | | | 25.412707344000000 |
| | | | BAT | | | | 604.776652200000000 |
| | | | BCH | | | | 0.582080075000000 |
| | | | BNB | | | | 0.023085182800000 |
| | | | BTC | 0.293463530000000 | | | 0.293463538871110 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMP | | | | 28.468116880000000 |
| | | | DAI | | | | 2,741.346983123000000 |
| | | | DOGE | | | | 3,136.099320480000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ENJ | | | 785.248648860000000 |
| | | | ETH | 11.197467990000000 | | 11.197467997330000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 7.423119923599889 |
| | | | EURT | | | 1,214.384445970000000 |
| | | | FTM | | | 1,896.732542540000000 |
| | | | FTT | | | 0.061172144000000 |
| | | | GARI | | | 1,516.500115420000000 |
| | | | LINK | | | 329.325313395000000 |
| | | | LTC | | | 16.913963635900000 |
| | | | LUNA2 | | | 128.537113000000000 |
| | | | LUNA2_LOCKED | | | 261.144204900000000 |
| | | | LUNC | | | 2,013,373.547996920000000 |
| | | | MANA | | | 0.094549240000000 |
| | | | MATIC | 5,696.744925000000000 | | 5,696.744925000000000 |
| | | | MKR | | | 0.756612410000000 |
| | | | MOB | | | 375.030517100000000 |
| | | | SAND | | | 1,000.000000000000000 |
| | | | SOL | 145.772894080000000 | | 145.772894811000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 17.020618960000000 |
| | | | SRM_LOCKED | | | 215.779381040000000 |
| | | | STETH | | | 4.269755815348150 |
| | | | TRX | | | 34,877.210157650000000 |
| | | | UNI | | | 44.694583990000000 |
| | | | USD | 189,385.220000000000000 | | 189,385.215595005500000 |
| | | | USDT | | | 0.005770662656444 |
| | | | WBTC | | | 0.002408149000000 |
| | | | XRP | 5,375.112741050000000 | | 5,375.112741050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27570 | Name on file | FTX Trading Ltd. | APE | | FTX Trading Ltd. | 63.065075710000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 1.191074010000000 | | 1.191074010000000 |
| | | | ETHW | | | 1.190573750000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | LUNA2 | | | 0.000103148900600 |
| | | | LUNA2_LOCKED | | | 0.002240680768100 |
| | | | LUNC | | | 12.614493200000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 18.108447100000000 | | 18.108447107488560 |
| | | | TRX | 5.000000000000000 | | 5.000000000000000 |
| | | | UBXT | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | | | 0.000000008725546 |
| | | | USDT | 78.300000000000000 | | 78.303884065498280 |
| | | | USTC | | | 0.006400880000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54937 | Name on file | FTX Trading Ltd. | BIT | 100.000000000000000 | FTX Trading Ltd. | 100.000000000000000 |
| | | | BNB | 0.163512519559405 | | 0.163512519559405 |
| | | | BTC | 0.000085941752881 | | 0.000085941752881 |
| | | | ENJ | 50.874934400000000 | | 50.874934400000000 |
| | | | ETH | 0.050249855010859 | | 0.050249855010859 |
| | | | ETHW | 0.050249855010859 | | 0.050249855010859 |
| | | | FTM | -2,000.643305020546525 | | -2,000.643305020546600 |
| | | | FTM-PERP | | | 2,000.000000000000000 |
| | | | FTT | 7.175019135000000 | | 7.175019135000000 |
| | | | FTT-PERP | | | -0.000000000000001 |
| | | | INDI | 9.700000000000000 | | 9.700000000000000 |
| | | | IP3 | | | 3.000000000000000 |
| | | | MATIC | | | 10.000000000000000 |
| | | | NFT (378396089635140904/FTX EU - WE ARE HERE! #197591) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (448303150326943149/FTX AU - WE ARE HERE! #55865) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (549749471954086674/FTX EU - WE ARE HERE! #197478) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.036052120000000 | | 0.036052120000000 |
| | | | SRM | 1.986371300000000 | | 1.986371300000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SXP | 44.347460237397483 | | 44.347460237397485 |
| | | | SXP-PERP | | | -20.700000000000000 |
| | | | TRX | | | 0.000000000000000 |
| | | | USD | 707.481269472969329 | | 332.893719472969340 |
| | | | USDT | 637.171279507943689 | | 637.171279507943700 |
| | | | XPLA | 86.870000000000000 | | 86.870000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 89529 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000003500000 |
| | | | SOL | | | 2.501004930627015 |
| | | | TRX | | | 0.061725993250031 |
| | | | USD | | | 0.075331611030062 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39295 | Name on file | FTX Trading Ltd. | BOBA | 499.052896370000000 | FTX Trading Ltd. | 499.052896370000000 |
| | | | BTC | 0.000000002348208 | | 0.000000002348208 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | | | 819.100781779032400 |
| | | | ETH | -0.000016251144169 | | -0.000016251144169 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | -0.000016148956125 | | -0.000016148956125 |
| | | | FTT | 0.032528909746734 | | 0.032528909746734 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | | | 523.698789574226900 |
| | | | SPELL | 216,969.009882380000000 | | 216,969.009882380000000 |
| | | | UNI | 1,917.270668272768700 | | 1,917.270668272768700 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | 0.000000193199003 | | | 0.000000193199003 |
| | | | USDT | -573.160231788623300 | | | -573.160231788623300 |
| | | | YFI | 0.000000007440313 | | | 0.000000007440313 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79767 | Name on file | FTX Trading Ltd. | ATLAS | 9.212000000000000 | | FTX Trading Ltd. | 9.212000000000000 |
| | | | BTC | 0.000090720000000 | | | 0.000090720000000 |
| | | | POLIS | 0.082960000000000 | | | 0.082960000000000 |
| | | | TRX | 3,849.915911000000000 | | | 3,849.915911000000000 |
| | | | USD | 0.746549872000000 | | | 0.746549872000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 685 | Name on file | FTX Trading Ltd. | BTC | | | FTX Trading Ltd. | 0.096830370000000 |
| | | | ETH | | | | 0.778912910000000 |
| | | | ETHW | | | | 0.778912910000000 |
| | | | EUR | | | | 0.004661810088654 |
| | | | USD | 2,002.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40778 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AAVE | 0.007167128126759 | | | 0.007167128126759 |
| | | | AAVE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | APT | 152.924008717779900 | | | 152.924008717779900 |
| | | | APT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | BAND-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 0.000582259856987 | | | 0.000582259856987 |
| | | | BNB-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC | 0.000000014500000 | | | 0.000000014500000 |
| | | | BTC-20200626 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0101 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0713 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0716 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0724 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0806 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0903 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0904 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-0913 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-1102 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200414 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200423 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200425 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200426 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200430 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200501 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200502 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200504 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200505 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200510 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200515 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200517 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200520 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200521 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200527 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200528 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200531 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200604 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200605 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200606 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200608 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200609 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200610 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200611 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200613 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200616 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200620 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200627 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200701 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20201121 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210103 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20210104 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200424 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200501 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.000000000000000 | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-WK-20200821 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CRV | 108.0005400000000000 | | 108.0005400000000000 |
| | | | DOGE-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 9.3417351400000000 | | 10.8512582279236200 |
| | | | ETH-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | -0.0000000000000019 | | -0.0000000000000019 |
| | | | ETHW | 0.0000000039315403 | | 0.0000000039315403 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 35.1081665392939335 | | 35.1081665392939335 |
| | | | FTT-PERP | -0.0000000000000213 | | -0.0000000000000213 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 0.0126783535350000 | | 0.0126783535350000 |
| | | | LUNA2_LOCKED | 0.0295828291600000 | | 0.0295828291600000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFT (35068386321434039)/FTX AU - WE ARE HERE! #2476) | 0.0000000000000000 | | |
| | | | NFT (42370156133837703)/FTX AU - WE ARE HERE! #42037) | | | 1.0000000000000000 |
| | | | NFT (52816817675385209)/FTX AU - WE ARE HERE! #2482) | | | 1.0000000000000000 |
| | | | NFT (54882456629816353)/BOB STUFF2 #1) | | | 1.0000000000000000 |
| | | | OLY2021 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-20200925 | 0.0000000000000113 | | 0.0000000000000113 |
| | | | RUNE-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX | | | 116.4411218878953600 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000000002840380 | | 0.0000000002840380 |
| | | | SOL-PERP | 0.0000000000000056 | | 0.0000000000000056 |
| | | | SRM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRUMPFEBWIN | 500.0000000000000000 | | 500.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TSLA-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 5,641.3363892092230000 | | 5,641.3363892092230000 |
| | | | USDT | 0.0000001061806300 | | 0.0000001061806300 |
| | | | USTC | 0.0000000003731125 | | 0.0000000003731125 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-20201225 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82871 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.0000000000000000 | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AMPL | 0.0000000000805880 | | 0.0000000000805880 |
| | | | AMPL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BF_POINT | 200.0000000000000000 | | 200.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000001 | | -0.0000000000000001 |
| | | | BSV-PERP | 0.0000000000000001 | | 0.0000000000000001 |
| | | | BTC | 0.0000000010827296 | | 0.0000000010827296 |
| | | | BVOL | 0.0000000008000000 | | 0.0000000008000000 |
| | | | CLV | 6,246.1260780000000000 | | 6,246.1260780000000000 |
| | | | DAI | 0.0000000007106350 | | 0.0000000007106350 |
| | | | DEFIBEAR | 0.0000000002000000 | | 0.0000000002000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.3042750711559874 | | 0.3042750711559874 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 21.2498750111559876 | | 21.2498750111559876 |
| | | | FTT | 300.1023553843380200 | | 300.1023553843380200 |
| | | | HNT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000002 | | 0.0000000000000002 |
| | | | KIN | 60,004,219.3865000000000000 | | 60,004,219.3865000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LINK | 309.80000000000000 | | 309.80000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS | 10,254.44269309502300 | | 10,254.44269309502300 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 5.77728100695300 | | 5.77728100695300 |
| | | | LUNA2_LOCKED | 13.48032234755600 | | 13.48032234755600 |
| | | | MER | 22,184.14394000000000 | | 22,184.14394000000000 |
| | | | MTA | 9,261.04629500000000 | | 9,261.04629500000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | 0.00000000000056 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP | 72,300.27595000000000 | | 72,300.27595000000000 |
| | | | SOL | 0.09868500000000 | | 0.09868500000000 |
| | | | SRM | 250.57494600000000 | | 250.57494600000000 |
| | | | STEP | 20,000.73041700000000 | | 20,000.73041700000000 |
| | | | STG | 4,000.05293500000000 | | 4,000.05293500000000 |
| | | | SUSHI | 4,254.00000000000000 | | 4,254.00000000000000 |
| | | | SXP | 600.31273900000000 | | 600.31273900000000 |
| | | | TOMO | 323.27025607166350 | | 323.27025607166350 |
| | | | TRUMP2024 | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | | | 5,060.33394775236200 |
| | | | USD | 5,941.67921988362600 | | 5,941.67921988362600 |
| | | | USDT | 0.00000010089236 | | 0.00000010089236 |
| | | | USTC | 0.20613200000000 | | 0.20613200000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and their related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72722 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BF_POINT | | | 300.00000000000000 |
| | | | BRZ | | | 2.00000000000000 |
| | | | CUSDT | | | 7.00000000000000 |
| | | | DOGE | | | 15,541.64208649000000 |
| | | | ETH | | | 3.09163500000000 |
| | | | ETHW | | | 3.09035944000000 |
| | | | SHIB | | | 23,125,749.93059391000000 |
| | | | SOL | | | 26.39815833000000 |
| | | | TRX | | | 5.00000000000000 |
| | | | USD | 7,882.15000000000000 | | 2,594.44343827354000 |
| | | | USDT | | | 2.11122022000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 48424 | Name on file | West Realm Shires Services Inc. | BTC | 0.02323728473397 1 | West Realm Shires Services Inc. | 0.02323728473397 1 |
| | | | ETH | 0.00079415143164 5 | | 0.00079415143164 5 |
| | | | ETHW | 0.00079415143164 5 | | 0.00079415143164 5 |
| | | | NEAR | | | 0.05091625604500 0 |
| | | | SOL | 65.03477433609071 7 | | 65.03477433609072 0 |
| | | | USD | 0.24067303691177 7 | | 0.24067303691177 7 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96479 | Name on file | FTX Trading Ltd. | COPE | 22.50375000000000 | FTX Trading Ltd. | 22.50375000000000 |
| | | | FTT | 0.81785650000000 | | 0.81785650000000 |
| | | | RAY | 18.07748500000000 | | 18.07748500000000 |
| | | | SRM | 1.66975485000000 | | 1.66975485000000 |
| | | | SRM_LOCKED | | | 6.68520347000000 |
| | | | TULIP | 0.02648900000000 | | 0.02648900000000 |
| | | | UMEE | 205,000.00000000000000 | | 205,000.00000000000000 |
| | | | USD | 24,855.07183023324081 8 | | 24,855.07183023324 3000 |
| | | | USDT | 24,931.74432735399943 6 | | 24,931.74432735400 000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31426 | Name on file | FTX Trading Ltd. | ALGO | 4,076.54821558000000 | West Realm Shires Services Inc. | 4,076.54821558000000 |
| | | | BAT | | | 2.00000000000000 |
| | | | BRZ | | | 4.00000000000000 |
| | | | BTC | 0.04789959000000 | | 0.04789959000000 |
| | | | DOGE | | | 7.00000000000000 |
| | | | ETH | 3.57507455000000 | | 3.57507455000000 |
| | | | ETHW | 3.36948001000000 | | 3.36948001000000 |
| | | | GRT | 12,694.10252047000000 | | 12,694.10252047000000 |
| | | | LINK | 112.17885476000000 | | 112.17885476000000 |
| | | | MATIC | 1,590.89744083000000 | | 1,590.89744083000000 |
| | | | NFT (41537216323739559 1/SAUDI ARABIA TICKET STUB #855) | | | 1.00000000000000 |
| | | | SHIB | | | 38.00000000000000 |
| | | | SOL | 17.86220544000000 | | 17.86220544000000 |
| | | | TRX | | | 11.00000000000000 |
| | | | USD | 100.10000000000000 | | 100.09593606495720 |
| | | | USDT | | | 1.02488831000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96588 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | DOGE | | | 1.00000000000000 |
| | | | ETH | 1.80402826000000 | | 1.80402826244045 4 |
| | | | ETHW | | | 1.80402826244045 4 |
| | | | SHIB | | | 6.00000000000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | USD | | | 0.00117353259569 79 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96488 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | SHIB | | | 3.00000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 6,587.070000000000000 | | 6,587.066934058113500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 615 | Name on file | FTX Trading Ltd. | BCH | | West Realm Shires Services Inc. | 0.000000000234000 |
| | | | BTC | | | 0.000000002500000 |
| | | | DOGE | | | 0.000000009108777 |
| | | | ETH | | | 0.000000008890000 |
| | | | ETHW | | | 0.000000008890000 |
| | | | LTC | | | 0.000000008484814 |
| | | | PAXG | | | 0.000000002802000 |
| | | | SHIB | | | 1.000000001216197 |
| | | | USD | 8,043.000000000000000 | | 8,044.102847910903000 |
| | | | USDT | | | 0.083001702750370 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79736 | Name on file | FTX Trading Ltd. | DOGE | 38,736.831400000000000 | FTX Trading Ltd. | 38,736.831400000000000 |
| | | | ETH | 0.445786200000000 | | 0.445786200000000 |
| | | | ETHW | 0.445786200000000 | | 0.445786200000000 |
| | | | SHIB | 86,300.000000000000000 | | 86,300.000000000000000 |
| | | | SHIB-PERP | 26,600,000.000000000000000 | | 26,600,000.000000000000000 |
| | | | USD | 300.256843608150000 | | 61.654843608150000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1043 | Name on file | FTX Trading Ltd. | AAVE | | West Realm Shires Services Inc. | 0.032090110000000 |
| | | | BAT | | | 1.000000000000000 |
| | | | BCH | | | 0.276921560000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.075070440000000 |
| | | | CUSDT | | | 44.000000000000000 |
| | | | DOGE | | | 480.731109390000000 |
| | | | ETH | | | 0.999664610000000 |
| | | | ETHW | | | 0.978703290000000 |
| | | | GRT | | | 201.873108150000000 |
| | | | LINK | | | 1.516617100000000 |
| | | | LTC | | | 1.393592110000000 |
| | | | MATIC | | | 8.016365210000000 |
| | | | MKR | | | 0.029562320000000 |
| | | | SHIB | | | 14.000000000000000 |
| | | | SOL | | | 1.454779210000000 |
| | | | SUSHI | | | 1.014969570000000 |
| | | | TRX | | | 542.163870150000000 |
| | | | UNI | | | 0.470584670000000 |
| | | | USD | 4,227.700000000000000 | | 1,427.943075310083500 |
| | | | USDT | | | 0.000643029275816 |
| | | | YFI | | | 0.000851900000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 372 | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETHW | | | 5.953589490000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 21,108.440000000000000 | | 21,093.695215767653000 |
| | | | USDT | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63281 | Name on file | FTX Trading Ltd. | ATLAS | 19,497.000000000000000 | FTX Trading Ltd. | 19,497.962550000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | FTT | 101.000000000000000 | | 101.095386124587280 |
| | | | SOL | | | 0.000000000000000 |
| | | | SRM | 129.120000000000000 | | 129.124523990000000 |
| | | | SRM_LOCKED | | | 0.281796450000000 |
| | | | USD | | | 5.065720380065648 |
| | | | USDT | 5.500000000000000 | | 0.000000006782500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96458 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | 0.091815190000000 | | 0.091815190000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000001 |
| | | | ETH | | | 0.001033416522372 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.001033416522372 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FRONT | | | 0.999370000000000 |
| | | | FTM | 240.989601950000000 | | 240.989601950000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.043465270000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000009 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | RSR | 6,231.123300000000000 | | 6,231.123300000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | -0.000000000000198 |
| | | | TRX | | | 0.000030000000000 |
| | | | USD | 748.690000000000000 | | 748.686891211843500 |
| | | | USDT | 3.770000000000000 | | 3.767716260019354 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 96486 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000113 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000003 |
| | | | BTC | 0.005547160000000 | | 0.005547163666041 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | -0.000000000000023 |
| | | | ETH | | | 0.007201162065112 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.007201165985686 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FRONT | 1,031.626872550000000 | | 1,031.626872550000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000227 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RUNE | | | 0.044138640000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | -0.000000000002046 |
| | | | UNI-PERP | | | -0.000000000000028 |
| | | | USD | 873.860000000000000 | | 873.856256776573300 |
| | | | USDT | | | 0.024250608636819 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 96697 | Name on file | FTX Trading Ltd. | BTC | 0.081614210000000 | West Realm Shires Services Inc. | 0.081614210000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.000000010000000 |
| | | | ETHW | | | 0.000000006298100 |
| | | | MATIC | | | 0.000000010000000 |
| | | | SHIB | 13.000000000000000 | | 13.000000000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | USD | 476.880000000000000 | | 476.880117406398140 |
| | | | USDT | 1.000000000000000 | | 1.000219121560807 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 96511 | Name on file | FTX Trading Ltd. | BTC | 0.019996200000000 | FTX Trading Ltd. | 0.019996200000000 |
| | | | ETH | 0.499905000000000 | | 0.499905000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.499905000000000 | | 0.499905000000000 |
| | | | LUNA2 | 1.515196831000000 | | 1.515196831000000 |
| | | | LUNA2_LOCKED | | | 3.535459272000000 |
| | | | LUNC | | | 329,937.300000000000000 |
| | | | SOL | 9.998100000000000 | | 9.998100000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | 584.160000000000000 | | 584.158251770000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| 28302 | Name on file | FTX Trading Ltd. | ATOM | 0.072683640000000 | FTX Trading Ltd. | 0.072683644615500 |
| | | | AVAX | 0.027512600979680 | | 0.027512600979680 |
| | | | BTC | 0.066207340000000 | | 0.066207340560090 |
| | | | ETH | 0.525001980000000 | | 0.525001986446758 |
| | | | ETHW | 0.379632771394598 | | 0.379632771394598 |
| | | | LUNA2 | 0.090597600000000 | | 0.038827546510000 |
| | | | LUNA2_LOCKED | | | 0.090597608530000 |
| | | | LUNC | 8,454.780000000000000 | | 8,454.780000000000000 |
| | | | MATIC | 0.782118190000000 | | 0.782118193709640 |
| | | | SOL | 0.003775212568720 | | 0.003775212568720 |
| | | | USD | 2,028.200023620000000 | | 2,028.200023622719000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | YFI | | | 0.000038137883500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86164 | Name on file | FTX Trading Ltd. | AUD | 0.000131375562926 | FTX Trading Ltd. | 0.000131375562926 |
| | | | BTC | 0.011432900000000 | | 0.011463290000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.099048580000000 | | 0.099048580000000 |
| | | | ETHW | 0.098021680000000 | | 0.098021680000000 |
| | | | LUNA2 | 1.728378594000000 | | 1.728378594000000 |
| | | | LUNA2_LOCKED | | | 3.889962682000000 |
| | | | LUNC | 5.375910580000000 | | 5.375910580000000 |
| | | | SOL | 24.240061080000000 | | 24.240061080000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83535 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.184877870000000 | | 0.184877870000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | 0.625607210000000 | | 0.625607210000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.625607210000000 | | 0.625607210000000 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | LTCBULL | | | 2,040.926481253900000 |
| | | | LUNA2 | 6.950378990000000 | | 6.950378998000000 |
| | | | LUNA2_LOCKED | | | 16.217550990000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | -0.000000000000056 |
| | | | RUNE-PERP | | | -0.000000000000014 |
| | | | USD | | | 5.369599956107012 |
| | | | ZECBULL | 30.400000000000000 | | 30.400000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64524 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE | 645.900000000000000 | | 645.900000000000000 |
| | | | APE-PERP | | | -0.000000000000056 |
| | | | ATOM | 0.058425800000000 | | 0.058425800000000 |
| | | | ATOM-PERP | | | -0.000000000000014 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC | 1.000044686185000 | | 1.000044686185000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000056 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | 0.043286800000000 | | 0.043286800000000 |
| | | | DOT-PERP | | | 0.000000000000028 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENS | | | 0.007486000000000 |
| | | | ENS-PERP | | | 0.000000000000056 |
| | | | ETH | 11.000718315740000 | | 11.000718315740000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | 0.000718315740000 | | 0.000718315740000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | 339.006339009127102 | | 339.006339009127100 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | -0.000000000000028 |
| | | | KAVA-PERP | | | -0.000000000000227 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 0.073380000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND | 2,062.553994000000000 | | 2,062.553994000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | 0.002435240000000 | | 0.002435240000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 83.058971595852088 | | 83.058971595852170 |
| | | | WBTC | | | 0.000036290000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95684 | Name on file | FTX Trading Ltd. | AVAX-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | 2.659468000000000 |
| | | | DOT | | | 527.837455870163900 |
| | | | ETH | | | 0.287942400000000 |
| | | | ETHW | | | 0.287942400000000 |
| | | | FTM | | | 0.734000000000000 |
| | | | FTT | | | 0.018300000000000 |
| | | | GENE | | | 0.067740000000000 |
| | | | LINK | | | 188.062380000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL | | | 17.245378000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL | | | 128,660.520000000000000 |
| | | | USD | | | 5.544665768718059 |
| | | | USDT | | | 1,397.697384330266700 |
| | | | XRP | | | 19,907.255000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 87221 | Name on file | FTX Trading Ltd. | ETH | 0.000154230000000 | FTX Trading Ltd. | 0.000154230000000 |
| | | | FTT | 0.431392556900040 | | 0.431392556900040 |
| | | | GENE | 6.398784000000000 | | 6.398784000000000 |
| | | | LOOKS | 78.000000000000000 | | 78.000000000000000 |
| | | | TLM | 4.172693560000000 | | 4.172693560000000 |
| | | | TONCOIN | 0.098509980000000 | | 0.098509980000000 |
| | | | TRX | 0.020000000000000 | | 0.020000000000000 |
| | | | USD | | | 0.000000014081292 |
| | | | USDT | 0.000000008950740 | | 0.000000008950740 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57979 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000006657558 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.000000006899677 |
| | | | ETH | 9.900000000000000 | | 9.900000000009171562 |
| | | | ETHBULL | | | 0.000000004450000 |
| | | | ETHW | 9.900000000000000 | | 9.900000000009171562 |
| | | | FTT | | | 0.000000009173875 |
| | | | MATIC | 11,694.520464080000000 | | 11,694.520464081392000 |
| | | | SOL | 122.896192000000000 | | 122.896192009000000 |
| | | | SRM | | | 0.826551960000000 |
| | | | SRM_LOCKED | | | 477.471525420000000 |
| | | | STEP | | | 0.000000010000000 |
| | | | STG | | | 0.000000002000000 |
| | | | USD | 34,156.410206450000000 | | 34,156.410206451370000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29153 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | AAVE | | | 0.000000014723297 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALCX | | | 0.000000006599403 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE | | | 0.000000001124672 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000014 |
| | | | AUDIO | | | 0.000000008350500 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS | | | 0.000000006074482 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000009585996 |
| | | | BNB-PERP | | | 0.000000000000001 |
| | | | BTC | | | 0.000000001625729 |
| | | | BTC-0325 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-20211231 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000003 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHR-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP | | | 0.000000009990216 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | COPE | | | 0.000000006270363 |
| | | | CQT | | | 0.000000003786720 |
| | | | CRV | | | 0.000000004864682 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000007744581 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EDEN-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENS | | | 0.000000009544140 |
| | | | ENS-PERP | | | 0.000000000000028 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000071 |
| | | | ETH | | | 0.000000014058988 |
| | | | ETH-PERP | | | 0.000000000000001 |
| | | | ETHW | | | 0.000000007970112 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | EUR | | | 0.000000008873889 |
| | | | FIDA | | | 0.010674200103885 |
| | | | FIDA_LOCKED | | | 0.214608260000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000011489053 |
| | | | FTT-PERP | | | 0.000000000000113 |
| | | | FXS-PERP | | | 0.000000000000003 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GODS | | | 0.000000001710589 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | -0.000000000000021 |
| | | | HNT-PERP | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IMX | | | 0.000000006999114 |
| | | | IMX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KNC | | | 0.000000001909638 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS | | | 0.000000007340000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000010220000 |
| | | | LTC-PERP | | | 0.000000000000001 |
| | | | LUNA2 | | | 0.000000006000000 |
| | | | LUNA2_LOCKED | | | 7.557998155000000 |
| | | | LUNA2-PERP | | | -0.000000000000113 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS | | | 0.000000007420051 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000011438218 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MKR | | | 0.000000009809897 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | ONT-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PRIV-PERP | | | 0.000000000000000 |
| | | | QTUM-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000004770064 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RNDR | | | 0.000000003961053 |
| | | | RNDR-PERP | | | 0.000000000000682 |
| | | | ROOK | | | 0.000000000238019 |
| | | | ROOK-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SECO | | | 0.000000013144566 |
| | | | SECO-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.000000006466192 |
| | | | SOL-PERP | | | 0.000000000000063 |
| | | | SOS-PERP | | | 0.000000000000000 |
| | | | SPELL | | | 0.000000004544875 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.001752568441738 |
| | | | SRM_LOCKED | | | 0.079926170000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | STG | | | 0.000000009269314 |
| | | | STG-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | -0.000000000000113 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | 485.030000000000000 | | 485.027942393170500 |
| | | | USDT | 48.700000000000000 | | 48.696294726089256 |
| | | | USTC | | | 0.000000006016600 |
| | | | USTC-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XAUT | | | 0.000000006617241 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XMR-PERP | | | 0.000000000000003 |
| | | | XRP | | | 0.000000007530707 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZRX-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53758 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ETHW | 17.375733580000000 | | 17.375733580000000 |
| | | | FTT | 26.000000000000000 | | 26.000000000000000 |
| | | | USD | | | 8.159502313500000 |
| | | | USDT | 8.159502313500000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 27468 | Name on file | FTX Trading Ltd. | BAO | 7.000000000000000 | FTX Trading Ltd. | 7.000000000000000 |
| | | | BTC | 0.091915581029000 | | 0.091915581029000 |
| | | | CRO | 0.000000002650000 | | 0.000000002650000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.249131302166000 | | 0.249321062166000 |

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | | ETHW | 0.249321062166000 | | | 0.249131302166000 |
| | | | | GBP | | | | 0.000000012569789 |
| | | | | KIN | 5.000000000000000 | | | 5.000000000000000 |
| | | | | LINK | 7.714529218680000 | | | 7.714529218680000 |
| | | | | MATIC | 272.309499250000000 | | | 272.309499250000000 |
| | | | | SLND | 31.821674820000000 | | | 31.821674820000000 |
| | | | | SOL | 5.773536610000000 | | | 5.773536610000000 |
| | | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | | UBXT | 2.000000000000000 | | | 2.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23995 | Name on file | FTX EU Ltd. | | TUSD | | | FTX Trading Ltd. | 5,875.165555180000000 |
| | | | | USDC | 30.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18096 | Name on file | FTX Trading Ltd. | | FTT | 0.033464000000000 | | FTX Trading Ltd. | 0.033464000000000 |
| | | | | LUNA2_LOCKED | 124.358686300000000 | | | 124.358686300000000 |
| | | | | LUNC | 11,605,442.474181700000000 | | | 11,605,442.474181700000000 |
| | | | | NEAR | 302.542506000000000 | | | 302.542506000000000 |
| | | | | RUNE | 167.212661925892060 | | | 167.212661925892060 |
| | | | | SAND | 755.443856600000000 | | | 755.443856600000000 |
| | | | | SHIB | 84,826,825.457750000000000 | | | 84,826,825.457750000000000 |
| | | | | SPELL | 336,636.027000000000000 | | | 336,636.027000000000000 |
| | | | | TRX | 0.000777000000000 | | | 0.000777000000000 |
| | | | | UNI | 321.255763181836130 | | | 321.255763181836130 |
| | | | | USD | 4,196.806172594453000 | | | 4,196.806172594453000 |
| | | | | USDT | | | | 518.311826705185200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41742 | Name on file | FTX Trading Ltd. | | BAO | 754.805000000000000 | | FTX Trading Ltd. | 754.805000000000000 |
| | | | | BCH | 0.000295130000000 | | | 0.000295130000000 |
| | | | | BNB | 0.009458000000000 | | | 0.009458000000000 |
| | | | | BTC | 0.885831590175860 | | | 0.885831590175860 |
| | | | | COMP | | | | 0.000052500000000 |
| | | | | COPE | 0.984657500000000 | | | 0.984657500000000 |
| | | | | CREAM | | | | 0.007310550000000 |
| | | | | DODO | | | | 0.033993700000000 |
| | | | | DOGE | 0.253710000000000 | | | 0.253710000000000 |
| | | | | ETH | 0.000055553750000 | | | 0.000055553750000 |
| | | | | ETHW | 0.000055553750000 | | | 0.000055553750000 |
| | | | | FTT | 0.074898435000000 | | | 0.074898435000000 |
| | | | | KIN | | | | 3,959.030610000000000 |
| | | | | LINA | | | | 7.292500000000000 |
| | | | | LUA | | | | 0.004070375000000 |
| | | | | LUNA2 | 0.068607221070000 | | | 0.068607221070000 |
| | | | | LUNA2_LOCKED | | | | 0.160083515800000 |
| | | | | LUNC | 14,939.366833200000000 | | | 14,939.366833200000000 |
| | | | | MATIC | 0.119000000000000 | | | 0.119000000000000 |
| | | | | MOB | | | | 0.416048500000000 |
| | | | | ORBS | | | | 7.862500000000000 |
| | | | | OXY | | | | 0.688875000000000 |
| | | | | RAY | 1.556265340000000 | | | 1.556265340000000 |
| | | | | REN | | | | 0.863960000000000 |
| | | | | RUNE | 0.085018500000000 | | | 0.085018500000000 |
| | | | | SOL | 0.063593590000000 | | | 0.063593590000000 |
| | | | | STEP | 0.056194940000000 | | | 0.056194940000000 |
| | | | | STMX | | | | 7.043600000000000 |
| | | | | SUSHI | 0.495015500000000 | | | 0.495015500000000 |
| | | | | TRX | 0.839320000000000 | | | 0.839320000000000 |
| | | | | UNI | 0.088030000000000 | | | 0.088030000000000 |
| | | | | USD | 6.167214754491574 | | | 6.167214754491574 |
| | | | | USDT | 0.003380037019600 | | | 0.003380037019600 |
| | | | | XRP | 0.666800000000000 | | | 0.666800000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4911 | Name on file | Quoine Pte Ltd | | BCH | | | Quoine Pte Ltd | 0.000000060000000 |
| | | | | BTC | 1.041230000000000 | | | 1.041225110000000 |
| | | | | FANZ | | | | 100.000000000000000 |
| | | | | QASH | | | | 0.021133780000000 |
| | | | | SGD | | | | 13.394460000000000 |
| | | | | USD | | | | 0.234750000000000 |
| | | | | XRP | 23,273.783960000000000 | | | 23,273.783958080000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40722 | Name on file | FTX Trading Ltd. | | BTC | | | FTX Trading Ltd. | 0.370944200851550 |
| | | | | FTT | 155.974108477361090 | | | 155.974108477361090 |
| | | | | SOL | 0.000960250000000 | | | 0.000960250000000 |
| | | | | USD | 15,728.278411368316000 | | | 15,728.278411368316000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93704 | Name on file | FTX Trading Ltd. | | BTC | | | West Realm Shires Services Inc. | 0.002344630000000 |
| | | | | CUSDT | | | | 2.000000000000000 |
| | | | | DOGE | | | | 1.000000000000000 |
| | | | | ETH | | | | 0.062462160000000 |
| | | | | ETHW | | | | 0.061685090000000 |
| | | | | SOL | 19.851184370000000 | | | 19.851184370000000 |
| | | | | USD | 351.150287100628028 | | | 351.150287100628000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364 | Name on file | FTX Trading Ltd. | | AVAX | | | West Realm Shires Services Inc. | 8.751685090000000 |
| | | | | DOGE | | | | 512.588166550000000 |
| | | | | ETH | | | | 0.011248840000000 |
| | | | | ETHW | | | | 0.011248840000000 |

| | Asserted Claims | | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SHIB | | | | 119,997,027.749040830000000 |
| | | | SOL | | | | 5.220035640000000 |
| | | | USD | 1,160.530000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 96438 | Name on file | FTX Trading Ltd. | BF_POINT | | | West Realm Shires Services Inc. | 100.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | 1.030000000000000 | | | 1.031048140000000 |
| | | | ETHW | | | | 1.030615170000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 4,380.960000000000000 | | | 4,380.960114868841800 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 28337 | Name on file | West Realm Shires Services Inc. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | DOGE | | | | 1.000000000000000 |
| | | | SHIB | 73,592,285.000000000000000 | | | 73,592,285.868819860000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | 14,232.040000000000000 | | | 14,232.035024770463000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83307 | Name on file | FTX Trading Ltd. | MOB | 1,118.500000000000000 | | FTX Trading Ltd. | 1,118.500000006301200 |
|---|---|---|---|---|---|---|---|
| | | | USD | | | | 0.871295111250000 |
| | | | USDT | | | | 4.161467168137077 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 529 | Name on file | West Realm Shires Inc. | DOGE | | | FTX Trading Ltd. | 1,475.233800000000000 |
|---|---|---|---|---|---|---|---|
| | | | USD | 1,117.540000000000000 | | | 0.000000000000000 |
| | | | USDT | | | | 1,117.705065570000000 |
| | | | XRP | | | | 810.035711400000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79669 | Name on file | FTX Trading Ltd. | ATOM-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BNB | 0.299863200000000 | | | 0.299863200000000 |
| | | | BTC | 0.004600000000000 | | | 0.004600000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CLV-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | ENJ | 355.840700000000000 | | | 355.840700000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | EUR | | | | 0.000000000090832.0 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | GALA | 2,569.537400000000000 | | | 2,569.537400000000000 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | GST-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | -0.000000000000001 |
| | | | MAPS-PERP | | | | 0.000000000000000 |
| | | | MER-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | SAND | 185.000000000000000 | | | 185.000000000000000 |
| | | | SLP | | | | 1,219.892000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SOL | 37.611846410000000 | | | 37.611846410000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | USD | 5,314.420000000000000 | | | 5,314.423197101602000 |
| | | | USDT | | | | 0.000000000925669 |
| | | | USTC-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | ZIL-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87785 | Name on file | FTX Trading Ltd. | BAO | | | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | POLIS | 64.159786270000000 | | | 64.159786270000000 |
| | | | USDT | | | | 0.036130020967335 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9723 | Name on file | FTX Trading Ltd. | BTC | 3.589625180000000 | | FTX Trading Ltd. | 3.589625180000000 |
|---|---|---|---|---|---|---|---|
| | | | USD | 0.711522190000000 | | | 0.711522190000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71705 | Name on file | FTX Trading Ltd. | ASD | 0.073166400000000 | | FTX Trading Ltd. | 0.073166400000000 |
|---|---|---|---|---|---|---|---|
| | | | ASD-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | AVAX | 0.000000004488432 | | | 0.000000004488432 |
| | | | BTC | 0.716589281850000 | | | 0.716589281850000 |
| | | | BTC-0325 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH | 0.242000000000000 | | | 0.242000000000000 |
| | | | ETHW | 0.222000000000000 | | | 0.222000000000000 |
| | | | FTT | 564.179747479263500 | | | 564.179747479263500 |
| | | | LOGAN2021 | 0.000000000000000 | | | 0.000000000000000 |
| | | | LUNA2 | 0.022103283870000 | | | 0.022103283870000 |
| | | | LUNA2_LOCKED | 0.051574329040000 | | | 0.051574329040000 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNC | 4,813.036599634332000 | | 4,813.036599634332000 |
| | | | NFT (34365436095333337896/FTX EU - WE ARE HERE! #77123) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36743722896697446463/FTX AU - WE ARE HERE! #59433) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (44122057804443893/FTX EU - WE ARE HERE! #76994) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (50975550597910128/HUNGARY TICKET STUB #1438) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (52891488504005564/FTX CRYPTO CUP 2022 KEY #21598) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (56425555225110753373/FTX EU - WE ARE HERE! #76204) | 1.000000000000000 | | 1.000000000000000 |
| | | | PSY | 5,000.025000000000000 | | 5,000.025000000000000 |
| | | | SOL | 151.624691300000000 | | 151.624691300000000 |
| | | | SXP-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRUMP2024 | 362.300000000000000 | | 362.300000000000000 |
| | | | TRUMPFEBWIN | 277.000000000000000 | | 277.000000000000000 |
| | | | TRX | 308.237046594131500 | | 308.237046594131500 |
| | | | USD | 1,338.884250808325500 | | 1,338.884250808325500 |
| | | | USDT | 0.000000037368185 | | 0.000000037368185 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26810 | Name on file | FTX Trading Ltd. | BTC | 0.056582668782016 | FTX Trading Ltd. | 0.056582668782016 |
| | | | ETH | 0.266437400000000 | | 0.266437400000000 |
| | | | ETHW | 0.365283510000000 | | 0.365283510000000 |
| | | | EUR | 287.390000000000000 | | 287.394765844671550 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000007006877201 | | 0.000007006877201 |
| | | | USD | 251.810000000000000 | | 251.812678675980000 |
| | | | USDT | 0.010000000000000 | | 0.013244269728736 |
| | | | XRP | 0.342000000000000 | | 0.342000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 31952 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 12.724873070000000 | | 12.724873070000000 |
| | | | ETH | 2.204006900000000 | | 2.204006900000000 |
| | | | ETHW | 2.203081230000000 | | 2.203081230000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | MATIC | 176.786370620000000 | | 176.786370620000000 |
| | | | SHIB | 1,956.248979590000000 | | 1,956.248979590000000 |
| | | | SOL | 5.579620090000000 | | 5.579620090000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000000008707844 |
| | | | XRP | 0.000033500000000 | | 0.000033500000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2002 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000094660000000 |
| | | | ETH | 64.502000000000000 | | 64.502065200000000 |
| | | | ETHW | | | 67.502065200000000 |
| | | | GRT | | | 1.000000000000000 |
| | | | USD | | | 17.412090854488000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26463 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000001500000 |
| | | | ALCX | | | 0.000000001500000 |
| | | | AMPL | | | 0.000000001597454 |
| | | | AVAX | | | 0.000000006400000 |
| | | | AXS | | | 0.000000006175821 |
| | | | BCH | | | 0.000000000500000 |
| | | | BNB | | | 0.000000001524444 |
| | | | BNBBULL | | | 0.000000009716503 |
| | | | BTC | | | 0.000000008674399 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000001313375 |
| | | | CHR | | | 0.000000009998800 |
| | | | CHZ | | | 0.000000001356074 |
| | | | COMP | | | 0.000000013218064 |
| | | | CREAM | | | 0.000000050000000 |
| | | | CRV | | | 0.000000002400000 |
| | | | CVC | | | 0.000000000100000 |
| | | | ENJ | | | 0.000000004170900 |
| | | | ETH | | | 0.000000014285032 |
| | | | ETHBULL | | | 0.000000002600000 |
| | | | ETH-PERP | | | -0.000000000000099 |
| | | | FTM | | | 0.000000007328083 |
| | | | FTT | 25.088700180000000 | | 25.088700185978524 |
| | | | HUM | | | 0.000000000168680 |
| | | | KNC | | | 0.000000000770880 |
| | | | LINK | | | 0.000000008564541 |
| | | | LTC | | | 0.000000000571355 |
| | | | LUA | | | 0.000000002933342 |
| | | | MANA | | | 0.000000009090945 |
| | | | MAPS | | | 0.000000005377034 |
| | | | MATIC | | | 0.000000008491336 |
| | | | MNGO | | | 0.000000005709386 |
| | | | OMG | | | 0.000000004058107 |
| | | | OXY | | | 0.000000008722270 |
| | | | POLIS | | | 0.000000009532000 |
| | | | REEF | | | 0.000000005357668 |
| | | | RSR | | | 0.000000007412477 |
| | | | SOL | | | 0.000000004848666 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 0.040283220000000 | | 0.040283220000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM_LOCKED | | | | 6.070973930000000 |
| | | | STEP | | | | 0.000000020000000 |
| | | | TLM | | | | 0.000000002272240 |
| | | | TOMO | | | | 0.000000001857727 |
| | | | TRX | | | | 0.000000008500000 |
| | | | TRYB | | | | 0.000000005388220 |
| | | | USD | 1,383.900000000000000 | | | 1,383.895828485603300 |
| | | | USDT | 44,757.140000000000000 | | | 44,757.144847171374000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80852 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000002 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | APE-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | -0.000000000000005 |
| | | | BADGER-PERP | | | | 0.000000000000000 |
| | | | BAL-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | 0.016164447000000 | | | 0.016164447000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMP | 0.000000001500000 | | | 0.000000001500000 |
| | | | COMP-PERP | | | | -0.000000000000003 |
| | | | COPE | 0.858390000000000 | | | 0.858390000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DODO-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | -0.000000000000028 |
| | | | DYDX | 0.082949000000000 | | | 0.082949000000000 |
| | | | DYDX-PERP | | | | -0.000000000000042 |
| | | | ETH | 0.000578433046637 | | | 0.000578433046637 |
| | | | ETH-PERP | | | | 0.000000000000001 |
| | | | ETHW | 11.147050000000000 | | | 11.147050000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | FTT | 0.435511045106890 | | | 0.435511045106890 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | FXS | 0.000007910000000 | | | 0.000007910000000 |
| | | | FXS-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | 0.004160602711000 | | | 0.004160602711000 |
| | | | LUNA2_LOCKED | | | | 0.009708072992000 |
| | | | LUNC-PERP | | | | 0.000000000000007 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MNGO-PERP | | | | 0.000000000000000 |
| | | | NEAR-PERP | | | | 0.000000000000000 |
| | | | OP-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE | 0.156700000000000 | | | 0.156700000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL | 0.000000020624712 | | | 0.000000020624712 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SPELL | 58.130145060000000 | | | 58.130145060000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | SRM | 0.054767680000000 | | | 0.054767680000000 |
| | | | SRM_LOCKED | | | | 22.211723880000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SUSHI | 0.006520000000000 | | | 0.006520000000000 |
| | | | SUSHI-20210924 | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | 11.934392967158512 | | | 61,147.443059257160000 |
| | | | USDC | 61,135.508666290000000 | | | 0.508600000000000 |
| | | | USDT | 0.952034933639736 | | | 0.952034933639736 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | ZRX-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27799 | Name on file | FTX Trading Ltd. | ADA-PERP | | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000063000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000525350000000 |
| | | | ETH-PERP | | | | 0.000000000000001 |
| | | | ETHW | | | | 0.000778350000000 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.001288520000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000170000000000 |
| | | | USD | 1,650.270000000000000 | | | 1,650.269237711189600 |
| | | | USDT | 3.090000000000000 | | | 3.092064301847158 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68059 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | | West Realm Shires Services Inc. | 1.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BTC | 0.14955663000000000 | | | 0.14955663000000000 |
| | | | CUSDT | 2.00000000000000000 | | | 2.00000000000000000 |
| | | | ETH | 5.14007725000000000 | | | 5.14007725000000000 |
| | | | ETHW | 5.14007725000000000 | | | 5.14007725000000000 |
| | | | SOL | 7.07761889000000000 | | | 7.07761889000000000 |
| | | | SUSHI | 1.00000000000000000 | | | 1.00000000000000000 |
| | | | USD | 10.010.00000000000000 | | | 10,010.00004164344900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96485 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000008255000 | | West Realm Shires Services Inc. | 0.00000008255000 |
| | | | ETH | 0.00004816000000 | | | 0.00004816000000 |
| | | | SHIB | 2.00000000000000 | | | 2.00000000000000 |
| | | | SOL | 0.00000005325952 | | | 0.00000005325952 |
| | | | USD | 1,458.60000000000000 | | | 1,458.60323100325800 |
| | | | USDT | | | | 0.00000002839356 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81672 | Name on file | FTX Trading Ltd. | AVAX-PERP | | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC | 0.22442337100000000 | | | 0.22442337100000000 |
| | | | CHZ-PERP | | | | 0.00000000000000000 |
| | | | ETH | 5.43715326000000000 | | | 5.43715326000000000 |
| | | | EUR | 1,245.80000000000000 | | | 1,245.86015006589220 |
| | | | HNT-PERP | | | | 0.00000000000000000 |
| | | | MATIC | 1,309.75110000000000 | | | 1,309.75110000000000 |
| | | | USD | 17.19605225592500 | | | 17.19605225592500 |
| | | | XRP | 1,233.81308180000000 | | | 1,233.81308180000000 |
| | | | XRP-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45652 | Name on file | FTX Trading Ltd. | AVAX | 0.00005276314058I | | FTX Trading Ltd. | 31.44428677760358O |
| | | | BTC | 0.00005276314058I | | | 0.00005276314058I |
| | | | BTC-PERP | | | | 0.00000000000000000 |
| | | | CEL | 0.00000008271174 | | | 0.00000008271174 |
| | | | DAI | 0.00000001004307 | | | 0.00000001004307 |
| | | | ETH | 0.00713466907739S | | | 0.00713466907739S |
| | | | ETH-PERP | | | | 0.00000000000000000 |
| | | | EUR | 0.00000000969171 | | | 0.00000000969171 |
| | | | FTT | 25.00398802123876 | | | 25.00398802123876 |
| | | | HNT-PERP | | | | 0.00000000000000000 |
| | | | LUNA2 | 0.02687567452000 | | | 0.02687567452000 |
| | | | LUNA2_LOCKED | 0.06270990721000O | | | 0.06270990721000O |
| | | | LUNC | 11.91485814275920 | | | 11.91485814275920 |
| | | | MATIC-PERP | | | | 0.00000000000000000 |
| | | | RUNE | 100.00000000000000 | | | 100.00000000000000 |
| | | | SOL | 10.37150558000000O | | | 10.37150558000000O |
| | | | TRX | 0.00002800000000 | | | 0.00002800000000 |
| | | | USD | 15,148.60005987846900O | | | 15,148.60005987846900O |
| | | | USDT | 0.00001392133624O | | | 0.00001392133624O |
| | | | ZIL-PERP | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22215 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 5,416.947682113437000 |
| | | | ADA-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | APT | 480.283778937818850 | | | 480.283778937818850 |
| | | | ATOM | | | | 51.305256453166410 |
| | | | ATOM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DOT | 654.426423485432000 | | | 654.426423485432000 |
| | | | DOT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | DYDX | 394.600000000000000 | | | 394.600000000000000 |
| | | | ETH | 6.000726620744170 | | | 6.000726620744170 |
| | | | ETH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FTT | 150.131198853599560 | | | 150.131198853599560 |
| | | | FTT-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | MATIC | 0.000000007232000 | | | 0.000000007232000 |
| | | | NEAR | 1,327.300000000000000 | | | 1,327.300000000000000 |
| | | | NFT (419246543978907346/FTX CRYPTO CUP 2022 KEY #15928) | 1.000000000000000 | | | 1.000000000000000 |
| | | | RAY | 0.000000003676480 | | | 0.000000003676480 |
| | | | SOL-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | SRM | 0.002712060000000 | | | 0.002712060000000 |
| | | | SRM_LOCKED | 0.077058454000000 | | | 0.077058454000000 |
| | | | USD | 3,156.113183055297700 | | | 3,156.113183055297700 |
| | | | USDT | 0.000000008809727 | | | 0.000000008809727 |
| | | | XLM-PERP | 0.00000000000000000 | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 96503 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 1.775090000000000 |
| | | | BTC | 0.025393654000000 | | | 0.025393654000000 |
| | | | CHZ | 9.654200000000000 | | | 9.654200000000000 |
| | | | DODO | | | | 0.048000000000000 |
| | | | DOGE | 0.756269720000000 | | | 0.756269720000000 |
| | | | ETH | 2.004620000000000 | | | 2.004620000000000 |
| | | | ETHW | 2.004620002474007 | | | 2.004620002474007 |
| | | | FTM | 0.950030000000000 | | | 0.950030000000000 |
| | | | GENE | | | | 0.085030000000000 |
| | | | KIN | 9,536.400000000000000 | | | 9,536.400000000000000 |
| | | | LINK | | | | 8.198442000000000 |
| | | | LUNA2 | 0.006210000000000 | | | 0.006212339475000 |
| | | | LUNA2_LOCKED | | | | 0.014495458770000 |
| | | | LUNC | 1,352.750000000000000 | | | 1,352.750000000000000 |
| | | | MATIC | 9.960100000000000 | | | 9.960100000000000 |
| | | | MTL | | | | 0.047864000000000 |
| | | | RSR | 12.094400000000000 | | | 12.094400000000000 |
| | | | SHIB | 95,136.000000000000000 | | | 95,136.000000000000000 |
| | | | SOL | 4.699107010000000 | | | 4.699107010000000 |
| | | | SUSHI | 0.987935000000000 | | | 0.987935000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | UNI | 0.045478000000000 | | | 0.045478000000000 |
| | | | USD | | | | 1.524522803380000 |
| | | | USDT | 1.277959700000000 | | | 1.277959735837115 |
| | | | XRP | 59.507896000000000 | | | 59.507896000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 24141 | Name on file | FTX Trading Ltd. | DOT | 70.000000000000000 | | FTX Trading Ltd. | 77.000000000000000 |
| | | | ENJ | 1,664.712500000000000 | | | 1,664.712475600000000 |
| | | | FTT | 25.495000000000000 | | | 25.495000000000000 |
| | | | LUNA2 | 1.207700000000000 | | | 1.207665292000000 |
| | | | LUNA2_LOCKED | | | | 2.817885682000000 |
| | | | LUNC | 2.817900000000000 | | | 0.000000000000000 |
| | | | SAND | 171.629700000000000 | | | 171.629705210000000 |
| | | | USD | | | | 0.000000001699781 |
| | | | USDT | | | | 0.000000001500591 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 35584 | Name on file | FTX Trading Ltd. | ADABULL | | | FTX Trading Ltd. | 0.0000000004034281 |
| | | | ADA-PERP | | | | 0.0000000000000000 |
| | | | ALGO-PERP | | | | 0.0000000000000000 |
| | | | ALPHA-PERP | | | | 0.0000000000000000 |
| | | | AR-PERP | | | | 0.0000000000000000 |
| | | | ATOM-PERP | | | | 0.0000000000000000 |
| | | | AVAX-PERP | | | | 0.0000000000000000 |
| | | | AXS-PERP | | | | 0.0000000000000000 |
| | | | BADGER-PERP | | | | 0.0000000000000000 |
| | | | BNB-PERP | | | | 0.0000000000000000 |
| | | | BTC | | | | 0.0000000006366297 |
| | | | BTC-PERP | | | | 0.0000000000000000 |
| | | | BULL | | | | 0.0000000564860 |
| | | | C98-PERP | | | | 0.0000000000000000 |
| | | | CHZ-PERP | | | | 0.0000000000000000 |
| | | | CLV-PERP | | | | 0.0000000000000000 |
| | | | COPE | | | | 0.0000000583950 |
| | | | DAI | | | | 0.0000000006000000 |
| | | | DEFI-PERP | | | | 0.0000000000000000 |
| | | | DOGEBULL | | | | 0.0000012846917 |
| | | | DOGE-PERP | | | | 0.0000000000000000 |
| | | | DOT-PERP | | | | 0.0000000000000000 |
| | | | ETH | 0.287000000000000 | | | 0.2870000595544024 |
| | | | ETHBULL | | | | 0.0000000007012076 |
| | | | ETH-PERP | | | | 0.0000000000000000 |
| | | | ETHW | 0.287000000000000 | | | 0.2870000595544024 |
| | | | FIDA | | | | 0.0000000001600000 |
| | | | FTM | | | | 0.0000000006457440 |
| | | | FTM-PERP | | | | 0.0000000000000000 |
| | | | FTT | 150.130807520000000 | | | 150.130807528005800 |
| | | | FTT-PERP | | | | 0.0000000000000000 |
| | | | GRT-PERP | | | | 0.0000000000000000 |
| | | | HBAR-PERP | | | | 0.0000000000000000 |
| | | | HOLY-PERP | | | | 0.0000000000000000 |
| | | | HT | | | | 0.0000000003274809 |
| | | | ICP-PERP | | | | 0.0000000000000021 |
| | | | KSM-PERP | | | | 0.0000000000000000 |
| | | | LINA-PERP | | | | 0.0000000000000000 |
| | | | LINK | | | | 0.0000000002779160 |
| | | | LINK-PERP | | | | -0.0000000000000042 |
| | | | LTC-PERP | | | | 0.0000000000000000 |
| | | | LUNC-PERP | | | | 0.0000000000000000 |
| | | | MATIC-PERP | | | | 0.0000000000000000 |
| | | | MNGO-PERP | | | | 0.0000000000000000 |
| | | | OMG-PERP | | | | 0.0000000000000000 |
| | | | ONT-PERP | | | | 0.0000000000000000 |
| | | | OXY | | | | 0.0000000008886863 |
| | | | PERP-PERP | | | | 0.0000000000000000 |
| | | | PROM-PERP | | | | 0.0000000000000000 |
| | | | QTUM-PERP | | | | 0.0000000000000000 |
| | | | RAY | | | | 0.0000000005142583 |
| | | | RAY-PERP | | | | 0.0000000000000000 |
| | | | ROOK | | | | 0.0000000004000000 |
| | | | ROOK-PERP | | | | 0.0000000000000001 |
| | | | RUNE | | | | 0.0000000004560680 |
| | | | SAND-PERP | | | | 0.0000000000000000 |
| | | | SHIB-PERP | | | | 0.0000000000000000 |
| | | | SNX | | | | 0.0000000003063100 |
| | | | SOL | 10.871789580000000 | | | 10.871789581797499 |
| | | | SOL-PERP | | | | 0.0000000000000000 |
| | | | SRM | | | | 0.1620635500000000 |
| | | | SRM_LOCKED | | | | 2.8944726600000000 |
| | | | STEP-PERP | | | | -0.0000000000001364 |
| | | | SUSHIBULL | | | | 0.0000000006000000 |
| | | | SUSHI-PERP | | | | 0.0000000000000000 |
| | | | SXP-PERP | | | | 0.0000000000000000 |
| | | | TRU-PERP | | | | 0.0000000000000000 |
| | | | UNI | | | | 0.0000000003742660 |
| | | | USD | 1,724.560000000000000 | | | 1,724.556586296823800 |
| | | | USDT | 23.270000000000000 | | | 23.273618386074652 |
| | | | WAVES-PERP | | | | 0.0000000000000000 |
| | | | XRP-PERP | | | | 0.0000000000000000 |
| | | | XTZ-PERP | | | | 0.0000000000000000 |
| | | | ZECBULL | | | | 0.0000000005600000 |
| | | | ZEC-PERP | | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 32975 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.0000000000000000 |
| | | | AAVE-PERP | | | | 0.0000000000000000 |
| | | | ADA-PERP | | | | 0.0000000000000000 |
| | | | ALPHA-PERP | | | | 0.0000000000000000 |
| | | | APE-PERP | | | | 0.0000000000000000 |
| | | | ATOM-PERP | | | | 0.0000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | AUDIO-PERP | | | | 0.000000000000000 |
| | | | BADGER-PERP | | | | 0.000000000000000 |
| | | | BAND-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.000000007712561 |
| | | | BTC-MOVE-20201126 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201128 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20201207 | | | | 0.000000000000000 |
| | | | BTC-MOVE-20210110 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | COMP-PERP | | | | 0.000000000000000 |
| | | | CREAM-PERP | | | | 0.000000000000000 |
| | | | CRV-PERP | | | | 0.000000000000000 |
| | | | DEFI-20201225 | | | | 0.000000000000000 |
| | | | DEFI-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | ETH | 0.107192920463348 | | | 0.107192920463348 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.019289832408852 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 0.000000004916300 |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | IOTA-PERP | | | | 0.000000000000000 |
| | | | KSM-PERP | | | | 0.000000000000000 |
| | | | LINA-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 0.000000005000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | NEO-PERP | | | | 0.000000000000000 |
| | | | OMG-PERP | | | | 0.000000000000000 |
| | | | PAXG-20201225 | | | | 0.000000000000000 |
| | | | PAXG-20210326 | | | | 0.000000000000000 |
| | | | PAXG-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | REN-PERP | | | | 0.000000000000000 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 2,840.243720393745700 |
| | | | USDC | 2,840.243718690000000 | | | 0.000000000000000 |
| | | | USDT | | | | 0.000000001826384 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |
| | | | YFI-PERP | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 38327 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001572970 | FTX Trading Ltd. | | 0.000000001572970 |
| | | | 1INCH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | BNB | 2.316085813915860 | | | 2.316085813915860 |
| | | | BTC | 0.113949440211160 | | | 0.113949440211160 |
| | | | DOT | 241.350481151768920 | | | 241.350481151768920 |
| | | | ETH | 4.236867345662330 | | | 4.236867345662330 |
| | | | ETHW | 4.214809212961270 | | | 4.214809212961270 |
| | | | FIDA | 0.428762980000000 | | | 0.428762980000000 |
| | | | FIDA_LOCKED | 0.989660660000000 | | | 0.989660660000000 |
| | | | FRONT | 69.986700000000000 | | | 69.986700000000000 |
| | | | FTM | | | | 930.546479677214300 |
| | | | FTT | 58.595239550000000 | | | 58.595239550000000 |
| | | | RAY | 1,167.235863284764000 | | | 1,167.235863284764000 |
| | | | RUNE | 241.270150184573480 | | | 241.270150184573480 |
| | | | RUNE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | SNX | | | | 135.056572736493820 |
| | | | SOL | 0.000000002826260 | | | 0.000000002826260 |
| | | | SXP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | TRX | 0.000007000000000 | | | 0.000007000000000 |
| | | | USD | 0.087431681350487 | | | 0.087431681350487 |
| | | | USDT | 2.022866279381300 | | | 2.022866279381300 |
| | | | USDT-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60586 | Name on file | FTX Trading Ltd. | ALGO | 299.940000000000000 | FTX Trading Ltd. | | 299.940000000000000 |
| | | | AVAX | 12.304458147787140 | | | 12.304458147787140 |
| | | | BNB | 2.515519350000000 | | | 2.515519350000000 |
| | | | BTC | 0.248950200000000 | | | 0.248950200000000 |
| | | | BTC-PERP | 0.020800000000000 | | | 0.020800000000000 |
| | | | CHZ | 2,199.560000000000000 | | | 2,199.560000000000000 |
| | | | CRO | 4,369.126000000000000 | | | 4,369.126000000000000 |
| | | | ETH | 4.389122000000000 | | | 4.389122000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHW | 0.000442000000000 | | | 0.000442000000000 |
| | | | FTM | | | | 503.606465981128000 |
| | | | LUNA2 | 2.327755923000000 | | | 2.327755923000000 |
| | | | LUNA2_LOCKED | 5.431430487000000 | | | 5.431430487000000 |
| | | | LUNC | 14.729612224252800 | | | 14.729612224252800 |
| | | | MATIC | 99.980000000000000 | | | 99.980000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SHIB | 126,134,161.041935320000000 | | 126,134,161.041935320000000 |
| | | | SOL | 56.873726780000000 | | 56.873726780000000 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | USD | 663.976253325000000 | | 663.976253325000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84940 | Name on file | FTX Trading Ltd. | KIN | 4,097,417.000000000000000 | FTX Trading Ltd. | 4,097,417.000000000000000 |
| | | | MTA | | | 0.875260000000000 |
| | | | USD | | | 0.433178700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96421 | Name on file | FTX Trading Ltd. | 1INCH | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
| | | | ALCX | 10.000000000000000 | | 10.000000000000000 |
| | | | ALGO | | | 266.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | COMP | | | 3.009489215800000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX | 150.090000000000000 | | 150.090000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000003900000 |
| | | | POC:Other Crypto Assertions: FICHA | | | |
| | | | COMPUESTA (COMP) | 3.009489210000000 | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | 22.030000000000000 | | 22.030565036000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GRT | 1,001.905000000000000 | | 1,001.905000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LUNA2 | 21.000000000000000 | | 6.473542187000000 |
| | | | LUNA2_LOCKED | | | 15.104931770000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | ROSE-PERP | | | 0.000000000000000 |
| | | | SCRT-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | UNI | 15.094839600000000 | | 15.094839600000000 |
| | | | USD | 1,251.220000000000000 | | 1,251.224460656444500 |
| | | | USDT | | | 0.000000014523840 |
| | | | WAVES-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93426 | Name on file | FTX Trading Ltd. | BAT | 4.189332390000000 | West Realm Shires Services Inc. | 4.189332390000000 |
| | | | BRZ | 6.205398380000000 | | 6.205398380000000 |
| | | | BTC | 0.000001833995280 | | 0.000001833995280 |
| | | | DOGE | 349,697.558960370000000 | | 349,697.558960370000000 |
| | | | ETH | 0.000000002252320 | | 0.000000002252320 |
| | | | ETHW | 0.000506090000000 | | 0.000506090000000 |
| | | | POC:Other Crypto Assertions: | | | |
| | | | GOMINING TOKEN (GMT) | 13,728.855100000000000 | | 0.000000000000000 |
| | | | GRT | 5.176599870000000 | | 5.176599870000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | SOL | 14.127195490000000 | | 14.127195490000000 |
| | | | SUSHI | 1.054752480000000 | | 1.054752480000000 |
| | | | TRX | 2.528874821842625 | | 2.528874821842625 |
| | | | USD | 0.000000004354682 | | 0.000000006944957 |
| | | | USDC | 0.000000006944957 | | 0.000000000000000 |
| | | | USDT | 0.000000004807782 | | 0.000000004807782 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72794 | Name on file | FTX Trading Ltd. | BTC | 0.367980176120540 | FTX Trading Ltd. | 0.367980176120540 |
| | | | DOGE | 0.000000000283040 | | 0.000000000283040 |
| | | | FTT | 0.000387306131615 | | 0.000387306131615 |
| | | | LUNA2 | 0.016516431340000 | | 0.016516431340000 |
| | | | LUNA2_LOCKED | 0.038538339790000 | | 0.038538339790000 |
| | | | LUNC | 3,596.487697452713700 | | 3,596.487697452713700 |
| | | | SOL | 0.000000001406510 | | 0.000000001406510 |
| | | | TRX | | | 0.000931882892810 |
| | | | USD | 346.189615111037500 | | 346.189615111037500 |
| | | | USDT | | | 4,046.292317769000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50292 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.680006880000000 |
| | | | USD | | | 0.003991541300000 |
| | | | USDT | 92,583.000000000000000 | | 92,583.457050170240000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2715 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ALCX-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | 0.00000000000000 |
| | | | AMPL-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000000001113 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000021 |
| | | | AVAX-PERP | | | 0.00000000000046 |
| | | | AXS-PERP | | | -0.00000000000021 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00052336000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000008 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DODO-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000170 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | -0.00000000000014 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FLM-PERP | | | -0.00000000000454 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.04063860289328 |
| | | | FTT-PERP | | | -0.00000000000014 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GLMR-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | INJ-PERP | | | 0.00000000000000 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | -0.00000000000021 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LINA-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000046380 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MASK-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000738 |
| | | | NEAR-PERP | | | 0.00000000000045 |
| | | | OKB-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000454 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000056 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000085 |
| | | | SOL-PERP | | | 0.00000000000014 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | STORJ-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TLM-PERP | | | 0.00000000000000 |
| | | | TOMO-PERP | | | 0.00000000000000 |
| | | | TRX | | | 344.00001000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TRY | | | 0.02378748950774 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | 11,737.57000000000000 | | 11,737.57267375048100 |
| | | | USDT | | | 0.70584202424751 6 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XMR-PERP | | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | XTZ-PERP | | | -0.000000000000014 |
| | | | YFII-PERP | | | 0.000000000000000 |
| | | | ZEC-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90320 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000410050000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000410050000000 |
| | | | KNC | | | 0.055772130000000 |
| | | | LINK | | | 0.042244410000000 |
| | | | TRX | | | 0.537490000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 88,300.270000000000 | | 88,300.265535110230000 |
| | | | USDT | | | 0.000000005885547 |
| | | | XRP | | | 0.252410000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67853 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | | | 1.067454690000000 |
| | | | BTC | 0.616200560058350 | | 0.616200560058350 |
| | | | CRO | 4,060.007500000000000 | | 4,060.007500000000000 |
| | | | ENJ | 1,504.007520000000000 | | 1,504.007520000000000 |
| | | | ETH | 0.759000050000000 | | 0.759000050000000 |
| | | | ETHW | 0.759000050000000 | | 0.759000050000000 |
| | | | FTM | 3,869.011030000000000 | | 3,869.011030000000000 |
| | | | FTT | 150.100000000000000 | | 150.100000000000000 |
| | | | LINK | 247.800266500000000 | | 247.800266500000000 |
| | | | LUNA2 | 17.759509550000000 | | 17.759509550000000 |
| | | | LUNA2_LOCKED | 41.438855620000000 | | 41.438855620000000 |
| | | | LUNC | 57.210286050000000 | | 57.210286050000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 436.481287860000000 | | 436.481287860000000 |
| | | | USD | 1.979144694007925 | | 1.979144694007925 |
| | | | XRP | 0.756428000000000 | | 0.756428000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96803 | Name on file | FTX Trading Ltd. | FTT | 0.079766710000000 | FTX Trading Ltd. | 0.079766710000000 |
| | | | LOCKED SRM | 2,992.052736740000000 | | 2,992.052736740000000 |
| | | | LUNA2 | | | 0.015044461230000 |
| | | | LUNA2_LOCKED | | | 0.035103742880000 |
| | | | LUNC | | | 2,041.491580000000000 |
| | | | SRM | 732.267263260000000 | | 732.267263260000000 |
| | | | SRM_LOCKED | | | 2,992.052736740000000 |
| | | | USD | | | 80,184.708729170060000 |
| | | | USDC | 80,184.710000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000004705986 |
| | | | USTC | | | 0.802497000000000 |
| | | | USTC-PERP | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69033 | Name on file | FTX Trading Ltd. | BIDEN | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.000084179096794 | | 0.000084179096794 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COIN | -0.243273452853026 | | -0.243273452853026 |
| | | | DOGE | | | 0.849129226427740 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000007198200 | | 0.000000007198200 |
| | | | ETHBEAR | 29,580.400000000000000 | | 29,580.400000000000000 |
| | | | FTT | 199.244536496135480 | | 199.244536496135480 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 2.540204114400000 | | 2.540204114400000 |
| | | | NFT (49890004998512 9630/FTX AU - WE ARE HERE! #8846) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (57181695696467 8807/FTX AU - WE ARE HERE! #8842) | 1.000000000000000 | | 1.000000000000000 |
| | | | PAXG | 0.000000000500000 | | 0.000000000500000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 60.866884980000000 | | 60.866884980000000 |
| | | | SRM_LOCKED | 231.682594840000000 | | 231.682594840000000 |
| | | | TRUMP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 14,958.760549117209000 | | 14,958.760549117209000 |
| | | | USDT | 24.704176376732600 | | 24.704176376732600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29938 | Name on file | FTX Trading Ltd. | 1INCH | 1.257823540000000 | FTX Trading Ltd. | 1.257823545830000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | BADGER | | | 0.005200000000000 |
| | | | BEAR | | | 752.542000000000000 |
| | | | BTC | 0.000005100000000 | | 0.000005100000000 |
| | | | BTC-MOVE-0911 | | | 0.000000000000000 |
| | | | BTC-MOVE-0912 | | | 0.000000000000000 |
| | | | BTC-MOVE-0915 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0916 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0923 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-0930 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-1007 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | 0.000599600000000 | | 0.000599606800000 |
| | | | DMG | | | 0.400000000000000 |
| | | | DOGE | 0.320000000000000 | | 0.320000000000000 |
| | | | EOSBULL | | | 0.815140000000000 |
| | | | ETHBULL | 0.000440320000000 | | 0.000440320000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | GENE | | | 0.06516000000000 |
| | | | GRT | 0.02200000000000 | | 0.02200000000000 |
| | | | LINK | | | 0.02600000000000 |
| | | | LOOKS | | | 0.80000000000000 |
| | | | LTC | 0.00321406000000 | | 0.00321406000000 |
| | | | LTCBEAR | | | 0.00250000000000 |
| | | | OMG | | | 0.40000000000000 |
| | | | SHIB | 54,000.000000000000 | | 54,000.000000000000 |
| | | | STG | | | 0.15080000000000 |
| | | | TONCOIN | 0.07476000000000 | | 0.07476000000000 |
| | | | TRX | 0.00009400000000 | | 0.00009400000000 |
| | | | USD | 7,889.880000000000 | | 7,889.878112629015000 |
| | | | USDT | 0.170000000000000 | | 0.170282597907643 |
| | | | XLMBEAR | | | 0.00030000000000 |
| | | | XRP | 0.79125000000000 | | 0.79125000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71123 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000000232500 |
| | | | ETH | | | 0.00000000055000 |
| | | | FTT | 0.00000000000000 | | 0.02759266500000 |
| | | | LINK-20200925 | | | 0.00000000000000 |
| | | | SMR_LOCKED | 745,410.000000000000 | | 0.00000000000000 |
| | | | SRM | 0.00000000000000 | | 0.06481251000000 |
| | | | SRM_LOCKED | | | 745,410.501973580000000 |
| | | | USD | 5,766.630000000000 | | 5,766.627826930598500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31301 | Name on file | Quoine Pte Ltd | SGD | | Quoine Pte Ltd | 0.98227000000000 |
| | | | TRX | | | 0.00017000000000 |
| | | | USD | 59.828150000000000 | | 59.828150000000000 |
| | | | USDC | 119.238755350000000 | | 0.00000000000000 |
| | | | USDT | 9,182.335141000000000 | | 9,301.621636000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56520 | Name on file | FTX Trading Ltd. | BTC | 0.00000001000000 | FTX Trading Ltd. | 0.00000000475000 |
| | | | CRSE | | | 0.00000000657830 |
| | | | FTT | 6,528.106568170000000 | | 6,528.106568168331000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | NFT (39958365972308239l)/FTX SWAG PACK #72) | | | 1.00000000000000 |
| | | | NFT (46567840172486240\4)/FTX HOODIE #4) | | | 1.00000000000000 |
| | | | SRM | 7.470616080000000 | | 7.487057830000000 |
| | | | SRM_LOCKED | 25.546097450000000 | | 25.533074280000000 |
| | | | USD | 76,440.935136790000000 | | 76,512.629136787870000 |
| | | | USTC | | | 0.00000000002449806 |
| | | | USTC-PERP | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1655 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00001796000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00153003000000 |
| | | | ETHW | | | 0.00024930000000 |
| | | | ETHW-PERP | | | 0.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | -0.00000000000682 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | POLIS | | | 0.04000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000435000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | USD | 80.100000000000000 | | 80.095851926099770 |
| | | | USDT | | | 0.00000007561068 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29088 | Name on file | FTX Trading Ltd. | BTC | 0.145773750000000 | FTX Trading Ltd. | 0.145773756000000 |
| | | | LUNA2 | 0.272028040000000 | | 0.272028047200000 |
| | | | LUNA2_LOCKED | | | 0.634732110100000 |
| | | | LUNC | 59,234.000000000000 | | 59,234.680000000000000 |
| | | | SOL | 23.350000000000000 | | 23.350000000000000 |
| | | | USD | 11,396.880000000000000 | | 11,396.875194229784000 |
| | | | XRP | 1,427.740000000000000 | | 1,427.742960000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1722 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.006402073583820 |
| | | | ETH | | | 0.004721714738100 |
| | | | ETHW | | | 0.000221965678640 |
| | | | GOOGL | | | 0.000970000000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 1,004.620000000000000 | | 0.180248467779318 |
| | | | USDT | | | 0.144165719597294 |
| | | | XRP | | | 2,393.286000001201500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.