## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

## ORDER SUSTAINING FTX RECOVERY TRUST'S ONE HUNDRED FIFTY-THIRD (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the one hundred fifty-third omnibus objection (the "Objection")[2] of the

FTX Recovery Trust[3], for entry of an order (this "Order") sustaining the Objection and

modifying and reducing the Overstated Claims set forth in Schedule 1 attached hereto, and this

Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and

the *Amended Standing Order of Reference* from the United States District Court for the District

of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent

with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

[2]     Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

[3]     The FTX Recovery Trust (a/k/a the Consolidated Wind Down Trust) was established on January 3, 2025, the effective date of the Debtors' (as defined below) confirmed *Second Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* [D.I. 26404-1].

and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the FTX Recovery Trust; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.       The Objection is SUSTAINED as set forth herein.

2.       Each Overstated Claim set forth in Schedule 1 attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to the FTX Recovery Trust's further objections on any substantive or non-substantive grounds.

3.       Should one or more of the grounds of objection stated in the Objection be dismissed, the FTX Recovery Trust's right to object on any other grounds that the FTX Recovery Trust discovers is preserved.

4.       To the extent a response is filed regarding any Overstated Claim, each such Overstated Claim, and the Objection as it pertains to such Overstated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated Claim.  Any stay of this Order pending

-2-

appeal by any claimants whose claims are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability and/or finality of

this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The FTX Recovery Trust is authorized and empowered to execute and

deliver such documents, and to take and perform all actions necessary to implement and

effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the FTX Recovery Trust may have to enforce rights of setoff against

the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made

by the FTX Recovery Trust pursuant to this Order, shall be construed as: (a) an admission as to

the amount of, basis for, or validity of any claim against the Debtors or the FTX Recovery Trust

under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the FTX

Recovery Trust's or any other party-in-interest's right to dispute any claim; (c) a promise or

requirement to pay any particular claim; (d) an implication or admission that any particular claim

is of a type specified or defined in this Order; (e) an admission as to the validity, priority,

enforceability, or perfection of any lien on, security interest in, or other encumbrance on property

of the FTX Recovery Trust; or (f) a waiver of any claims or causes of action which may exist

against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
        Wilmington, Delaware                          _____
                                                      The Honorable John T. Dorsey
                                                      Chief United States Bankruptcy Judge

-4-

## SCHEDULE 1

**Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fifty-Third Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 98734 | Name on file | FTX Trading Ltd. | ADA-20210625 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BCH | | | 0.000000000496000 |
| | | | BTC | | | 0.000015596089555 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | 1,400.000000000000000 | | 0.000544258211929 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72811 | Name on file | West Realm Shires Services Inc. | BTC | 0.015337000000000 | West Realm Shires Services Inc. | 0.015337000000000 |
| | | | ETH | 0.030000000000000 | | 0.030000000000000 |
| | | | NFT (3045264587620200064/COLOSSAL CACTI #922) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3174752142148914B0/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (3344547230287400065/GOLDEN HILL #111) | | | 1.000000000000000 |
| | | | NFT (3467007788835005000/REFLECTION '16 #46) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3508800247667031070/GOLDEN HILL #282) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3612328569936355288/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (3636770321706474580/GOLDEN HILL #808) | | | 1.000000000000000 |
| | | | NFT (3689236376830150480/SAUDI ARABIA TICKET STUB #100) | | | 1.000000000000000 |
| | | | NFT (3783381187730007910/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (3965792767365048230/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (4082333587658196500/COACHELLA X FTX WEEKEND 2 #15828) | | | 1.000000000000000 |
| | | | NFT (4178067412132556980/REFLECTION '14 #86) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4190877293438419980/GOLDEN HILL #54) | | | 1.000000000000000 |
| | | | NFT (4194925839430117760/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (4413993897238759960/BEASTS #916) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4437293540902746587/REFLECTION '10 #70) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4525776670428671420/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (4775351751478714850/COLOSSAL CACTI #834) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4788702401169512950/FERRIS FROM AFAR #926) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4812321013931610180/NIGHT LIGHT #798) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4833562643564500760/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (4867381901893807980/BEASTS #721) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4869556109468418170/SUN SET #935) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5174900610505862880/BEASTS #214) | | | 1.000000000000000 |
| | | | NFT (5212210600986095260/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (5238852365777978840/BARCELONA TICKET STUB #1467) | | | 1.000000000000000 |
| | | | NFT (5256109116181757770/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (5463124135726840740/REFLECTION '13 #96) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5478792374351044580/FERRIS FROM AFAR #111) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5536326469371539730/REFLECTION '15 #95) | | | 1.000000000000000 |
| | | | NFT (5597258961212981040/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (5630063817549482840/REFLECTION '11 #22) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5696497716195454740/SUN SET #635) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1,109.000000000000000 | | 109.002098808818540 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |
| | | | Other Activity Asserted: 30+ NFTs held on FTX.US - NFTs not listed in Box 7 above | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57925 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: NFT | 9.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (2971694713117456661/SPIDER LEDS #55) | | | 1.000000000000000 |
| | | | NFT (3433463141675445339/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1864) | | | 1.000000000000000 |
| | | | NFT (3524406160051063348/FIREWORKS #19) | | | 1.000000000000000 |
| | | | NFT (3706590305812870000/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #1014) | | | 1.000000000000000 |
| | | | NFT (3894664936244426659/GSW ROUND 1 COMMEMORATIVE TICKET #581) | | | 1.000000000000000 |
| | | | NFT (4441761817313375320/CLOUD STORM #318) | | | 1.000000000000000 |
| | | | NFT (4705606399600817400/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1863) | | | 1.000000000000000 |
| | | | NFT (4847555715969162899/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.000000000000000 |
| | | | NFT (4987017725888835033/WARRIORS HOOP #641 (REDEEMED)) | | | 1.000000000000000 |
| | | | NFT (5170402499480260041/CORE 22 #69) | | | 1.000000000000000 |
| | | | SOL | 0.000122120000000 | | 0.000122120000000 |
| | | | USD | 0.000000006120698 | | 0.000000006120698 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83733 | Name on file | West Realm Shires Services Inc. | BTC | 1.069586190000000 | West Realm Shires Services Inc. | 1.069586190000000 |
| | | | DOGE | 10,783.350249780000000 | | 10,783.350249780000000 |
| | | | SOL | 53.474314940000000 | | 53.474314940000000 |
| | | | Other Activity Asserted: 712.02 - FTX.us | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20532 | Name on file | West Realm Shires Services Inc. | BCH | 0.000000006890407 | West Realm Shires Services Inc. | 0.000000006890407 |
| | | | BTC | 0.000100003881532 | | 0.000100003881532 |
| | | | ETH | 0.000000007599520 | | 0.000000007599520 |
| | | | SOL | 0.000000008141640 | | 0.000000008141640 |
| | | | USD | -0.000000004392020 | | 0.009325018607979 |
| | | | USDC | 16,726.182196800000000 | | 0.000000000000000 |
| | | | USDT | 0.000085004824691 | | 0.000085004824691 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97645* | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | ETH | 9.990000000000000 | | 0.000000000000000 |
| | | | ETHW | | | 9.990000000000000 |
| | | | USD | 28,247.782000000000000 | | 28,247.782000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98436* | Name on file | Quoine Pte Ltd | BCH | 0.999997110000000 | Quoine Pte Ltd | 0.999997110000000 |
| | | | BTC | 0.004128760000000 | | 0.004128760000000 |
| | | | QASH | | | 14,544.843971230000000 |
| | | | USDT | 894.281000000000000 | | 21.590000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53336 | Name on file | West Realm Shires Services Inc. | ALGO | 0.000000007452350 | West Realm Shires Services Inc. | 0.000000007452350 |
| | | | AVAX | 42.300000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000323500000000 | | 0.000323500000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | 0.000758760000000 | | 0.000758760000000 |
| | | | KSHIB | 0.000000008680461 | | 0.000000008680461 |
| | | | NFT (2995478355933546574/WELCOME TO DOPAMINE) | | | 1.000000000000000 |
| | | | NFT (3815403883141536547/FOUNDING FRENS LAWYER #335) | | | 1.000000000000000 |
| | | | NFT (4381917760494139990/FFN MEMBERSHIP BOOKLET #440) | | | 1.000000000000000 |
| | | | NFT (5220348842331132670/FFN MEMBERSHIP BOOKLET #335) | | | 1.000000000000000 |
| | | | SHIB | 11.496644290000000 | | 11.496644290000000 |
| | | | SOL | 0.007655014998882 | | 0.007655014998882 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 195.111860925700000 | | 195.111860925700000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2968 | Name on file | West Realm Shires Services Inc. | NFT (2933974670952496667/BAEBOT #2345) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (2947969913353916619/BAEBOT #505) | | | 1.000000000000000 |
| | | | NFT (3018889420114922232/BAEBOT #1835) | | | 1.000000000000000 |
| | | | NFT (3221265316432422001/BAEBOT #508) | | | 1.000000000000000 |
| | | | NFT (3434460758702912562/SCOOGI #5699) | | | 1.000000000000000 |
| | | | NFT (3457142889436073314/BAEBOT #1839) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (34633729561718652338/SOL BROBOT #2731) | | | 1.000000000000000 |
| | | | NFT (34701554076313730&/SOL BROBOT #1401) | | | 1.000000000000000 |
| | | | NFT (35341732133925745/SCOOGI #5657) | | | 1.000000000000000 |
| | | | NFT (35421032802282417224/SOL BROBOT #4136) | | | 1.000000000000000 |
| | | | NFT (35523762506409976/SOL BROBOT #572) | | | 1.000000000000000 |
| | | | NFT (35893879169620725/SOL BROBOT #3572) | | | 1.000000000000000 |
| | | | NFT (36572036050809076/SCOOGI #6684) | | | 1.000000000000000 |
| | | | NFT (36649894759887974/BAEBOT #2347) | | | 1.000000000000000 |
| | | | NFT (36800497309245356/SCOOGI #4544) | | | 1.000000000000000 |
| | | | NFT (37177587999748926/BAEBOT #2340) | | | 1.000000000000000 |
| | | | NFT (37875285402987118/SOL BROBOT #6031) | | | 1.000000000000000 |
| | | | NFT (37997353740448910/SCOOGI #968) | | | 1.000000000000000 |
| | | | NFT (38156875415067189/SOL BROBOT #2957) | | | 1.000000000000000 |
| | | | NFT (38179758500831744/SOL BROBOT #2140) | | | 1.000000000000000 |
| | | | NFT (38231358302875290/BAEBOT #1838) | | | 1.000000000000000 |
| | | | NFT (38927947890114897/SOL BROBOT #3717) | | | 1.000000000000000 |
| | | | NFT (39062611811217583/BAEBOT #504) | | | 1.000000000000000 |
| | | | NFT (39315829402082080/BAEBOT #2346) | | | 1.000000000000000 |
| | | | NFT (39652996965669018/SCOOGI #496) | | | 1.000000000000000 |
| | | | NFT (39842425509479006/SOL BROBOT #2006) | | | 1.000000000000000 |
| | | | NFT (40486673257937031/SOL BROBOT #6053) | | | 1.000000000000000 |
| | | | NFT (41398701182662772/SOL BROBOT #2868) | | | 1.000000000000000 |
| | | | NFT (41794764742167734/SCOOGI #6570) | | | 1.000000000000000 |
| | | | NFT (41334044423194388/SCOOGI #6024) | | | 1.000000000000000 |
| | | | NFT (43182490104720944/SOL BROBOT #2926) | | | 1.000000000000000 |
| | | | NFT (43323496039016641/SCOOGI #6569) | | | 1.000000000000000 |
| | | | NFT (44250938449574782/BAEBOT #2348) | | | 1.000000000000000 |
| | | | NFT (44917893821494426/SCOOGI #6658) | | | 1.000000000000000 |
| | | | NFT (45875942951815105/SOL BROBOT #4058) | | | 1.000000000000000 |
| | | | NFT (45878019235327725/SOL BROBOT #3256) | | | 1.000000000000000 |
| | | | NFT (46039871125825220/SCOOGI #5718) | | | 1.000000000000000 |
| | | | NFT (46280236592297390/SOL BROBOT #1887) | | | 1.000000000000000 |
| | | | NFT (47694218591280926/SOL BROBOT #4518) | | | 1.000000000000000 |
| | | | NFT (47727913362025175/SCOOGI #65) | | | 1.000000000000000 |
| | | | NFT (48217423415177792/SCOOGI #5701) | | | 1.000000000000000 |
| | | | NFT (48649244369699433/BAEBOT #502) | | | 1.000000000000000 |
| | | | NFT (49941352642798982/SCOOGI #5801) | | | 1.000000000000000 |
| | | | NFT (50047571427302587/BAEBOT #2349) | | | 1.000000000000000 |
| | | | NFT (50647155872606788/SOL BROBOT #6022) | | | 1.000000000000000 |
| | | | NFT (51172922085800775/SOL BROBOT #3789) | | | 1.000000000000000 |
| | | | NFT (51940925509318291/SOL BROBOT #5770) | | | 1.000000000000000 |
| | | | NFT (53881464279534048/BAEBOT #1840) | | | 1.000000000000000 |
| | | | NFT (54172577860125531/SCOOGI #5706) | | | 1.000000000000000 |
| | | | NFT (55178931668516622/BAEBOT #1837) | | | 1.000000000000000 |
| | | | NFT (55240960356429340/BAEBOT #1836) | | | 1.000000000000000 |
| | | | NFT (56189121268265383/SOL BROBOT #1211) | | | 1.000000000000000 |
| | | | NFT (56841981965728929/SOL BROBOT #5001) | | | 1.000000000000000 |
| | | | USD | 1,204.020000000000000 | | 4.018279400592000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98704* | Name on file | FTX Trading Ltd. | BTC | 6,230.121100620000000 | West Realm Shires Services Inc. | 0.121106230000000 |
| | | | DOGE | 0.062470000000000 | | 1.000000000000000 |
| | | | USD | | | 0.000179954305729 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65232* | Name on file | FTX Trading Ltd. | BUSD | 200,042.026000000000000 | FTX Trading Ltd. | 100,021.013000000000000 |

NFT*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
65232*: Claim was indexed modified on the FTX Recovery Trust's Fifty-Eighth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 76878* | Name on file | FTX Trading Ltd. | BUSD | 1,499.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | SOL | 22.584026900000000 | | 22.584026900000000 |
| | | | USD | 199.928873146375000 | | 199.928873146375000 |
| | | | | | | |
| | | | Other Activity Asserted: 1,500 - no | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66636* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000002501390 | | 0.000000002501390 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO | 0.000000002234950 | | 0.000000002234950 |
| | | | APE | 0.000000003445600 | | 0.000000003445600 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM | 0.000000009160310 | | 0.000000009160310 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000002112400 | | 0.000000002112400 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000006728910 | | 0.000000006728910 |
| | | | BTC | 0.000000005132600 | | 0.000000005132600 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000006152500 | | 0.000000006152500 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000009263060 | | 0.000000009263060 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 423.907955480000000 | | 0.000000009464890 |
| | | | ETH | 0.000000005249100 | | 0.000000005249100 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000001177910 | | 0.000000001177910 |
| | | | ETHW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000008305213 | | 0.000000008305213 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.135527905301537 | | 25.135527905301537 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 0.000000002431490 | | 0.000000002431490 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000002623480 | | 0.000000002623480 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG | 0.000000003413290 | | 0.000000003413290 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE | 0.000000002808600 | | 0.000000002808600 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIT-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000005736080 | | 0.000000005736080 |
| | | | SOL | 0.000000005414300 | | 0.000000005414300 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000007372010 | | 0.000000007372010 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000000001567310 | | 0.000000001567310 |
| | | | UNI | 0.000000005038330 | | 0.000000005038330 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.116940895313510 | | 0.116940895313510 |
| | | | USDT | 0.000000011003018 | | 0.000000011003018 |
| | | | XRP | 0.000000003502715 | | 0.000000003502715 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000002916040 | | 0.000000002916040 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32022 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 0.003028870000000 |
| | | | FTT | | | 152.816306140685440 |
| | | | RAY | | | 0.000000000093901 |
| | | | SOL | | | 0.000000010000000 |
| | | | TRX | | | 0.000000000798042 |
| | | | USD | | | 0.000000016697752 |
| | | | USDT | | | 0.000000008838921 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4546** | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | SOL | | | 44.273106470000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 180,000.000000000000000 | | 0.050006623301206 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49902 | Name on file | West Realm Shires Services Inc. | BTC | 0.100000000000000 | West Realm Shires Services Inc. | 0.028870703039611 |
| | | | USD | | | 0.000078296389159 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98336* | Name on file | FTX EU Ltd. | ALGOBULL | | FTX Trading Ltd. | 454,959.053685160000000 |
| | | | ATOMBULL | | | 58.951040360000000 |
| | | | BCHBULL | | | 157.211742830000000 |
| | | | BEAR | | | 85,386.093304200000000 |
| | | | BSVBULL | | | 40,387.722132470000000 |
| | | | DOGEBULL | | | 5.931266150000000 |
| | | | EOSBEAR | | | 379,362.670713200000000 |

*0678*: Claim was violated modified on the FTX Recovery Trust's (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*0636*: Claim was violated modified on the FTX Recovery Trust's (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*4546*: Claim was violated modified on the FTX Recovery Trust's (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*98336*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | EOSBULL | | | 6,221.846146180000000 |
| | | | ETCBULL | | | 2.082878110000000 |
| | | | HTBULL | | | 3.111986350000000 |
| | | | LINKBULL | | | 4.518660120000000 |
| | | | LTCBULL | | | 60.616016320000000 |
| | | | MATICBULL | | | 40.050618820000000 |
| | | | SUSHIBULL | | | 36,923.076923070000000 |
| | | | TOMOBULL | | | 9,345.193092350000000 |
| | | | TRXBULL | | | 14.869081820000000 |
| | | | USD | 10,000.000000000000000 | | 0.000000003521926 |
| | | | USDT | | | 0.000000014606667 |
| | | | XRPBULL | | | 1,825.747536410000000 |
| | | | XTZBULL | | | 46.139890610000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94318* | Name on file | FTX Trading Ltd. | AMPL | 0.000000004990692 | FTX Trading Ltd. | 0.000000004990692 |
| | | | BNB | 0.000000006470321 | | 0.000000006470321 |
| | | | BTC | 0.001000006617169 | | 0.001000006617169 |
| | | | CREAM | 0.005448000000000 | | 0.005448000000000 |
| | | | DAI | 0.000000006000000 | | 0.000000006000000 |
| | | | ETH | -0.011833469937820 | | -0.011833469937820 |
| | | | FTT | 0.000000610000000 | | 0.000000610000000 |
| | | | HNT | 0.061320000000000 | | 0.061320000000000 |
| | | | KNC | 0.013600000000000 | | 0.013600000000000 |
| | | | LTC | 0.000000005237263 | | 0.000000005237263 |
| | | | LUNA2 | 11.411999230000000 | | 11.411999230000000 |
| | | | LUNA2_LOCKED | 26.627998210000000 | | 26.627998210000000 |
| | | | LUNC | 2,484,986.860000000000000 | | 2,484,986.860000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MOB | 0.000000000000000 | | -5.579792387090358 |
| | | | TRX | 0.000000002100000 | | 0.000000002100000 |
| | | | USD | 0.000000001627342 | | 0.000000001627342 |
| | | | USDT | 0.000000000000000 | | -10.467658316531589 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48242* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.009900000000000 |
| | | | ETH | | | 0.367985750000000 |
| | | | ETHW | | | 0.367985750000000 |
| | | | EUR | 2,000.000000000000000 | | 1.830375236000000 |
| | | | USD | | | 0.000000007087878 |
| | | | USDT | | | 4.305329355000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71538* | Name on file | FTX EU Ltd. | BF_POINT | Undetermined* | FTX Trading Ltd. | 300.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70547* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.022804920000000 |
| | | | USD | 1,000.000000000000000 | | 0.010165182027251 |
| | | | Other Activity Asserted: 1000 euros - BTC | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95024* | Name on file | FTX EU Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000028751485578 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48067 | Name on file | West Realm Shires Services Inc. | AVAX | 463.900000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | ETH | 0.000000004051551 | | 0.000000004051551 |
| | | | MATIC | 0.198670000000000 | | 0.198670000000000 |
| | | | SOL | 80.520240970000000 | | 0.000000000000000 |
| | | | USD | 0.000000002022514 | | 0.000000002022514 |
| | | | USDC | 20,357.984200000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000005466361 | | 0.000000005466361 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96159 | Name on file | West Realm Shires Services Inc. | ETH | 0.000000003427709 | West Realm Shires Services Inc. | 0.000000003427709 |
| | | | ETHW | 0.097447403427709 | | 0.097447403427709 |
| | | | USD | 121.767414680111440 | | 121.767414680111440 |
| | | | Other Activity Asserted: 0 - I'm not aware | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95998 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC | 0.554891790000000 | | 0.554891790000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000014465423 | | 0.000000014465423 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BRZ | 0.000000000403420 | | 0.000000000403420 |
| | | | BTC | 0.002182826285737 | | 0.002182826285737 |
| | | | BTC-0624 | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BTC-MOVE-WK-0527 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0603 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0610 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211022 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000003000570 | | 0.00000003000570 |
| | | | CAKE-PERP | -0.00000000000015 | | -0.00000000000015 |
| | | | CEL-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000262 | | -0.00000000000262 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.03200000000000 | | 0.03200000000000 |
| | | | ETHBULL | 0.00000001420621 | | 0.00000001420621 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EURT | 0.00000000987413 | | 0.00000000987413 |
| | | | EXCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000013 | | 0.00000000000013 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000000954873 | | 0.00000000954873 |
| | | | FTT-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00000000636695 | | 0.00000000636695 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.05595110238400 | | 0.05595110238400 |
| | | | LUNA2_LOCKED | 0.13055257220000 | | 0.13055257220000 |
| | | | LUNC | 0.00778413000000 | | 0.00778413000000 |
| | | | LUNC-PERP | -0.00000000046556 | | -0.00000000046556 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | OMG | 0.00000000950184 | | 0.00000000950184 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX | 0.00000000009200000 | | 0.00000000009200000 |
| | | | SNX-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | SOL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | SOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SPY | 0.00000000700235 | | 0.00000000700235 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000009 | | 0.000000000000009 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -69.189111990101210 | | -69.189111990101210 |
| | | | USDT | 0.043904945383366 | | 0.043904945383366 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VETBULL | 0.000000002735640 | | 0.000000002735640 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XAUT | 0.003800552916159 | | 0.003800552916159 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000509 | | 0.000000000000509 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: other - other | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96024 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | 0.003891585011059 | | 0.003891585011059 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000005863630 | | 0.000000005863630 |
| | | | FTT | 50.000000000000000 | | 50.000000000000000 |
| | | | SOL | 0.012483266532494 | | 0.012483266532494 |
| | | | USD | 0.002765114392624 | | 0.002765114392624 |
| | | | USDT | 0.000000005177071 | | 0.000000005177071 |
| | | | Other Activity Asserted: - - - | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94442* | Name on file | FTX EU Ltd. | GRT | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71035* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALEPH | 0.000000001000000 | | 0.000000001000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA | 0.002120000000000 | | 0.002120000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 0.120000000000000 | | 0.120000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.007347316389083 | | 0.007347316389083 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 0.043900000000000 | | 0.043900000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DFL | 0.015200000000000 | | 0.015200000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.000537500000000 | | 0.000537500000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.472641219000000 | | 0.472641219000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.000641219000000 | | 1.000641219000000 |
| | | | EUR | 0.045043657730252 | | 0.045043657730252 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 157.050738350000000 | | 157.050738350000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRTBULL | 0.027500000000000 | | 0.027500000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT | 0.006852200000000 | | 0.006852200000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTCBULL | 0.033140000000000 | | 0.033140000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 2.599725254000000 | | 2.599725254000000 |
| | | | LUNA2_LOCKED | 6.066025594000000 | | 6.066025594000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MEDIA | 0.002559000000000 | | 0.002559000000000 |
| | | | MNGO | 0.000350000000000 | | 0.000350000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |

94442* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
71035* Claim was entered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims — Ticker Quantity | Modified Claim — Debtor | Modified Claim — Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY | 0.74625600000000 | | 0.74625600000000 |
| | | | PAXG-PERP | 2.73000000000000 | | 2.73000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00431440000000 | | 0.00431440000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STEP | 0.01054420000000 | | 0.01054420000000 |
| | | | STEP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00079200000000 | | 0.00079200000000 |
| | | | TULIP | 0.00979200000000 | | 0.00979200000000 |
| | | | USD | 0.00000000000000 | | -4,017.31477243671800 |
| | | | USDT | 0.00155756051129B | | 0.00155756051129B |
| | | | USTC | 368.00367500000000 | | 368.00367500000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 3100 - - | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims — Ticker Quantity | Modified Claim — Debtor | Modified Claim — Ticker Quantity |
|---|---|---|---|---|---|---|
| 76957 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 60 | 2.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | LINK | 0.00000000004054769 | | 0.00000000004054769 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96612 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000006 |
| | | | FTT | 93.34376000000000 | | 93.34376000000000 |
| | | | GBP | 0.00000000009640921 | | 0.00000000009640921 |
| | | | SOL | 26.57105950000000 | | 26.57105950000000 |
| | | | USD | -2,023.22000000000000 | | -2,023.22240402056650 |
| | | | USDC | 0.00000000000000 | | 0.00000000000000 |
| | | | USDT | 9,991.46000000000000 | | 9,991.45560170700000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98243* | Name on file | FTX US Trading, Inc. | BTC | | West Realm Shires Services Inc. | 0.00083939000000 |
| | | | CUSDT | | | 33.00000000000000 |
| | | | DOGE | | | 5,269.10661901000000 |
| | | | ETH | | | 0.00793895000000 |
| | | | ETHW | | | 0.00784319000000 |
| | | | LTC | | | 0.68900696000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 1,461.93000000000000 | | 0.00068716421715B |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94727 | Name on file | West Realm Shires Services Inc. | ETH | 0.00000002154597I | West Realm Shires Services Inc. | 0.00000002154597I |
| | | | ETHW | 0.00000000099886830 | | 0.00000000099886830 |
| | | | NFT (3605334395670900262/MAGIC EDEN PASS) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 84.69000000000000 | | 0.00000010369294I |
| | | | USD | 0.98971384799781O | | 0.98971384799781O |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1481 | Name on file | FTX Trading Ltd. | ENJ | | FTX Trading Ltd. | 4.97140000000000 |
| | | | USD | 760.78000000000000 | | 0.00000000480437O |
| | | | USDT | | | 681.93618073967600 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 97164* | Name on file | FTX EU Ltd. | AKRO | 105.82366589000000 | FTX Trading Ltd. | 105.82366589000000 |
| | | | ATOM | 37.47528863000000 | | 37.47528863662900 |
| | | | AVAX | 7.89431875000000 | | 7.89431875000000 |
| | | | BAO | 1,449.00000000000000 | | 1,449.00000000000000 |
| | | | BNB | 0.00000235000000 | | 0.00000235000000 |
| | | | DENT | 93.00000000000000 | | 93.00000000000000 |
| | | | ETH | 0.00000941000000 | | 0.00000941000000 |
| | | | ETHW | | | 0.00000007392380 |
| | | | EUR | | | 0.00000000223085B1 |
| | | | HNT | | | 0.00129724000000 |
| | | | KIN | | | 1,430.00000000000000 |
| | | | LTC | 2.20479638000000 | | 2.20479638000000 |
| | | | LUNA2 | 11.87000000000000 | | 3.65099893000000 |
| | | | LUNA2_LOCKED | | | 8.22957363700000 |
| | | | LUNC | 133,620.85571365000000 | | 133,620.85571365000000 |
| | | | MATH | | | 1.00000000000000 |
| | | | RAY | | | 0.00030260000000 |
| | | | REN | 1,628.67013901000000 | | 1,628.67013901000000 |
| | | | RSR | 36.00000000000000 | | 36.00000000000000 |
| | | | SHIB | 5.89863140000000 | | 5.89863140000000 |
| | | | SRM | 6.92901665000000 | | 6.92901665000000 |
| | | | TOMO | | | 1.02342008000000 |
| | | | TRU | | | 1.00000000000000 |
| | | | TRX | 96.56529057000000 | | 96.56529057000000 |
| | | | UBXT | | | 85.03835747000000 |
| | | | USTC | 391.47480228030850 | | 391.47480228030850 |
| | | | XRP | 289.53150415000000 | | 289.53150415000000 |
| | | | YFI | | | 0.00000098000000 |
| | | | YGG | 452.31157928000000 | | 452.31157928000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94724 | Name on file | FTX Trading Ltd. | BTC | 0.02000000000000 | FTX Trading Ltd. | 0.00000000000000 |

98243* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
97164* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | TONCOIN | 38.89222000000000 | | 38.89222000000000 |
| | | | USD | 0.14811240000000 | | 0.14811240000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95321 | Name on file | FTX Trading Ltd. | ADABULL | 0.94110000000000 | FTX Trading Ltd. | 0.94110000000000 |
| | | | BULL | 1.08497689000000 | | 1.08497689000000 |
| | | | DOGEBEAR2021 | 0.05000000000000 | | 0.05000000000000 |
| | | | DOGEBULL | 57.20100000000000 | | 57.20100000000000 |
| | | | FTT | 0.00000000478835 | | 0.00000000478835 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.03233805768615 | | 0.03233805768615 |
| | | | VETBULL | 719.00000000000000 | | 719.00000000000000 |
| | | | XRPBULL | 42,570.00000000000000 | | 42,570.00000000000000 |

Other Activity Asserted: i dont know - I can not pick No

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96094 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC | 0.00031466258301 | | 0.00031466258301 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 0.05206126051069 | | 0.05206126051069 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 279.34139889033100 | | 279.34139889033100 |
| | | | USDT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000001466250000 | | 0.00000001466250000 |

Other Activity Asserted: No - No

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98301* | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BTC | | | 0.04987716000000 |
| | | | DOGE | | | 1,277.79052894000000 |
| | | | ETH | | | 0.16448119000000 |
| | | | ETHW | | | 0.16407619000000 |
| | | | MATIC | | | 231.77994883000000 |
| | | | SHIB | | | 7.00000000000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 2,500.00000000000000 | | 0.00604469223575 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5759* | Name on file | FTX Europe AG | ASD | | FTX Trading Ltd. | 13.64017693000000 |
| | | | EUR | | | 0.00000017337394 |
| | | | FTM | | | 24.23329431000000 |
| | | | FTT | | | 0.00138794000000 |
| | | | KIN | | | 75,187.96992481000000 |
| | | | LEO | | | 2.69743391000000 |
| | | | OKB | | | 1.00225942000000 |
| | | | SXP | | | 4.93261152000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | UBXT | | | 2.00000000000000 |
| | | | USD | 2,000.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 16421 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | POC Other NFT Assertions: COACHELLA | | | |
| | | | KEY TO THE COACHELLA STAGE | 1.000000000000000 | | 0.000000000000000 |
| | | | POC Other NFT Assertions: COACHELLA | | | |
| | | | KEY TO THE SAHARA | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000005122349669 | | 0.000005122349669 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 74384* | Name on file | FTX EU Ltd. | NFT (3930244303015614449/THE HILL BY | | FTX Trading Ltd. | |
| | | | FTX #35057) | Undetermined* | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 41467 | Name on file | West Realm Shires Services Inc. | ETH | 10.007000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 0.007010000000000 | | 0.007010000000000 |
| | | | USD | 0.000000008000000 | | 0.000000008000000 |
| | | | USDT | 0.000100000000000 | | 0.000100000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 10551* | Name on file | FTX EU Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 91400 | Name on file | West Realm Shires Services Inc. | BTC | 0.003741800000000 | West Realm Shires Services Inc. | 0.003741800000000 |
| | | | DOGE | 77.276502980000000 | | 77.276502980000000 |
| | | | ETH | 0.130825700000000 | | 0.130825700000000 |
| | | | ETHW | 0.350480100000000 | | 0.350480100000000 |
| | | | MATIC | 21.000000000000000 | | 0.000000000000000 |
| | | | NFT (3354657084282914416/AUSTRALIA | | | |
| | | | TICKET STUB #1536) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3632155507544000072/FOUNDING | | | |
| | | | FRENS INVESTOR #488) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 2,569,538.218138090000000 | | 2,569,538.218138090000000 |
| | | | SOL | 4.693755380000000 | | 4.693755380000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 170.925635273498330 | | 170.925635273498330 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 94700* | Name on file | FTX Trading Ltd. | DOGEBULL | Undetermined* | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | USD | | | 0.003213827314484 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 373*** | Name on file | FTX Trading Ltd. | BTC | 0.005305820000000 | West Realm Shires Services Inc. | 0.005305820000000 |
| | | | DOGE | | | 144.137324080000000 |
| | | | ETH | | | 0.093861280000000 |
| | | | ETHW | | | 0.093861280000000 |
| | | | LINK | | | 1.248529430000000 |
| | | | SHIB | | | 733,998.825601870000000 |
| | | | SOL | | | 0.430182690000000 |
| | | | USD | 750.000000000000000 | | 0.000000006949092 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 58127 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: | | West Realm Shires Services Inc. | |
| | | | 5278610889336029600 | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (5278610889336029584/CLOUD | | | |
| | | | SHOW 2 #3200 (REDEEMED)) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 59892 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: | | West Realm Shires Services Inc. | |
| | | | 3626993267339523300 | 1.000000000000000 | | 0.000000000000000 |
| | | | POC Other NFT Assertions: | | | |
| | | | 4947881743447211340 | 1.000000000000000 | | 0.000000000000000 |
| | | | POC Other NFT Assertions: | | | |
| | | | 5331389172433338560 | 1.000000000000000 | | 0.000000000000000 |
| | | | NFT (3626993267339523345/VINTAGE | | | |
| | | | SAHARA #630) | | | 1.000000000000000 |
| | | | NFT | | | |
| | | | (4947881743447211332/REFLECTION '12 | | | |
| | | | #64) | | | 1.000000000000000 |
| | | | NFT (5331389172433338563/NIGHT | | | |
| | | | LIGHT #198) | | | 1.000000000000000 |
| | | | USD | 0.000000010215648 | | 0.000000010215648 |
| | | | USDT | 0.001899000000000 | | 0.001899000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88772 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BTC | 0.002554410000000 | | 0.002554410000000 |
| | | | DAI | 743.260147660000000 | | 743.260147660000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.037251890000000 | | 0.037251890000000 |
| | | | SHIB | 3.000000000000000 | | 3.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.004734420820814 | | 0.004734420820814 |
| | | | Other Activity Asserted: near zero - Minimal claim against FTX.us | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95317 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |

"74384*"-Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
"10551*"-Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
"94700*"-Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
"373***"-Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*-Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.015899167153430 | | 1.015899167153430 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.010378116132880 | | 1.010378116132880 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000795 | | 0.000000000000795 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 5.718729506000000 | | 5.718729506000000 |
| | | | LUNA2_LOCKED | 13.343702180000000 | | 13.343702180000000 |
| | | | LUNC | 1,245,265.390000000000000 | | 1,245,265.390000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 6.500000000000000 | | 6.500000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -9.911894565223466 | | -9.911894565223466 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 1591,37 $ - this is the firs

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in the claimant's activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 62981 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 2974 COLLECTION | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | POC Other NFT Assertions: 2974 FLOYD NORMAN COLLECTION | 6.000000000000000 | | 0.000000000000000 |
| | | | NFT (3114099450249011165/2974 FLOYD NORMAN - CLE S-0194) | | | 1.000000000000000 |
| | | | NFT (3556795500039789685/2974 FLOYD NORMAN - CLE 3-0227) | | | 1.000000000000000 |
| | | | NFT (3586080729482623838/THE 2974 COLLECTION #0787) | | | 1.000000000000000 |
| | | | NFT (3841591382834326847/2974 FLOYD NORMAN - CLE 1-0031) | | | 1.000000000000000 |
| | | | NFT (3916267166565623337/BIRTHDAY CAKE #0787) | | | 1.000000000000000 |
| | | | NFT (4610548600622952767/2974 FLOYD NORMAN - CLE 4-0243) | | | 1.000000000000000 |
| | | | NFT (4670656245890688137/FTX - OFF THE GRID MIAMI #3908) | | | 1.000000000000000 |
| | | | NFT (4744505878493762927/APEFUEL BY ALMOND BREEZE #716) | | | 1.000000000000000 |
| | | | NFT (5475488093590335937/2974 FLOYD NORMAN - CLE 6-0249) | | | 1.000000000000000 |
| | | | NFT (5607616896365319827/2974 FLOYD NORMAN - CLE 2-0097) | | | 1.000000000000000 |
| | | | USD | 0.000000006898935 | | 0.000000006898935 |
| | | | USDT | 0.000000005729331 | | 0.000000005729331 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 15206 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.000000130000000 |
| | | | NFT (3122774849005171305/CASUAL SERIES) | | | 1.000000000000000 |
| | | | NFT (4572836753929335290/CASUAL SERIES #3) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000770000000 |
| | | | USD | | | 0.000000625857378 |
| | | | POC Other NFT Assertions: VARIOUS COLLECTION | 500.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98222 | Name on file | FTX Trading Ltd. | USD | 1,800.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | | | 251.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 18316 | Name on file | FTX Trading Ltd. | AUD | 100,000.000000000000000 | FTX Trading Ltd. | 49,729.682066670130000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -291,062.770000000000000 | | 152,683.480529827850000 |
| | | | USDT | 473,094.644737001403110 | | 15.432337001403110 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95450 | Name on file | West Realm Shires Services Inc. | BTC | 0.036500350000000 | West Realm Shires Services Inc. | 0.036500350000000 |
| | | | ETH | 0.633009741872000 | | 0.633009741872000 |
| | | | ETHW | 0.633009741872000 | | 0.633009741872000 |
| | | | USD | 0.000016393540826 | | 0.000016393540826 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: 1500 - - | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89891* | Name on file | FTX Trading Ltd. | BRZ | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | 0.109011510000000 | | 0.000000000000000 |
| | | | ETHW | 0.050102910000000 | | 4.175097320000000 |
| | | | NEAR | 0.080641630000000 | | 3.067684760000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000013099072986 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43919* | Name on file | FTX EU Ltd. | NFT (3884054198242287000/THE HILL BY FTX #40) | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88101 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 4.000000000000000 |
| | | | COPE | | | 8.863388600000000 |
| | | | ENJ | | | 9.210725610000000 |
| | | | ETH | 0.030000000000000 | | 0.026037800000000 |
| | | | ETHW | | | 0.025710210000000 |
| | | | EUR | | | 0.000000013701450 |
| | | | KIN | | | 5.000000000000000 |
| | | | MANA | 10.000000000000000 | | 8.733076360000000 |
| | | | RUNE | | | 3.528794730000000 |
| | | | SHIB | | | 432,152.867927360000000 |
| | | | SOL | 10.000000000000000 | | 7.482337270000000 |
| | | | SRM | | | 0.000000000000000 |
| | | | TRX | | | 2.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97585* | Name on file | FTX EU Ltd. | BTC | 0.003099380000000 | FTX Trading Ltd. | 0.003099380000000 |
| | | | EUR | 0.910000000000000 | | 0.000000000000000 |
| | | | USDT | 743.690000000000000 | | 743.680000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4197** | Name on file | FTX Trading Ltd. | NFT | 9.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (2894815583154653312/MEDALLION OF MEMORIA) | | | 1.000000000000000 |
| | | | NFT (3241439967584753B8/MISTY WINTER #166) | | | 1.000000000000000 |
| | | | NFT (3641927668899085225/MEDALLION OF MEMORIA) | | | 1.000000000000000 |
| | | | NFT (3928686503747058900/CORE 22 #28) | | | 1.000000000000000 |
| | | | NFT (5080210926192690006/THE REFLECTION OF LOVE #1902) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34213* | Name on file | FTX Trading Ltd. | BIT | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
| | | | BTC | 0.163000000000000 | | 0.163000000000000 |
| | | | FTT | 425.000000000000000 | | 425.000000000000000 |
| | | | RAY | 1,001.000000000000000 | | 1,001.095890400000000 |
| | | | SOL | 60.000000000000000 | | 60.000000000000000 |
| | | | USD | | | 125.998146041321970 |
| | | | USDT | 126.000000000000000 | | 0.000000004145416 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65245 | Name on file | West Realm Shires Services Inc. | ALGO | 0.000000005412309 | West Realm Shires Services Inc. | 0.000000005412309 |
| | | | ETH | 0.000000008743056 | | 0.000000008743056 |
| | | | ETHW | 0.000000008743056 | | 0.000000008743056 |
| | | | NFT (3361149361806600265/ANIMAL GANG #257) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3649057994903800068/BARCELONA TICKET STUB #2356) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4135333304836534242/IMOLA TICKET STUB #1456) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5293705050554623366/THE TOWER #343-17) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000002134504 | | 0.000000002134504 |
| | | | USD | 0.000000306523504 | | 0.000000306523504 |
| | | | USDT | 0.000000009102048 | | 0.000000009102048 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65633 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 3623584638800228740 | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | AAVE | 0.000000005650875 | | 0.000000005650875 |
| | | | BAT | 0.000000000889062 | | 0.000000000889062 |
| | | | BCH | 0.000000006498994 | | 0.000000006498994 |
| | | | BRZ | 0.000000006763204 | | 0.000000006763204 |
| | | | BTC | 0.000000000694263 | | 0.000000000694263 |
| | | | DAI | 0.000000000368719 | | 0.000000000368719 |
| | | | DOGE | 0.000000013318323 | | 0.000000013318323 |
| | | | ETH | 0.000000001440383 | | 0.000000001440383 |
| | | | GRT | 0.000000002759422 | | 0.000000002759422 |
| | | | LINK | 0.000000005842400 | | 0.000000005842400 |
| | | | LTC | 0.000000005997416 | | 0.000000005997416 |
| | | | MATIC | 0.000000001184969 | | 0.000000001184969 |
| | | | MKR | 0.000000009070050 | | 0.000000009070050 |
| | | | NFT (3623584638800228761/SANTA ) | | | 1.000000000000000 |
| | | | SHIB | 0.000000002307036 | | 0.000000002307036 |
| | | | SOL | 0.000000007251981 | | 0.000000007251981 |

*456'3*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
87685*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
'456'3*: Claim was asserted on the FTX Recovery Trust's Thirtieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BE8977: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SUSHI | 0.000000000244588 | | 0.000000000244588 |
| | | | TRX | 0.000000007472528 | | 0.000000007472528 |
| | | | UNI | 0.000000005835241 | | 0.000000005835241 |
| | | | USD | 0.000000007607914 | | 0.000000007607914 |
| | | | YFI | 0.000000006789699 | | 0.000000006789699 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81436* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | AUDIO-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | AVAX-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 1.880621690000000 | | 0.028529359647939 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | KLUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 4.035526478000000 | | 4.035526478000000 |
| | | | LUNA2_LOCKED | 9.416228448000000 | | 9.416228448000000 |
| | | | LUNC | 13.000000000000000 | | 13.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000005653209 | | 0.000000005653209 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,380.501362736691000 | | 2,380.501362736691000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 1000…¬ - Ftx.com pro

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98570 | Name on file | West Realm Shires Services Inc. | ETH | 1.713000000000000 | West Realm Shires Services Inc. | 0.078024850000000 |
| | | | ETHW | | | 1.667216400000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 188.920000000000000 | | 188.917874667003870 |
| | | | USDT | | | 1.001826000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8725* | Name on file | FTX EU Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000000006352677 |
| | | | MATIC | | | 0.000000005800000 |
| | | | SOL | | | 0.000000001973776 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42183 | Name on file | West Realm Shires Services Inc. | USD | 40,100.000000000000000 | West Realm Shires Services Inc. | 20,100.000003151400000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27355* | Name on file | West Realm Shires Services Inc. | ETH | | FTX Trading Ltd. | 0.467923050000000 |
| | | | ETHW | | | 0.467923050000000 |
| | | | EUR | 750.000000000000000 | | 0.000000004062675 |

81436*: Claim was reduced/modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
8725*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
27355*: Claim was reduced/modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amount

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claims | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTM | | | | 86.983470000000000 |
| | | | SOL | | | | 4.029428100000000 |
| | | | USD | | | | 0.000000027847116 |
| | | | USDT | 688.000000000000000 | | | 1.195132901000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 87028* | Name on file | FTX Trading Ltd. | BAO | | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | | | | 0.274289650000000 |
| | | | EUR | 8,000.000000000000000 | | | 0.000000014576221 |
| | | | FTT | | | | 0.800000000000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USDT | | | | 0.168064210000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 98519* | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000000120000000 |
| | | | DOGE | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (42288319263541401/7/#3233) | | | | 1.000000000000000 |
| | | | SOL | 1.030600000000000 | | | 0.000000000000000 |
| | | | USD | | | | 0.000192770217517 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 390** | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 1.664636995000000 |
| | | | ETH | | | | 5.804048800000000 |
| | | | ETHW | | | | 5.804048800000000 |
| | | | LINK | | | | 155.651990000000000 |
| | | | MATIC | | | | 3,706.475500000000000 |
| | | | SOL | | | | 92.368000000000000 |
| | | | SUSHI | | | | 280.000000000000000 |
| | | | USD | 44,500.000000000000000 | | | 168.766464610000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 96101 | Name on file | Quoine Pte Ltd | | | | Quoine Pte Ltd | |
| | | | CHI | 3,099.514223700000000 | | | 3,099.514223700000000 |
| | | | Other Activity Asserted: 15 USD - ftx.com | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 12996* | Name on file | FTX Trading Ltd. | CRO | 2,051.000000000000000 | | FTX Trading Ltd. | 0.000000000000000 |
| | | | DFL | 600.000000000000000 | | | 0.000000000000000 |
| | | | USD | 0.374000000000000 and | | | 0.374000000000000 |
| | | | Other Activity Asserted: None - I tried to transfer coins from FTX APP to FTX.com and the transaction was not carried out | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 95250 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | FTT | 0.000000050000000 | | | 0.000000050000000 |
| | | | HXRO | 1.000000000000000 | | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | MATIC | 1.000018260000000 | | | 1.000018260000000 |
| | | | SRM | 1.796291520000000 | | | 1.796291520000000 |
| | | | SRM_LOCKED | 1,037.657750440000000 | | | 1,037.657750440000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 79.765645388474710 | | | 79.765645388474710 |
| | | | USDT | 79,262.420948014580000 | | | 79,262.420948014580000 |
| | | | Other Activity Asserted: $7,500 - This account that I'm filing now is for my blockfolio portfolio but I had another for my FTX.com portfolio | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 92882. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 9449 | Name on file | West Realm Shires Services Inc. | ETH | 0.000972000000000 | | West Realm Shires Services Inc. | 0.000972000000000 |
| | | | ETHW | 0.000972000000000 | | | 0.000972000000000 |
| | | | LINK | 0.010000000000000 | | | 0.010000000000000 |
| | | | LTC | 0.008553800000000 | | | 0.008553800000000 |
| | | | SOL | 0.040000000000000 | | | 0.040000000000000 |
| | | | SUSHI | 0.143700000000000 | | | 0.143700000000000 |
| | | | USD | 5,042.590000000000000 | | | 0.001310385600000 |
| | | | USDT | 0.158379640000000 | | | 0.158379640000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 25327* | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | CUSDT | | | | 4.000000000000000 |
| | | | LINK | | | | 67.487451880000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | SOL | | | | 19.405447630000000 |
| | | | TRX | | | | 3.000000000000000 |
| | | | USD | 7,598.000000000000000 | | | 2,824.066541798302800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 72350 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 42344960418243990 0 | 1.000000000000000 | | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | POC Other NFT Assertions: 45123181291357940 0 | 1.000000000000000 | | | 0.000000000000000 |
| | | | POC Other NFT Assertions: 45623835456497070 0 | 1.000000000000000 | | | 0.000000000000000 |
| | | | POC Other NFT Assertions: 54207388867200570 0 | 1.000000000000000 | | | 0.000000000000000 |
| | | | NFT (40887477958433714 5/MAGICEDEN VAULTS) | | | | 1.000000000000000 |
| | | | NFT (41969959044435161 9/MEDALLION OF MEMORIA) | | | | 1.000000000000000 |

EPUDF - Claim was retained modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
380*EF - Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
12996* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
25327* - Claim is also included in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (423449604182439869/MAGICEDEN VAULTS) | | | 1.00000000000000 |
| | | | NFT (451231812913579398/THE HILL BY FTX #72) | | | 1.00000000000000 |
| | | | NFT (453080139979751008/MAGICEDEN VAULTS) | | | 1.00000000000000 |
| | | | NFT (456238354564970679/THE REFLECTION OF LOVE #5271) | | | 1.00000000000000 |
| | | | NFT (534497169082718699/MAGICEDEN VAULTS) | | | 1.00000000000000 |
| | | | NFT (542073888672005668/THE REFLECTION OF LOVE #5498) | | | 1.00000000000000 |
| | | | NFT (548587622009644418/MAGICEDEN VAULTS) | | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4169* | Name on file | FTX Trading Ltd. | NFT | 4.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | NFT (469408603731021966/THE REFLECTION OF LOVE #5621) | | | 1.00000000000000 |
| | | | NFT (562306238822660914/RAINBOW #85) | | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98297 | Name on file | Quoine Pte Ltd | AMN | | Quoine Pte Ltd | 67,000.00000000000000 |
| | | | BTC | 2.00000000000000 | | 0.00000376000000 |
| | | | BTCV | | | 25.87119688000000 |
| | | | ETH | 20.00000000000000 | | 0.00000000000000 |
| | | | FTT | | | 1.91278250000000 |
| | | | GYEN | | | 0.05956600000000 |
| | | | HOT | | | 65,600.00000000000000 |
| | | | PPP | | | 15,039.42000000000000 |
| | | | QASH | | | 0.00000304000000 |
| | | | RBTC | | | 0.00000000000000 |
| | | | SAND | | | 517.35800000000000 |
| | | | THRT | | | 40,200.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96166 | Name on file | FTX Trading Ltd. | ATOM | 307.23110925128970 | FTX Trading Ltd. | 307.23110925128970 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.00000002768035 | | 0.00000002768035 |
| | | | ETHW | 0.00000000132652 | | 0.00000000132652 |
| | | | EUR | 0.00000738765797 | | 0.00000738765797 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.01514105000000 | | 0.01514105000000 |
| | | | UBXT | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 0.00001587902366 | | 0.00001587902366 |
| | | | USDT | 0.00000089766104 | | 0.00000089766104 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38194* | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADABULL | 0.00000000000000 | | 0.00000000000000 |
| | | | AKRO | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 0.00000000000000 | | 0.00000000000000 |
| | | | APT | | | 150.66172376000000 |
| | | | BULL | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ | | | 20.13929508000000 |
| | | | CRV | | | 73.01254582000000 |
| | | | DOGEBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHBULL | 0.00000000000000 | | 0.00000000000000 |
| | | | EUR | 3,000.00000000000000 | | 0.00000000000000 |
| | | | FTT | | | 51.39335207431816 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.13241671557078 |
| | | | USDT | | | 1.12039931000000 |
| | | | XRPBULL | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97341* | Name on file | FTX EU Ltd. | USD | 250,000.00000000000000 | FTX Trading Ltd. | 0.00364962664405 |
| | | | USDT | | | 0.00000010172378 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80124 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 2.00000000000000 |
| | | | BRZ | | | 2.00000000000000 |
| | | | DOGE | | | 2.00000000000000 |
| | | | ETHW | | | 0.00063570000000 |
| | | | GRT | | | 1.00000000000000 |
| | | | SUSHI | | | 0.00059991000000 |
| | | | TRX | | | 9.00000000000000 |
| | | | USD | 3,500.00000000000000 | | 0.00123171072326 |
| | | | USDT | | | 2.00872627000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96959* | Name on file | FTX EU Ltd. | AAPL | | FTX Trading Ltd. | 0.57459444000000 |
| | | | AKRO | | | 1.00000000000000 |
| | | | BABA | | | 2.44165863000000 |
| | | | BAO | | | 2.00000000000000 |
| | | | BNB | | | 0.11685761000000 |
| | | | BTC | | | 0.03200670000000 |
| | | | DENT | | | 3.00000000000000 |
| | | | KIN | | | 6.00000000000000 |
| | | | MTL | | | 27.47768423000000 |
| | | | RSR | | | 1.00000000000000 |

*"4169*" Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
"38194*" Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
"97341*" Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
"96959*" Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |
| | | | USD | 1,700.730000000000000 | | 0.740550767331274 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15045* | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: GOLDEN STATE WARRIORS | 1.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (48769359900326150/WARRIORS 75TH ANNIVERSARY ICON EDITION DIAMOND #598) | | | 1.000000000000000 |
| | | | NFT (50281068113930513/WARRIORS GOLD BLOODED NFT #153) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96050 | Name on file | West Realm Shires Services Inc. | AVAX | 16.815046230000000 | West Realm Shires Services Inc. | 16.815046230000000 |
| | | | BAT | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UNI | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000010134684 | | 0.000000010134684 |
| | | | USDT | 152,500.000000000000000 | | 452.755818580000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86517 | Name on file | FTX Trading Ltd. | ETH | 0.000000000265000 | FTX Trading Ltd. | 0.000000000265000 |
| | | | FTT | 74.486076009356440 | | 74.486076009356440 |
| | | | NFT (52002670920055040/FTX CRYPTO CUP 2022 KEY #17895) | | | 1.000000000000000 |
| | | | TRX | 0.000000400000000 | | 0.000000400000000 |
| | | | USD | 0.000000006431501 | | 0.000000006431501 |
| | | | USDT | 0.002918002352487 | | 0.002918002352487 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82327 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BRZ | 22,292.278631714682000 | | 22.278631714683016 |
| | | | BTC | 0.000000004798960 | | 0.000000004798960 |
| | | | ETH | 0.000000001746920 | | 0.000000001746920 |
| | | | ETHW | 0.000061181746920 | | 0.000061181746920 |
| | | | FTT | 0.000000008631250 | | 0.000000008631250 |
| | | | LINK | 0.000000005000000 | | 0.000000005000000 |
| | | | SOL | 0.000000005000000 | | 0.000000005000000 |
| | | | SRM | 0.000271980000000 | | 0.000271980000000 |
| | | | SRM_LOCKED | 0.157118120000000 | | 0.157118120000000 |
| | | | TRX | 0.000789000000000 | | 0.000789000000000 |
| | | | USD | 1.000000012703250 | | 1.000000012703250 |
| | | | USDT | 0.004481580908104 | | 0.004481580908104 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000007100000 | | 0.000000007100000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83105 | Name on file | FTX Trading Ltd. | BTC | 0.958751629535072 | FTX Trading Ltd. | 0.748751629535072 |
| | | | ETH | 3.799016480000000 | | 3.799016480000000 |
| | | | ETHW | 3.799016480000000 | | 3.799016480000000 |
| | | | FTT | 0.067016000000000 | | 0.067016000000000 |
| | | | USD | 0.000000012592894 | | 0.000000012592894 |
| | | | USDT | 4.129605822850000 | | 4.129605822850000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91470 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | 0.830549190000000 | | 0.830549190000000 |
| | | | BTC | 0.040379600000000 | | 0.040379600000000 |
| | | | EUR | 1,242.160000000000000 | | 0.000157858820586 |
| | | | FIDA | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 7.505000000000000 | | 7.505000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 329.920000000000000 | | 1,568.057295035950000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14496 | Name on file | West Realm Shires Services Inc. | AVAX | 1.135583540000000 | West Realm Shires Services Inc. | 1.135583540000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | CUSDT | | | 20.000000000000000 |
| | | | DOGE | | | 7.000383590000000 |
| | | | ETHW | | | 0.301805600000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | TRX | | | 3.000000000000000 |
| | | | USD | 852.631800094992000 | | 852.631800891157100 |
| | | | USDT | | | 0.027079217371694 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76895* | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 75.030500000000000 |
| | | | BTC | | | 0.231241944300000 |
| | | | DOGE | | | 3,820.280120000000000 |
| | | | DOGEBEAR2021 | | | 0.000768580000000 |
| | | | ETH | | | 4.342567858000000 |
| | | | ETHW | | | 4.342567858000000 |
| | | | EUR | 12,000.000000000000000 | | 0.000000000000000 |
| | | | FTT | | | 20.589562376279353 |
| | | | SOL | | | 20.985741000000000 |
| | | | SUSHI | | | 106.427686500000000 |
| | | | UNI | | | 15.680716400000000 |
| | | | USD | | | 0.127783331894526 |
| | | | USDT | | | 2.616986599368277 |

*1504T - Claim is also included in the FTX Bankruptcy Trust's Thirty-One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*7689T - Claim was instead modified in the FTX Recovery Trust's Fifteth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1625* | Name on file | FTX Trading Ltd. | SHIB | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | USD | 66.340000000000000 | | 0.003723593105648 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 4273* | Name on file | FTX Trading Ltd. | NFT | 3.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (3096305309639903106/CORE 22 #13) | | | 1.000000000000000 |
| | | | NFT (548986725757579407/RED MOON #233) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96870* | Name on file | FTX Trading Ltd. | BRZ | 3.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | 31,152.900246810000000 | | 31,152.900246810000000 |
| | | | TRX | 7.000000000000000 | | 0.000000000000000 |
| | | | USD | 10.840000000000000 | | 10.838308944086426 |
| | | | USDC | 10.840000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 80131 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 0.000979240000000 |
| | | | USD | 25,000.000000000000000 | | 7.114384036366428 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98102* | Name on file | FTX Crypto Services Ltd. | LUNA2 | | FTX Trading Ltd. | 0.000000003625392 |
| | | | LUNA2_LOCKED | | | 0.000000078459249 |
| | | | LUNC | | | 0.007320000000000 |
| | | | USD | 45,000.000000000000000 | | 759.549385699407500 |
| | | | USDT | | | 0.069531350000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 97371* | Name on file | FTX EU Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | EUR | 800.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | ONE-PERP | | | 0.000000000000000 |
| | | | PERP-PERP | | | -0.000000000000002 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 433.096153852766500 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | -0.000000000000003 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85176 | Name on file | West Realm Shires Services Inc. | BAT | | West Realm Shires Services Inc. | 2.070553910000000 |
| | | | BF_POINT | | | 100.000000000000000 |
| | | | BTC | | | 0.090306770000000 |
| | | | SHIB | | | 96,845,529.377835410000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 12,400.000000000000000 | | 3,663.345141305401300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83** | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.693569260000000 |
| | | | ETH | | | 9.999960370000000 |
| | | | ETHW | | | 10.105831130000000 |
| | | | SOL | | | 0.000000000000000 |
| | | | USD | 25,225.210000000000000 | | 2.318143295392707 |
| | | | USDT | | | 0.000000004804894 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98466 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BEAR | | | 74.000000000000000 |
| | | | BTC | 1.099994710000000 | | 1.099994710000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000306300000 |
| | | | CEL-PERP | | | 0.000000000000682 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE | 0.384700000000000 | | 0.384700000000000 |
| | | | DOGEBEAR | | | 9,643.000000000000000 |
| | | | DOGEBEAR2021 | | | 0.008179000000000 |
| | | | ETH | 0.007605211883176 | | 0.007605211883176 |
| | | | ETHBULL | 0.000002199000000 | | 0.000002199000000 |
| | | | ETH-PERP | | | 0.009999999999999 |
| | | | ETHW | 0.001630840000000 | | 0.001630840000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |

*1625* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*4273* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*96870* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*98102* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*97371* Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*83** Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | KAVA-PERP | | | 0.00000000000000000 |
| | | | LRC | 22.91200000000000 | | 22.91200000000000 |
| | | | LRC-PERP | | | 0.00000000000000000 |
| | | | LUNA2 | 4.59237810000000 | | 4.59237810000000 |
| | | | LUNA2_LOCKED | | | 10.71554890000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | OXY | 0.95940000000000 | | 0.95940000000000 |
| | | | RAY | 0.06340000000000 | | 0.06340000000000 |
| | | | SOL | 0.20000000000000 | | 0.20000000000000 |
| | | | TRUMP | | | 0.00000000000056 |
| | | | TRUMPFEB | | | 0.00000000000000000 |
| | | | USD | 10,573.60742102792400 | | 10,573.60742102792400 |
| | | | USDT | | | -16,201.97385427376900 |
| | | | USDT-PERP | | | 0.00000000000000000 |
| | | | USTC-PERP | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68398 | Name on file | West Realm Shires Services Inc. | NFT (4154412757698852006/THE HILL BY FTX #7573) | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | NFT (5155111124781686363/MEDALLION OF MEMORIA) | | | 1.00000000000000000 |
| | | | NFT (5565264745657235566/THE REFLECTION OF LOVE #575) | | | 1.00000000000000000 |
| | | | POC Other NFT Assertions: THE HILL BY FTX #7573 (4154412757698852000) | 1.00000000000000000 | | 0.00000000000000000 |
| | | | POC Other NFT Assertions: THE REFLECTION OF LOVE #575 (5565264745657235600) | 1.00000000000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80678 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: 2974 COLLECTION (SC2974C) | 1.00000000000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | NFT (3022099956039253371/BIRTHDAY CAKE #0269) | | | 1.00000000000000000 |
| | | | NFT (3477421693054311102/THE 2974 COLLECTION #0269) | | | 1.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98190* | Name on file | FTX Trading Ltd. | ETH | 0.07400000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | SHIB | 2,427,658.90000000000000 | | 2,826,286.12133659000000 |
| | | | SOL | 12.50000000000000 | | 2.07192395678619300 |
| | | | SUSHI | 2,078.20000000000000 | | 0.00000000000000000 |
| | | | USD | | | 0.00000000937342920 |
| | | | USDT | | | 0.00001378686095000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14437 | Name on file | West Realm Shires Services Inc. | BTC | 0.00010000000000 | West Realm Shires Services Inc. | 0.00010000000000 |
| | | | SOL | 1.13000000000000 | | 1.13000000000000 |
| | | | Other Activity Asserted: 8400 - I placed withdraw transactions which are not appearing / haven't been fulfilled. | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9831 | Name on file | West Realm Shires Services Inc. | BTC | 0.31623500000000 | West Realm Shires Services Inc. | 0.00051200000000 |
| | | | ETH | 0.00091600000000 | | 0.00091600000000 |
| | | | ETHW | 0.00010200000000 | | 0.00010200000000 |
| | | | LINK | 0.03029200000000 | | 0.03029200000000 |
| | | | MATIC | 0.00010000000000 | | 0.00010000000000 |
| | | | SOL | 0.00000001000000 | | 0.00000001000000 |
| | | | USD | 27,763.39835820000000 | | 0.00000000989383100 |
| | | | USDP | 27,763.39835820000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82889* | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 5.28811308000000 |
| | | | BTC | | | 0.04443683192621200 |
| | | | ETH | | | 0.34792781000000 |
| | | | ETHW | | | 0.34792781000000 |
| | | | EUR | | | 0.00000100069559855 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | SOL | | | 6.21670354000000 |
| | | | STX-PERP | | | 0.00000000000000000 |
| | | | USD | 5,000.00000000000000 | | 0.26416108757867800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84525 | Name on file | West Realm Shires Services Inc. | BTC | 0.23460000000000 | West Realm Shires Services Inc. | 0.00000000810744 |
| | | | DOGE | 0.00000005000000 | | 0.00000000500000 |
| | | | ETH | 3.00000000000000 | | 0.00039574899945390 |
| | | | ETHW | 0.00000000000000 | | 0.00000000982657800 |
| | | | USD | 60.03217406385050 | | 60.03217403638505000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98152* | Name on file | FTX Trading Ltd. | GOLDEN STATE WARRIORS | 2.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | USD | 3,380.88000000000000 | | 500.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94542* | Name on file | FTX Trading Ltd. | NFT (5001720344445011366/STARS #133) | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | POC Other NFT Assertions: TOMORROWLAND: A LETTER FROM THE UNIVERSE | 1.00000000000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48765 | Name on file | West Realm Shires Services Inc. | POC Other Crypto Assertions: 1 ON 1 | 1,500.00000000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |

98190*: Claim is also included in the FTX Electronic Trust's One Hundred Fifty-Second (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
82889*: Claim was initially modified on the FTX Recovery Trust's Fifteen (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98152*: Claim is also included in the FTX Electronic Trust's One Hundred Fifty-Second (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
94542*: Claim is also included in the FTX Electronic Trust's One Hundred Fifty-Second (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | POC Other Crypto Assertions: ACTION JACKSONS' (ALTERNATE) | 2,080,000.000000000000 | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: BRYCE HARPER | 1,300,000.000000000000 | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: INSTANT REPLAY | 750,000.000000000000 | | 0.000000000000000 |
| | | | NFT (308631205291002112/JEREMY SHOCKEY SIGNED FOOTBALL JERSEY WITH CERTIFICATE OF AUTHENTICITY, NEW ORLEANS SAINTS (JSA) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (308955899204043745/KEVIN DURANT-ULA) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (314935091717001648/KNUCKLEBALL) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (315147918900864824/MAC JONES) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (323278463641275241/LOS ANGELES LAKERS BASKETBALL KOBE BRYANT ART (HOF)) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (331993516732927644/2005-06 SP SIGNATURE EDITION MARKS OF DISTINCTION BASKETBALL MICHAEL JORDAN #MD-MJ, CHICAGO BULLS (HOF)) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (335441401288274759/KOBE BRYANT LOS ANGELES LAKERS BASKETBALL AUTOGRAPHED PHOTO (HOF)) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (353110927373999170/JEREMY SHOCKEY SIGNED FOOTBALL JERSEY WITH CERTIFICATE OF AUTHENTICITY, NEW YORK GIANTS (JSA) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (353112621636303699/NFL FOOTBALL SEATTLE SEAHAWKS ART, SEAHAWKS) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (355877587391091554/WASHINGTON NATIONALS) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (365436702621418034/ACTION JACKSONS') | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (388941532834707768/EMMANUEL SANDERS SIGNED FOOTBALL JERSEY WITH CERTIFICATE OF AUTHENTICITY, NEW ORLEANS SAINTS (BAS)) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (414010212637249363/THE GRAND STAGE) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (415932992259695924/NFL FOOTBALL NEW ENGLAND PATRIOTS ARTS, PATRIOTS) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (429922481930059063/BLAKE GRIFFIN) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (436157571799913229/FOOTBALL #2) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (453089357791313797/ELITE AUTO) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (472248004556010645/BEN ROETHLISBERGER) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (490258243401776861/KEN STABLER) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (502458931358643044/GRETA) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (503028243561601149/KOBE VS. MICHAEL) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (533278378369744452/KENYAN DRAKE SIGNED FOOTBALL JERSEY; DOLPHINS, CARDINALS, RAIDERS (BAS)) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5390656589339113803/PATRICK MAHOMES II) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (547413433317982253/ORLANDO MAGIC) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (575107488539988285/FOOTBALL) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.008631285541070 | | 0.008631285541070 |
| | | | USDT | 0.000000009396817 | | 0.000000009396817 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95233 | Name on file | FTX Trading Ltd. | LUNA2 | 0.149197529200000 | FTX Trading Ltd. | 0.149197529200000 |
| | | | LUNA2_LOCKED | 0.348127568000000 | | 0.348127568000000 |
| | | | LUNC | 32,488.076092500000000 | | 32,488.076092500000000 |
| | | | USD | 272.454518032500000 | | 272.454518032500000 |
| | | | Other Activity Asserted: No I don't know nothing at all - No I don't know nothing at all | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81593* | Name on file | FTX Trading Ltd. | AAVE | 0.000023000000000 | FTX Trading Ltd. | 0.000023000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADABULL | 0.000004960000000 | | 0.000004960000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 0.091240000000000 | | 0.091240000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASDBULL | 0.102479500000000 | | 0.102479500000000 |
| | | | ATOM-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AVAX | 0.098480000000000 | | 0.098480000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH | 0.000986119266000 | | 0.000986119266000 |
| | | | BCHBULL | 0.009578000000000 | | 0.009578000000000 |
| | | | BNB | 0.000000005725964 | | 0.000000005725964 |
| | | | BNBBULL | 0.000099736000000 | | 0.000099736000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.000000007747790 | | 0.000000007747790 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-MOVE-20200403 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000008132000000 | | 0.000008132000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 9.470000000000000 | | 9.470000000000000 |
| | | | CRO | 120.000000000000000 | | 120.000000000000000 |
| | | | DOGE | 0.943500000000000 | | 0.943500000000000 |
| | | | DOGEBULL | 0.000095424400000 | | 0.000095424400000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.087520000000000 | | 0.087520000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX | 0.020840000000000 | | 0.020840000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000003568000000 | | 0.000003568000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 0.000063960000000 | | 0.000063960000000 |
| | | | LUNA2 | 10.769265700000000 | | 10.769265700000000 |
| | | | LUNA2_LOCKED | 25.128286640000000 | | 25.128286640000000 |
| | | | LUNC | 0.000000009277720 | | 0.000000009277720 |
| | | | LUNC-PERP | -0.000000005960282 | | -0.000000005960282 |
| | | | MATIC | 9.834000000000000 | | 9.834000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 0.295400000000000 | | 0.295400000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 75,540.000000000000000 | | 75,540.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP | 7.156000000000000 | | 7.156000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.004390000000000 | | 0.004390000000000 |
| | | | SOL-PERP | 87.820000000000000 | | 87.820000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHIBULL | 39,992,000.000000000000000 | | 39,992,000.000000000000000 |
| | | | SXPBULL | 0.000316800000000 | | 0.000316800000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 38.000094000000000 | | 38.000094000000000 |
| | | | USD | 2,156.400000000000000 | | 725.501647199626300 |
| | | | USDT | -0.000000002685490 | | -0.000000002685490 |
| | | | USTC | 0.000000004652440 | | 0.000000004652440 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WFLOW | 1.285720000000000 | | 1.285720000000000 |
| | | | XRP | 0.025100000000000 | | 0.025100000000000 |
| | | | XRPBULL | 0.074200000000000 | | 0.074200000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97662 | Name on file | FTX Trading Ltd. | ALGO-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000000227 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000003 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | -0.000000001818 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | -0.000000000000454 |
| | | | HOT-PERP | | | 0.000000000000000 |
| | | | ICX-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000014 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | -0.000000000000056 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | OMG-PERP | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000000 |
| | | | QTUM-PERP | | | 0.00000000000000000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REEF-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | ROSE-PERP | | | 0.00000000000000000 |
| | | | RSR | | | 8.87040000000000000 |
| | | | RSR-PERP | | | 0.00000000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000000 |
| | | | SC-PERP | | | 0.00000000000000000 |
| | | | SNX-PERP | | | -0.00000000001080 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STMX-PERP | | | 0.00000000000000000 |
| | | | STORJ-PERP | | | 0.00000000001818 |
| | | | SXP-PERP | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | UNI-PERP | | | 0.00000000000227 |
| | | | USD | | | -4,642.73545980878000 |
| | | | USDT | | | 0.00000000525000 |
| | | | WAVES-PERP | | | 0.00000000000000000 |
| | | | XEM-PERP | | | 0.00000000000000000 |
| | | | XMR-PERP | | | 0.00000000000000000 |
| | | | XRP | 9,185.21166400000000 | | 9,185.21166400000000 |
| | | | XRP-PERP | | | 10,841.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |
| | | | YFI-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |
| | | | ZRX-PERP | | | 0.00000000000340 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63761* | Name on file | FTX Trading Ltd. | NFT (3663384685048886903/JULIET #508) | 1.00000000000000000 | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | NFT (399183793100950271/ROMEO #66) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (4844161369161212741/BIRTHDAY CAKE #1778) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT(STEPHENCURRY2974#1778) | 1.00000000000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95597 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | AMPL | -0.00000000021310006 | | -0.00000000021310006 |
| | | | AMPL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | APE | 0.01777312000000000 | | 0.01777312000000000 |
| | | | APE-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | ASD | 0.00458000000000000 | | 0.00458000000000000 |
| | | | ASD-PERP | -0.00000000087311 | | -0.00000000087311 |
| | | | ATLAS | 7.00000000000000000 | | 7.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BADGER | 0.00000001000000000 | | 0.00000001000000000 |
| | | | BCH-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | BLT | 0.07720000000000000 | | 0.07720000000000000 |
| | | | BNB-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | BSV-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | BTC-MOVE-20200511 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200512 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200519 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200524 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20200606 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200515 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200522 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | CEL-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CREAM | 0.00644984000000000 | | 0.00644984000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DMG | 0.00810000000000000 | | 0.00810000000000000 |
| | | | DMG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | DRGN-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | EDEN-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | EMB | 3.88892814000000000 | | 3.88892814000000000 |
| | | | EOS-PERP | -0.00000000003637 | | -0.00000000003637 |
| | | | ETC-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | ETH | 0.00975700000000000 | | 0.00975700000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.00092820000000000 | | 0.00092820000000000 |
| | | | EXCH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FIDA | 0.91240000000000000 | | 0.91240000000000000 |
| | | | FIDA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FIL-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | FLOW-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 28,361.08476389238400 | | 28,361.08476389238400 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GALFAN | 0.12702000000000000 | | 0.12702000000000000 |
| | | | GME-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GRT-20201225 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GRT-20210326 | 0.00000000000000000 | | 0.00000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HMT | 0.33100000000000 | | 0.33100000000000 |
| | | | HNT-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | HT | 8.84317389000000 | | 8.84317389000000 |
| | | | HT-PERP | 0.00000000003041 | | 0.00000000003041 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JOE | 0.84000000000000 | | 0.84000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000955 | | 0.00000000000955 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | LUNA2 | 0.00000000024794997 | | 0.00000000024794997 |
| | | | LUNA2_LOCKED | 0.00000000009118827 | | 0.00000000009118827 |
| | | | LUNC | 0.00925000000000 | | 0.00925000000000 |
| | | | MANA | 0.36180288000000000 | | 0.36180288000000000 |
| | | | MAPS | 0.82700000000000000 | | 0.82700000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MBS | 0.41469600000000 | | 0.41469600000000 |
| | | | MEDIA | 0.00038000000000 | | 0.00038000000000 |
| | | | MER | 0.38340000000000 | | 0.38340000000000 |
| | | | MNGO | 4.40300000000000 | | 4.40300000000000 |
| | | | OKB-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-20210326 | -0.00000000001000 | | -0.00000000001000 |
| | | | OXB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY | 0.76165000000000 | | 0.76165000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS | 3.36919343000000 | | 3.36919343000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PRISM | 6.02084100000000 | | 6.02084100000000 |
| | | | PRIV-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | RAY | 2.20920000000000 | | 2.20920000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLRS | 0.30800000000000 | | 0.30800000000000 |
| | | | SNX-PERP | 0.00000000001364 | | 0.00000000001364 |
| | | | SOL | 0.07000000000000 | | 0.07000000000000 |
| | | | SOL-OVER-TWO | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 3.53143458000000 | | 3.53143458000000 |
| | | | SRM_LOCKED | 9.54397912000000 | | 9.54397912000000 |
| | | | SUN | 0.00080000000000 | | 0.00080000000000 |
| | | | SUSHI-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SWEAT | 0.61995223000000 | | 0.61995223000000 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TONCOIN | 0.05806906000000 | | 0.05806906000000 |
| | | | TRUMP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00277300000000 | | 0.00277300000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UBXT | 0.77929769000000 | | 0.77929769000000 |
| | | | UNI-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 69.38395700761882 | | 69.38395700761882 |
| | | | USDT | 35.04120002466154 | | 35.04120002466154 |
| | | | VET-20200925 | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | Other Activity Asserted: 28,361.08 - ftt | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 88110 | Name on file | West Realm Shires Services Inc. | AVAX | 0.00600000000000 | West Realm Shires Services Inc. | 0.00600000000000 |
| | | | ETHW | 1.99800000000000 | | 1.99800000000000 |
| | | | MATIC | 219.78000000000000 | | 219.78000000000000 |
| | | | USD | 4,165.00687060000000 | | 4,165.00687060000000 |
| | | | Other Activity Asserted: $750 - 150 LINK UNDER MY PERSONAL ACCOUNT WITH FTX - ########## | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 68665* | Name on file | FTX Trading Ltd. | AAVE | 0.17000000000000 | FTX Trading Ltd. | 0.17000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE | 2.70000000000000 | | 2.70000000000000 |
| | | | APE-PERP | -0.00000000000042 | | -0.00000000000042 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA | 0.02608000000000 | | 0.02608000000000 |
| | | | BTC-MOVE-0128 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0129 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0130 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0210 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0211 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0212 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0215 | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV | 0.35362000000000 | | 0.35362000000000 |
| | | | DOGE | 973.00000000000000 | | 973.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | DRGN-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | DYDX | 0.09876100000000 | | 0.09876100000000 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 1.98900000000000 | | 1.98900000000000 |
| | | | EUR | 0.51141121000000 | | 0.51141121000000 |
| | | | FTM | 3,054.21476597435400 | | 3,054.21476597435400 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.09523100000000 | | 25.09523100000000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JOE | 0.66848000000000 | | 0.66848000000000 |
| | | | LUNA2 | 0.59842594760000 | | 0.59842594760000 |
| | | | LUNA2_LOCKED | 1.39632721100000 | | 1.39632721100000 |
| | | | LUNC | 130,308.51000000000000 | | 130,308.51000000000000 |
| | | | MATIC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-0624 | -0.00000000000113 | | -0.00000000000113 |
| | | | OKB-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PRIV-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REAL | 0.08576900000000 | | 0.08576900000000 |
| | | | REEF-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | SOL | 0.00442799445816 | | 0.00442799445816 |
| | | | SOL-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | SUSHI | 269.54804332373170 | | 269.54804332373170 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP | 0.04595476951915 | | 0.04595476951915 |
| | | | UNISWAP-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 526.16959410729623 | | -2,308.96487589272370 |
| | | | VET-PERP | 20,191.00000000000000 | | 20,191.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 72868 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000002688780 |
| | | | FTT | | | 0.89450075607816 |
| | | | USD | | | 0.00029880221777857 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 7921* | Name on file | FTX Trading Ltd. | BTC | 0.22503857300000 | FTX Trading Ltd. | 0.22503857300000 |
| | | | BTC-PERP | 0.16000000000000 | | 0.16000000000000 |
| | | | EUR | 0.00000000215857 | | 0.00000000215857 |
| | | | NVDA | 0.00225442500000 | | 0.00225442500000 |
| | | | SPY | 0.00045071000000 | | 0.00045071000000 |
| | | | SPY-1230 | 1.30000000000000 | | 1.30000000000000 |
| | | | USD | 1,332.73265556172836 | | -1,901.79734443282720 |
| | | | USDT | 0.97937217492473 | | 0.97937217492473 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96006 | Name on file | FTX Trading Ltd. | ADABEAR | 926,100.00000000000000 | FTX Trading Ltd. | 926,100.00000000000000 |
| | | | BAO | 7,998.40000000000000 | | 7,998.40000000000000 |
| | | | CONV | 1,099.78000000000000 | | 1,099.78000000000000 |
| | | | DMG | 0.08462000000000 | | 0.08462000000000 |
| | | | ENS | 1.00940000000000 | | 1.00940000000000 |
| | | | KIN | 80,000.00000000000000 | | 80,000.00000000000000 |
| | | | LEOBEAR | 0.21195760000000 | | 0.21195760000000 |
| | | | MATICBEAR2021 | 2,031.96462000000000 | | 2,031.96462000000000 |
| | | | MCB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP | 329.93400000000000 | | 329.93400000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM | 632.85860000000000 | | 632.85860000000000 |
| | | | USD | 0.01755138790330 | | 0.01755138790330 |
| | | | XRP | 46.89126600000000 | | 46.89126600000000 |
| | | | Other Activity Asserted: 500 - - | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 86201* | Name on file | FTX Trading Ltd. | BTC | 0.04453886844999930 | FTX Trading Ltd. | 0.04453886844499930 |
| | | | DOT | 90.56023790000000 | | 90.56023790000000 |
| | | | EUR | 882.50000000000000 | | 0.00015877676038 |
| | | | SAND | 712.10886561000000 | | 712.10886561000000 |
| | | | TRX | 0.00233100000000 | | 0.00233100000000 |
| | | | USD | 0.00004117276313 | | 0.00004117276313 |
| | | | USDT | 0.00000004953275 | | 0.00000004953275 |
| | | | Other Activity Asserted: 0 - I have only crypto and fiat that I already mentioned, I don't have others asset | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98712 | Name on file | FTX Trading Ltd. | AKRO | 36,286,874.00000000000000 | FTX Trading Ltd. | 3,670.34788945000000000 |
| | | | ATLAS | 3,173,179.00000000000000 | | 3,209.60988164000000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | POC Other Crypto Assertions: BAO | | | |
| | | | FINANCE - BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | GBP | | | 0.00000000008161010 |

*"921" claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
86201" claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | POC Other Crypto Assertions: | | | |
| | | | KEEPERDAO - ROOK | 0.433521560000000 | | 0.000000000000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | KILOPENDAO - KSOS | 12,081,263.000000000000 | | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | KSOS | | | 12,081,263.410200000000 |
| | | | ROOK | | | 0.438498490000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | POC Other Crypto Assertions: UPBOTS | 1.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10742 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE | 0.000000000100000 | | 0.000000000100000 |
| | | | AAVE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE | 0.000000001519480 | | 0.000000001519480 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AURY | 0.000000001034230 | | 0.000000001034230 |
| | | | AVAX | 0.000000005819920 | | 0.000000005819920 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC | 0.000094999253875 | | 0.000094999253875 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000002000000 | | 0.000000002000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000007340344 | | 0.000000007340344 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 1,734.000000000000 | | 508.196452788644200 |
| | | | FTM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000000000010239 | | 0.000000000010239 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX | 0.000000007725160 | | 0.000000007725160 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000003736294 | | 0.000000003736294 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000007497692 | | 0.000000007497692 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.420202988471435 | | 0.420202988471435 |
| | | | USDT | 0.000000017667524 | | 0.000000017667524 |
| | | | YFI | 0.000000005000000 | | 0.000000005000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69529* | Name on file | FTX EU Ltd. | NFT (336076076826600759/INFUSED CORE) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98381* | Name on file | FTX Trading Ltd. | ALGO | | West Realm Shires Services Inc. | 1,612.000000000000 |
| | | | SOL | 58.023300000000000 | | 17.220000000000000 |
| | | | USD | 3,000.000000000000 | | 0.105020000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95671 | Name on file | Quoine Pte Ltd | EUR | 94.346490000000000 | Quoine Pte Ltd | 94.346490000000000 |
| | | | Other Activity Asserted: see there - as filed under ID ######## | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in Claim under ID 47769. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21577 | Name on file | FTX Trading Ltd. | BTC | 0.000033135581000 | FTX Trading Ltd. | 0.000033135581000 |
| | | | ETHW | 0.000122050000000 | | 0.000122050000000 |
| | | | LUNA2 | 3.336838736000000 | | 3.336838736000000 |
| | | | LUNA2_LOCKED | 7.785957050000000 | | 7.785957050000000 |
| | | | MATIC | 2,319.000000000000 | | 2,319.000000000000 |
| | | | NFT (334134046158022281/ACTIVITY REWARD COIN) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 321.285898420000000 | | 321.285898420000000 |
| | | | USD | 22,124.293901716260000 | | 22,124.293901716260000 |
| | | | USDT | 0.000000009548028 | | 0.000000009548028 |
| | | | Other Activity Asserted: 200 sol. plus scheduled claim information - I had my FTX account linked to the royalties for one of the NFT projects. The royalties were not being credited to my account. I was discussing the issue with the customer support before the incident happened. The approximate amount was 200 sol. if you see the address the sol was being credited to FTX account but it wasnt appearing in my wallet.this is in addition to the amount being claimed in Scheduled Claim information. I am not sure about the exact amount below but it can be found from the discussion i had with the customer service. but the amounts in the scheduled claim information are correct. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

69529* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98381* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* - Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 98133* | Name on file | FTX EU Ltd. | TRX | 0.000000010000000000 | FTX Trading Ltd. | 0.000000010000000000 |
| | | | USD | 0.000000005111881 | | 0.000000005111881 |
| | | | USD | 500.000000000000000 | | 152.809351410000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7251 | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: 41010074039728305;41539043191973 5709; 42561070410953625;46749893835929 4774;48842568565187589;496020620 703165351;51001563243192291;5156 15780277034114;52107365178801741 1;54315877072530073 | | FTX Trading Ltd. | |
| | | | APE-PERP | 1.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000020000000 | | 0.000000000000000 |
| | | | NFT (294954582420322493/THE HILL BY FTX #7631) | 0.000000020000000 | | 0.000000020000000 |
| | | | NFT (298944715297968576/FTX EU - WE ARE HERE! #27651) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (362141096507279560/FTX EU - WE ARE HERE! #27600) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (415390431919735709/FTX CRYPTO CUP 2022 KEY #2413) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (425610704109536251/FTX BEYOND #253) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (467498938359294774/FTX EU - WE ARE HERE! #27484) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (488425685651875896/FTX NIGHT #5) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (496020620703165351/FTX MOON #91) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (510015632431922291/FTX AU - NFT (515615780277034114/MYSTERY BOX) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (521073651788017411/FTX AU - WE ARE HERE! #32051) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (543158770725300733/NETHERLANDS TICKET STUB #1957) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000000005358607 | | 0.000000005358607 |
| | | | USDT | 0.000000006871694 | | 0.000000006871694 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95508 | Name on file | FTX Trading Ltd. | XRP | 30.000000000000000 | FTX Trading Ltd. | 30.000000000000000 |
| | | | Other Activity Asserted: ë_ñ - ê_ñ | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97644* | Name on file | FTX Trading Ltd. | AAVE | 2.600000000000000 | West Realm Shires Services Inc. | 2.468978750000000 |
| | | | ALGO | | | 1,879.751755930000000 |
| | | | AVAX | | | 8.781417680000000 |
| | | | BCH | | | 0.000993900000000 |
| | | | DOGE | 6,352.000000000000000 | | 0.348499400000000 |
| | | | ETH | 2.000000000000000 | | 0.000000000000000 |
| | | | LTC | | | 12.000000000000000 |
| | | | NEAR | | | 21.407264820000000 |
| | | | SHIB | 12,000,000.000000000000000 | | 12,929,919.834497020000000 |
| | | | SOL | 18.000000000000000 | | 6.000000000000000 |
| | | | USD | 20.000000000000000 | | 0.986485371414576 |
| | | | USDT | | | 0.000001532273088 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34430* | Name on file | Quoine Pte Ltd | BTC | 0.011897730000000 | Quoine Pte Ltd | 0.000000000000000 |
| | | | CRO | 8.766900000000000 | | 0.000000000000000 |
| | | | ETH | 0.584619620000000 | | 0.000000000000000 |
| | | | ETHW | 0.584619620000000 | | 0.000000000000000 |
| | | | SGD | | | 0.712580000000000 |
| | | | SOL | 9.189269890000000 | | 0.000000000000000 |
| | | | USD | 3.831921340000000 | | 0.000000000000000 |
| | | | USDT | 0.001724350000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95591 | Name on file | FTX Trading Ltd. | BTC | 0.000013031134740 | FTX Trading Ltd. | 0.000013031134740 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000002500000 | | 0.000000002500000 |
| | | | LOOKS | 0.000000001575610 | | 0.000000001575610 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.001635000000000 | | 0.001635000000000 |
| | | | USD | 0.000088086139450 | | 0.000088086139450 |
| | | | USDT | 0.000008232109379 | | 0.000008232109379 |
| | | | XRP | 33.000000007433210 | | 33.000000007433210 |
| | | | Other Activity Asserted: 12,33 - IDK | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24150 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | | | 0.000000003351930 |
| | | | FTX | 1.000000000000000 | | 0.000000000000000 |
| | | | MATIC | | | 0.000000005812170 |
| | | | RSR | 1.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000136950000000 | | 0.000000000000000 |
| | | | USD | | | 0.000000004584235 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54166* | Name on file | FTX EU Ltd. | NFT (289200403389674529/FTX EU - WE ARE HERE! #157484) | | FTX Trading Ltd. | 1.000000000000000 |

NFUST: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
NFNAT: Claim is also included in the FTX Recovery Trust's One Hundred Forty-Eighth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
NFNOT: Claim was included in the FTX Recovery Trust's Trustee Fifty-Eighth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
NFNFC: Claim is also included in the FTX Recovery Trust's [...]

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (38934462186283887/FTX EU - WE ARE HERE! #157265) | | | 1.000000000000000 |
| | | | NFT (57077279550005054/FTX EU - WE ARE HERE! #157397) | | | 1.000000000000000 |
| | | | USD | 0.000000012768851 | | 0.000000012768851 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18949* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM | 0.000313000000000 | | 0.000313000000000 |
| | | | ATOM-PERP | 120.670000000000000 | | 120.670000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAO | 0.000000010000000 | | 0.000000010000000 |
| | | | BNB | 0.000000024461481 | | 0.000000024461481 |
| | | | BTC | 0.000000026893043 | | 0.000000026893043 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 1.952000000000000 | | 1.952000000000000 |
| | | | EUR | 0.000000000016264 | | 0.000000000016264 |
| | | | FTM | 0.000000003609801 | | 0.000000003609801 |
| | | | FTT | 0.000463974868725 | | 0.000463974868725 |
| | | | FTT-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (34326877033532390 1/APE ART #355) | 1.000000000000000 | | 1.000000000000000 |
| | | | RUNE | 0.470732307543 88 | | 0.470732307543 88 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | -38.460000000000000 | | -38.460000000000000 |
| | | | SRM | 1.526093900000000 | | 1.526093900000000 |
| | | | SRM_LOCKED | 12.076539020000000 | | 12.076539020000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 5.000778000000000 | | 5.000778000000000 |
| | | | USD | 1,523.000000000000000 | | -2,107.234121931523500 |
| | | | USDT | 466.457849102614000 | | 466.457849102614000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93643* | Name on file | FTX Trading Ltd. | DOGE | 55,098.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 0.000000007047363 | | 0.000000007047363 |
| | | | USD | 102.000000000000000 | | 0.000000034170150 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95171 | Name on file | FTX Trading Ltd. | AGLD | 0.090772000000000 | FTX Trading Ltd. | 0.090772000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 0.000000005897140 | | 0.000000005897140 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAND | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.044875626174630 | | 0.044875626174630 |
| | | | DOGE | 0.990380007370800 | | 0.990380007370800 |
| | | | ETHBULL | 0.000000002750000 | | 0.000000002750000 |
| | | | FTM | 699.313789961794700 | | 699.313789961794700 |
| | | | FTT | 0.155576086468745 | | 0.155576086468745 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINKBULL | 0.000000002500000 | | 0.000000002500000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 3.195410237560810 | | 3.195410237560810 |
| | | | OKB | 0.092713422059190 | | 0.092713422059190 |
| | | | OKBBULL | 0.000000005150000 | | 0.000000005150000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 10.470331358890030 | | 10.470331358890030 |
| | | | SRM | 0.001176950000000 | | 0.001176950000000 |
| | | | SRM_LOCKED | 0.004392200000000 | | 0.004392200000000 |
| | | | STEP | 361.105693080000000 | | 361.105693080000000 |
| | | | SUSHI | 0.000000000420200 | | 0.000000000420200 |
| | | | USD | 3.816229392539823 | | 3.816229392539823 |
| | | | USDT | 0.000000006285446 | | 0.000000006285446 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97647 | Name on file | FTX Trading Ltd. | BNB | 191.770459230000000 | FTX Trading Ltd. | 0.669309020000000 |
| | | | ETH | 421.981654070000000 | | 0.335214685000000 |
| | | | ETHW | 1.391341670000000 | | 0.335214685000000 |
| | | | FTM | 20.481508530000000 | | 106.800347750000000 |
| | | | LUNA2 | 19.352306170000000 | | 11.539798180000000 |
| | | | LUNA2_LOCKED | | | 26.926195760000000 |
| | | | LUNC | 184.331319570000000 | | 1,196.956.620593180000000 |
| | | | MANA | 137.425120170000000 | | 279.376133700000000 |
| | | | MATIC | 472.204950000000000 | | 460.000000000000000 |
| | | | SAND | 194.268591400000000 | | 312.408632460000000 |
| | | | SHIB | 37.240000000000000 | | 3,800,000.000000000000000 |
| | | | SOL | 476.717867390000000 | | 29.341694510000000 |
| | | | USD | 501.950082800000000 | | 501.950082797161700 |
| | | | USDT | 2.907086010000000 | | 2.914106090203340 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4619* | Name on file | FTX Trading Ltd. | NFT | 2.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (3520285 08684699146/MAGICEDEN VAULTS) | | | 1.000000000000000 |

*04ef*: Claim was ordered modified on the FTX Recovery Trust's Fifth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*040ef*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*4619*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (3911155345S9942760)/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (40982211716954358S)/THE REFLECTION OF LOVE #4204) | | | 1.000000000000000 |
| | | | NFT (412549559234799450/MEDALLION OF MEMORIA) | | | 1.000000000000000 |
| | | | NFT (529223745317098378/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (538335113040454065/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (557760586552454857/MEDALLION OF MEMORIA) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83031 | Name on file | West Realm Shires Services Inc. | COACHELLA | 20.000000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | NFT (334647150868970462/COACHELLA X FTX WEEKEND 1 #29754) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78214* | Name on file | FTX EU Ltd. | BF_POINT | 100.000000000000000 | FTX Trading Ltd. | 100.000000000000000 |
| | | | BTC | 0.000000183328742 | | 0.000000183328742 |
| | | | ETH | 0.000001075016749 | | 0.000001075016749 |
| | | | ETHW | 0.000001071606117 | | 0.000001071606117 |
| | | | EUR | 0.000224210733889 | | 0.000224210733889 |
| | | | LINK | 0.000000006375000 | | 0.000000006375000 |
| | | | LUNA2 | 0.000000006457160 | | 0.000000006457160 |
| | | | LUNA2_LOCKED | 0.000173381733400 | | 0.000173381733400 |
| | | | LUNC | 16.180387490000000 | | 16.180387490000000 |
| | | | NFT (528098534159097207/CAELUM SERIES #15) | | | 1.000000000000000 |
| | | | SOL | 0.000000009372219 | | 0.000000009372219 |
| | | | USD | 0.000000002597828 | | 0.000000002597828 |
| | | | USDT | 0.000000001647985 | | 0.000000001647985 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98323* | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | Quoine Pte Ltd | 0.002658580000000 |
| | | | ETN | | | 4.030000000000000 |
| | | | TRX | | | 4.016010000000000 |
| | | | USD | 5,000.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75813 | Name on file | FTX Trading Ltd. | FTT | 155.990621410000000 | FTX Trading Ltd. | 155.990621410000000 |
| | | | NFT (404094684295453030/FTX EU - WE ARE HERE! #137408) | | | 1.000000000000000 |
| | | | NFT (424881355839727798/FTX EU - WE ARE HERE! #137289) | | | 1.000000000000000 |
| | | | NFT (434857330709067537/FTX AU - WE ARE HERE! #61026) | | | 1.000000000000000 |
| | | | NFT (529321158333030602/FTX EU - WE ARE HERE! #137379) | | | 1.000000000000000 |
| | | | USD | 0.000000005575000 | | 0.000000005575000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22571 | Name on file | West Realm Shires Services Inc. | AAVE | 0.065684310000000 | West Realm Shires Services Inc. | 0.065684310000000 |
| | | | ALGO | 80.346004000000000 | | 80.346004000000000 |
| | | | AVAX | 2.949578880000000 | | 2.949578880000000 |
| | | | BTC | 0.003474400000000 | | 0.003474400000000 |
| | | | DOGE | 83.916000000000000 | | 83.916000000000000 |
| | | | ETH | 0.475253500000000 | | 0.475253500000000 |
| | | | ETHW | 0.475253500000000 | | 0.475253500000000 |
| | | | LINK | 0.684126940000000 | | 0.684126940000000 |
| | | | LTC | 0.117379510000000 | | 0.117379510000000 |
| | | | MATIC | 32.462672350000000 | | 32.462672350000000 |
| | | | SHIB | 3,355,233.779288770000000 | | 3,355,233.799288770000000 |
| | | | SOL | 2.074865110000000 | | 2.074865110000000 |
| | | | USD | | | 7.760242046047608 |
| | | | USDC | 7.760242000000000 | | 0.000000000000000 |
| | | | USDT | 0.000000013296141 | | 0.000000013296141 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22793 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000002198282 | | 0.000000002198282 |
| | | | BTC-MOVE-20210909 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20210911 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000002147414 | | 0.000000002147414 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 25.082954662388640 | | 25.082954662388640 |
| | | | FTT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | HT-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00024840550606100 | | 0.00024840550606100 |
| | | | LUNA2_LOCKED | 0.00057961284750000 | | 0.00057961284750000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MSOL | 0.00000000100000000 | | 0.00000000100000000 |
| | | | NFT (342384097758750843/FTX EU - WE ARE HERE! #76229) | | | 1.00000000000000 |
| | | | NFT (366160821918731950/FTX EU - WE ARE HERE! #76401) | | | 1.00000000000000 |
| | | | NFT (376291896568128224/FTX AU - WE ARE HERE! #57292) | | | 1.00000000000000 |
| | | | NFT (507451474207008207/FTX CRYPTO CUP 2022 KEY #6327) | | | 1.00000000000000 |
| | | | NFT (526015410396924164/FTX EU - WE ARE HERE! #76061) | | | 1.00000000000000 |
| | | | NFT (536106022359131347/THE HILL BY FTX #5519) | | | 1.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00000000100000000 | | 0.00000000100000000 |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00016800000000000 | | 0.00016800000000000 |
| | | | USD | -0.00000212786342 | | -0.00000212786342 |
| | | | USDT | 0.00000010380034 | | 0.00000010380034 |
| | | | USTC | 0.03516300000000000 | | 0.03516300000000000 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 83935* | Name on file | FTX Trading Ltd. | BTC | 0.03902387000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | COPE | 516.63810000000000 | | 516.63810000000000 |
| | | | LTC | 2.83801200000000000 | | 2.83801200000000000 |
| | | | USD | 0.00646302216350100 | | 0.00646302216350100 |
| | | | | | | |
| | | | Other Activity Asserted: .02698756 BTC - I have a CashApp transfer from April 26, 2021 at 8:08AM, [#########], that I don't have an email confirmation for. I'm unsure if this was a transfer into FTX. | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95915 | Name on file | FTX Trading Ltd. | AKRO | 9.00000000000000 | FTX Trading Ltd. | 9.00000000000000 |
| | | | BAO | 36.00000000000000 | | 36.00000000000000 |
| | | | BTC | 0.03456727000000000 | | 0.03456727000000000 |
| | | | DENT | 8.00000000000000 | | 8.00000000000000 |
| | | | ETH | 0.35699259000000000 | | 0.35699259000000000 |
| | | | ETHW | 0.35702519000000000 | | 0.35702519000000000 |
| | | | KIN | 40.00000000000000 | | 40.00000000000000 |
| | | | NFT (433585443093075217/FTX AU - WE ARE HERE! #59376) | 1.00000000000000 | | 1.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 8.54927907000000000 | | 8.54927907000000000 |
| | | | TRX | 4.00000000000000 | | 4.00000000000000 |
| | | | UBXT | 6.00000000000000 | | 6.00000000000000 |
| | | | USD | 27.11621224756275700 | | 27.11621224756275700 |
| | | | | | | |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 52143 | Name on file | West Realm Shires Services Inc. | AAVE | 255.78985033233153000 | West Realm Shires Services Inc. | 255.78985033233153000 |
| | | | MKR | 83.86729389627948000 | | 83.86729389627948000 |
| | | | USD | 0.00000000001872390 | | 0.00000000001872390 |
| | | | USDT | 0.00562407743860000 | | 0.00562407743860000 |
| | | | | | | |
| | | | Other Activity Asserted: 10,600 - Blockfolio | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 54992. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98386 | Name on file | Quoine Pte Ltd | ETH | 1.24000000000000000 | Quoine Pte Ltd | 1.24000000000000000 |
| | | | ETHW | 1.24000000000000000 | | 1.24000000000000000 |
| | | | SGD | 1,945.99000000000000 | | 1,945.99380000000000 |
| | | | | | | |
| | | | Other Activity Asserted: 0 - Created the case on FTX, but unable to file claims as the deadline is over. hence filing my claims here. | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 70108 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | -0.00000000000000 | | -0.00000000000002 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | AXS | 0.00000000004399890 | | 0.00000000004399890 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | CHR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | ETC-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | ETH | 0.00000008200000 | | 0.00000008200000 |
| | | | ETH-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 25.05378969000000 | | 25.05378969000000 |
| | | | FTT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | GAL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000058 | | 0.00000000000058 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC | 0.00000000932400 | | 0.00000000932400 |
| | | | LUNC-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (460989663615211693/THE HILL BY FTX #3957) | | | 1.00000000000000 |
| | | | OMG-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | PUNDIX-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STORJ-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | SXP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POC Other NFT Assertions: THE HILL BY FTX #3957(460989663615211700) | | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00274941473466 | | 0.00274941473466 |
| | | | USDT | 0.00000039556029 | | 0.00000039556029 |
| | | | USTC | 0.00000000436900 | | 0.00000000436900 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000127 | | 0.00000000000127 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17737 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAL-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BAT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.00000001057106 | | 0.00000001057106 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000000937727 | | 0.00000000937727 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | CVC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 0.000000000500000 | | 0.000000000500000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000006983860 | | 0.000000006983860 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1.000000727755916 | | 1.000000727755916 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ICX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | KNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 0.000000009416466 | | 0.000000009416466 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.059493899350000 | | 0.059493899350000 |
| | | | LUNA2_LOCKED | 0.138819098500000 | | 0.138819098500000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000001045454 | | 0.000000001045454 |
| | | | MID-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MKR | 0.000000005678910 | | 0.000000005678910 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 218.807671470925330 | | 218.807671470925330 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | USD | 1.037460043509541 | | 1.037460043509541 |
| | | | USDT | 0.000000000881002 | | 0.000000000881002 |
| | | | USDT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Other Activity Asserted: 500K SGD + 60 BTC - They reverted my trades without valid    0.000000000000000
reasons and did not respond to the emails I have sent back in 2016. Screenshots:
######## Details: ########

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities
and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 90267* | Name on file | FTX Trading Ltd. | AKRO | 0.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | CHF | 1,000.000000000000000 | | 0.000000000000000 |
| | | | EUR | | | 0.438388592531741 |
| | | | KIN | | | 1.000000000000000 |
| | | | SHIB | 0.000037430000000 | | 14,398,671.322949000000000 |
| | | | SOL | 210.280000000000000 | | 2.142614060000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 49979* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00000030000000 |
| | | | DENT | | | 1.00000000000000 |
| | | | ETH | 1.44247888000000 | | 0.00000000000000 |
| | | | EUR | | | 0.25893283458084 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 87749 | Name on file | Quoine Pte Ltd | BTC | 0.04888000000000 | Quoine Pte Ltd | 0.01167786000000 |
| | | | ETH | 0.47332000000000 | | 0.00000000000000 |
| | | | FTT | 14.00156792000000 | | 14.00156792000000 |
| | | | SGD | 290.23500000000000 | | 316.02311000000000 |
| | | | USDT | 0.00078000000000 | | 250.04000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 82568 | Name on file | West Realm Shires Services Inc. | POC Other NFT Assertions: COCHELLA | | West Realm Shires Services Inc. | |
| | | | COSMIC CREATIONS #239 NFT (USD) | 160.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00000000018782203 | | 0.00000000018782203 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98614 | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | 4,999,050.00000000000000 |
| | | | ATOMBULL | | | 699.86700000000000 |
| | | | AVAX | | | 0.09905000000000 |
| | | | BTC | | | 0.02668204069573S |
| | | | DOT | | | 0.09905000000000 |
| | | | ETH | | | 0.00000005728620 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | LINK | | | 0.09905000000000 |
| | | | MOB | | | 0.49810000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | SOL | 83.66000000000000 | | 5.14949107564000 |
| | | | USD | 5.48000000000000 | | 5.47552956240606 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 28778 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | FTX Trading Ltd. | 0.00439001946564 |
| | | | BF_POINT | | | 200.00000000000000 |
| | | | BTC | | | 0.00000008438249 |
| | | | ETH | | | 0.00000001018248 |
| | | | ETHW | | | 0.00000001018248 |
| | | | FTT | | | 25.10000000000000 |
| | | | USD | | | 0.00001024506216 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 30178 | Name on file | FTX Trading Ltd. | DOGE | 0.06357002000000 | FTX Trading Ltd. | 0.06357002000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | | | 0.00000003000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 61115 | Name on file | West Realm Shires Services Inc. | CAD | 0.00000000002400110 | West Realm Shires Services Inc. | 0.00000000002400110 |
| | | | GBP | 0.00000000000330199 | | 0.00000000000330199 |
| | | | KSHIB | 0.00000000089954200 | | 0.00000000089954200 |
| | | | MATIC | 192.69870981000000 | | 192.69870981000000 |
| | | | SHIB | 93,614,578.71189412000000 | | 93,614,578.71189412000000 |
| | | | SOL | 0.00012341032004700 | | 0.00012341032004700 |
| | | | USD | 210.60027454763670000 | | 210.60027454763670000 |
| | | | USDT | 0.00000000061929030 | | 0.00000000061929030 |
| | | | Other Activity Asserted: 0 - N/A | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95931 | Name on file | FTX Trading Ltd. | AXS | 3.66702500000000 | FTX Trading Ltd. | 3.66702500000000 |
| | | | BRZ | 10,000.00000000000000 | | 10,000.00000000000000 |
| | | | GOG | 169.79432190000000 | | 169.79432190000000 |
| | | | MANA | 103.53008500000000 | | 103.53008500000000 |
| | | | POLIS | 54.05481500000000 | | 54.05481500000000 |
| | | | SOL | 2.15066500000000 | | 2.15066500000000 |
| | | | Other Activity Asserted: Value for 103mana: $1,900, for 2 solanas: $260 - I'd like to receive the correct values for the crypto I had on FTX, not a fraction of it. The value in dollars for solana, mana and the other are incorrect. | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 44499 | Name on file | FTX Trading Ltd. | ETH | 0.77667786000000 | FTX Trading Ltd. | 0.77667786000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.77667786000000 | | 0.77667786000000 |
| | | | NIO | 42.93281053000000 | | 42.93281053000000 |
| | | | NIO-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | -16.14873751428060 | | -16.14873751428060 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 17473 | Name on file | West Realm Shires Services Inc. | ETHW | 52.77844180000000 | West Realm Shires Services Inc. | 52.77844180000000 |
| | | | NFT (37159263491769689)/THE HILL BY FTX #6122) | | | 1.00000000000000 |
| | | | NFT (475624013214646258/SERUM SURFERS X CRYPTO BAHAMAS #94) | | | 1.00000000000000 |
| | | | SGD | 12.98700000000000 | | 12.98700000000000 |
| | | | SOL | 33.39437746870000 | | 33.39437746870000 |
| | | | TRX | 0.00000000400000 | | 0.00000000400000 |
| | | | USD | -75.94023889727164 | | -75.94023889727164 |
| | | | USDT | 0.00000000918707072 | | 0.00000000918707072 |
| | | | Other Activity Asserted: None - Crypto | | | 0.00000000000000 |

49979*: Claim was amended/modified on the FTX Recovery Trust's Fifteen Omni Substantive Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claims** |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24143 | Name on file | Quoine Pte Ltd | ETHW | 0.00004211000000000 | Quoine Pte Ltd | 0.00004211000000000 |
| | | | GYEN | 6,910.52501700000000 | | 6,910.52501700000000 |
| | | | USDC | 0.00000003000000000 | | 0.00000003000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95118 | Name on file | West Realm Shires Services Inc. | ALGO | 2,639.00000000000000 | West Realm Shires Services Inc. | 2,639.00000000000000 |
| | | | USD | 0.15171738100000000 | | 0.15171738100000000 |
| | | | USDT | 0.00000000005284438 | | 0.00000000005284438 |
| | | | Other Activity Asserted: 781.04 - 781.04 | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18079* | Name on file | FTX Trading Ltd. | DOGE | 101.75048442000000000 | West Realm Shires Services Inc. | 101.75048442000000000 |
| | | | ETH | 0.05994456000000000 | | 0.05994456000000000 |
| | | | ETHW | 0.03512046000000000 | | 0.03512046000000000 |
| | | | GRT | 33.95213610000000000 | | 33.95213610000000000 |
| | | | MATIC | 113.76297419000000000 | | 113.76297419000000000 |
| | | | SHIB | 3,781,279.29135162000000 | | 3,781,279.29135162000000 |
| | | | SOL | 1.38325090000000000 | | 1.38325090000000000 |
| | | | TRX | 2.00000000000000000 | | 2.00000000000000000 |
| | | | USD | 0.00065256345456175 | | 0.00065256345456175 |
| | | | USDC | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83982 | Name on file | West Realm Shires Services Inc. | BCH | 0.00000000000000000 | West Realm Shires Services Inc. | 0.00824480000000000 |
| | | | BTC | 0.06773220000000000 | | 0.02968359000000000 |
| | | | USDC | 11,876.20083973000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87518 | Name on file | FTX Trading Ltd. | NFT (29866083701907536/MAGICEDEN VAULTS) | 2.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
| | | | NFT (32928607750373101/MEDALLION OF MEMORIA) | 2.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (368718773993638259/THE HILL BY FTX #31267) | 2.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (437590237823066390/MAGICEDEN VAULTS) | 2.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (459141074015272755/MAGICEDEN VAULTS) | 2.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (540362030614223378/MAGICEDEN VAULTS) | 2.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (562182090389568184/MAGICEDEN VAULTS) | 2.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (575244054929595362/THE REFLECTION OF LOVE #5754) | 2.00000000000000000 | | 1.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44078 | Name on file | West Realm Shires Services Inc. | AVAX | 5.03771793000000000 | West Realm Shires Services Inc. | 5.03771793000000000 |
| | | | BRZ | 8.12706061000000000 | | 8.12706061000000000 |
| | | | BTC | 0.01648898000000000 | | 0.01648898000000000 |
| | | | DOGE | 205.75440746000000000 | | 205.75440746000000000 |
| | | | ETH | 0.07839243000000000 | | 0.07839243000000000 |
| | | | ETHW | 0.26454849000000000 | | 0.26454849000000000 |
| | | | KSHIB | 80.66305027000000000 | | 80.66305027000000000 |
| | | | LTC | 25.00000000000000000 | | 0.78609415000000000 |
| | | | SHIB | 80,939.74373484000000 | | 80,939.74373484000000 |
| | | | SOL | 8.50226228000000000 | | 8.50226228000000000 |
| | | | TRX | 16.00000000000000000 | | 16.00000000000000000 |
| | | | USD | 111.04014707312150000 | | 111.04014707312150000 |
| | | | USDT | 0.00000000962636386 | | 0.00000000962636386 |
| | | | YFI | 0.00046614000000000 | | 0.00046614000000000 |
| | | | Other Activity Asserted: roughly around 200-300 dollars - I held stocks for various companies | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82825 | Name on file | FTX Trading Ltd. | ETH-0930 | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | USD | 0.00000002017952 | | 0.00000002017952 |
| | | | USDT | 0.00000007538872 | | 0.00000007538872 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74547 | Name on file | FTX Trading Ltd. | FTT | 6.99944710000000000 | FTX Trading Ltd. | 6.99944710000000000 |
| | | | GST-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NFT (312688407277657670/FTX EU - WE ARE HERE! #147028) | | | 1.00000000000000000 |
| | | | NFT (342007521032685586/THE HILL BY FTX #28617) | | | 1.00000000000000000 |
| | | | NFT (389790145221431272/FTX EU - WE ARE HERE! #146937) | | | 1.00000000000000000 |
| | | | NFT (433871759401569201/FTX AU - WE ARE HERE! #67326) | | | 1.00000000000000000 |
| | | | NFT (515026327053606366/FTX EU - WE ARE HERE! #146792) | | | 1.00000000000000000 |
| | | | TRX | 0.00000600000000000 | | 0.00000600000000000 |
| | | | USD | 0.00000011920363 | | 0.00000011920363 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Debtor | Modified Ticker Quantity |
|---|---|---|---|---|---|---|
| 95624* | Name on file | FTX Trading Ltd. | BTC | | Quoine Pte Ltd | 0.00034600000000000 |
| | | | BULL | 522.000000000000000 | | 0.00000000000000000 |
| | | | USD | | | 0.01442000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 49541* | Name on file | FTX Trading Ltd. | AKRO | 21,613.668000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ETH | 0.519610020000000 | | 0.00000000000000000 |
| | | | FTT | 40.280000000000000 | | 0.00000000000000000 |
| | | | USD | 0.000000200060934 | | 0.000000200060934 |
| | | | Other Activity Asserted: 0.51 ETH, 40 FTT and 21.613 AKRO - I had my crypto FTX Blockfolio | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 85169 | Name on file | West Realm Shires Services Inc. | AAVE | | West Realm Shires Services Inc. | 2.805078920000000 |
| | | | BAT | | | 85.742222250000000 |
| | | | BF_POINT | | | 1.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | | | 0.037532070000000 |
| | | | CAD | | | 0.000000013066668 |
| | | | CUSDT | | | 24,318.309842378683000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.070485410000000 |
| | | | ETHW | | | 0.069609890000000 |
| | | | LTC | | | 2.707555490000000 |
| | | | MATIC | | | 102.310598700000000 |
| | | | MKR | | | 0.079646080000000 |
| | | | SHIB | | | 1,487,933.580809800000000 |
| | | | SOL | | | 20.126755880000000 |
| | | | SUSHI | | | 12.087271840000000 |
| | | | TRX | | | 944.176951100000000 |
| | | | USD | 25,000.000000000000000 | | 521.110164823827100 |
| | | | USDT | | | 1.077544250000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98631 | Name on file | FTX Trading Ltd. | ATLAS | 4,879.628413000000000 | FTX Trading Ltd. | 4,879.628413000000000 |
| | | | AUDIO | | | 100.423654000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS | | | 0.090108600000000 |
| | | | BAO | 531,404.519100000000000 | | 531,404.519100000000000 |
| | | | BAT | 0.492960300000000 | | 0.492960300000000 |
| | | | BCH | 0.000695000000000 | | 0.000695009600000 |
| | | | BNB | 0.100000000000000 | | 0.100000000000000 |
| | | | BOBA | | | 227.162642650000000 |
| | | | BTC | 0.095647830000000 | | 0.095647834736164 |
| | | | BULL | 0.095647830000000 | | 0.000000000000000 |
| | | | CONV | | | 9.858841000000000 |
| | | | DENT | 4,390.928830000000000 | | 4,390.928830000000000 |
| | | | DFL | | | 8.149738000000000 |
| | | | DOGE | 1,854.542409350000000 | | 1,854.542409353600000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ENS | | | 0.000012361000000 |
| | | | ETH | 0.000332640000000 | | 0.000332640100000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000332640100000 |
| | | | FTT | | | 2.151990040000000 |
| | | | GALA | 3.632625000000000 | | 3.632625000000000 |
| | | | GRT | | | 0.913194700000000 |
| | | | IMX | | | 0.024304910000000 |
| | | | JOE | | | 0.334810000000000 |
| | | | MANA | 98.459938300000000 | | 98.459938300000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | OMG | | | 0.007239750000000 |
| | | | SAND | | | 0.364235713500000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SLND | | | 1.400000000000000 |
| | | | SLP | | | 9.879924330050000 |
| | | | SOL | 0.008305190000000 | | 0.008305195200000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | 1,228.325456000000000 | | 1,228.325456000000000 |
| | | | STARS | | | 0.726183400000000 |
| | | | STEP | | | 0.084301770000000 |
| | | | TRX | 0.457960800000000 | | 0.457960800000000 |
| | | | TRYB | | | 27.700000000000000 |
| | | | USD | 4,508.360000000000000 | | 2,141.127957645094300 |
| | | | XRP | 0.691459000000000 | | 0.691459000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98521 | Name on file | FTX Trading Ltd. | BTC | 1,878,421.000000000000000 | FTX Trading Ltd. | 0.018784210000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | 39,375,649.000000000000000 | | 0.393756490000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.393756490000000 |
| | | | USD | | | 13.372832540000253 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98419* | Name on file | FTX Trading Ltd. | BTC | | Quoine Pte Ltd | 0.001420310000000 |
| | | | SGD | | | 0.198080000000000 |
| | | | USD | 15,000.000000000000000 | | 0.063980000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95930 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | AR-PERP | 0.000000000000003 | | 0.000000000000003 |

95624* Claim is also included in the FTX Business Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
49541* Claim was initially modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98419* Claim is also included in the FTX Business Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ATLAS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.01216960648097 | | 0.01216960648097 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CLV-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT | 0.00000000618240 | | 0.00000000618240 |
| | | | DOT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | EDEN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000011000000 | | 0.00000011000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000001000000 | | 0.00000001000000 |
| | | | FTT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ICP-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ICX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | LUNA2 | 0.00000000100000 | | 0.00000000100000 |
| | | | LUNA2_LOCKED | 9.07149905900000 | | 9.07149905900000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | OMG-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.00274838080817 | | 0.00274838080817 |
| | | | USD2 | 0.00000001152533 | | 0.00000001152533 |
| | | | USTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: 2000 - The current active open future position before FTX collapse

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95396 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000090000 | FTX Trading Ltd. | 0.00000000090000 |
| | | | ADA-PERP | 0.00000001935019 | | 0.00000001935019 |
| | | | AVAX | 0.00000000193501 | | 0.00000000193501 |
| | | | BNB | -0.00000003000000 | | -0.00000003000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00039974486430 | | 0.00039974486430 |
| | | | BTC-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 100.00000000000000 | | 100.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000000730711 | | 0.00000000730711 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00220607801800 | | 0.00220607801800 |
| | | | LUNA2_LOCKED | 0.00514751537600 | | 0.00514751537600 |
| | | | LUNC | 480.37813310000000 | | 480.37813310000000 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MSOL | 0.00000001000000 | | 0.00000001000000 |
| | | | POLIS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.66000000321958 | | 0.66000000321958 |
| | | | SOL-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | SUSHI | 1.49971500000000 | | 1.49971500000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims → | Modified Claim → |
| | | | USD | 26.497819504573187 | | 26.497819504573187 |
| | | | USDT | 0.000000017178349 | | 0.000000017178349 |

Other Activity Asserted: 54.19 Dollar - not it is

0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17333 | Name on file | West Realm Shires Services Inc. | BAT | 339.759462980000000 | West Realm Shires Services Inc. | 339.759462980000000 |
| | | | BTC | 0.041016360000000 | | 0.041016360000000 |
| | | | ETH | 0.292904450000000 | | 0.292904450000000 |
| | | | ETHW | 0.302904450000000 | | 0.302904450000000 |
| | | | GRT | 72.945434360000000 | | 72.945434360000000 |
| | | | LINK | 3.089030340000000 | | 3.089030340000000 |
| | | | SOL | 0.652959020000000 | | 0.652959020000000 |
| | | | USD | 0.000000338254916 | | 0.000000338254916 |

Other Activity Asserted: None - None

0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15972 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | 3.000000000000000 | | 3.000000000000000 |
| | | | CUSDT | 1.000000000000000 | | 1.000000000000000 |
| | | | DAI | 0.061928950000000 | | 0.061928950000000 |
| | | | DOGE | 2.000000000000000 | | 2.000000000000000 |
| | | | GRT | 3.000718340000000 | | 3.000718340000000 |
| | | | LTC | 0.006640890000000 | | 0.006640890000000 |
| | | | NFT (37296617860958073 7/ENTRANCE VOUCHER #3754) | 1.000000000000000 | | 1.000000000000000 |
| | | | PAXG | 3.386518570000000 | | 3.386518570000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.008184090000000 | | 0.008184090000000 |
| | | | SUSHI | 1.000109560000000 | | 1.000109560000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000000006447900 | | 0.000000006447900 |
| | | | USDT | 1.063756590692944 | | 1.063756590692944 |

Other Activity Asserted: None - I had a Blockfolio US account as well

0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82778 | Name on file | West Realm Shires Services Inc. | BCH | 0.000000005242720 | West Realm Shires Services Inc. | 0.000000005242720 |
| | | | BF_POINT | 300.000000000000000 | | 300.000000000000000 |
| | | | BTC | 0.000000000050450 | | 0.000000000050450 |
| | | | DOGE | 0.000000000038627 | | 0.000000000038627 |
| | | | ETH | 0.000000006431140 | | 0.000000006431140 |
| | | | POC Other NFT Assertions: GOLDEN HILL #868 (386788853709287940),COSMIC CREATIONS #946 (329706749401299300) | | | |
| | | | GRT | 0.000000005630290 | | 0.000000005630290 |
| | | | POC Other NFT Assertions: HUMPTY DUMPTY #366 (422382927077049100),FTX - OFF THE GRID MIAMI #13 (375736894525647550) | | | 0.000000000000000 |
| | | | LINK | 0.000000004531134 | | 0.000000004531134 |
| | | | LTC | 0.000000002645350 | | 0.000000002645350 |
| | | | MATIC | 0.000000004075650 | | 0.000000004075650 |
| | | | POC Other NFT Assertions: MORNING SUN #439 (422544826461531460),SAUDI ARABIA TICKET STUB #373 (564444718364491140) | | | 0.000000000000000 |
| | | | NFT (305731120176316502/SUN SET #593) | | | 1.000000000000000 |
| | | | NFT (329706749401299322/COSMIC CREATIONS #946) | | | 1.000000000000000 |
| | | | NFT (331908345455450373/GOLDEN HILL #89) | | | 1.000000000000000 |
| | | | NFT (375736894525647579/FTX - OFF THE GRID MIAMI #13) | | | 1.000000000000000 |
| | | | NFT (386788853709287921/GOLDEN HILL #868) | | | 1.000000000000000 |
| | | | NFT (422382927077049104/HUMPTY DUMPTY #366) | | | 1.000000000000000 |
| | | | NFT (422544826461531482/MORNING SUN #439) | | | 1.000000000000000 |
| | | | NFT (564444718364491149/SAUDI ARABIA TICKET STUB #373) | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: SUN SET #593 (305731120176316500),GOLDEN HILL #89 (331908345455450400) | | | 0.000000000000000 |
| | | | SUSHI | 0.000000007005850 | | 0.000000007005850 |
| | | | TRX | 0.000000005133120 | | 0.000000005133120 |
| | | | USD | 0.000000005215703 | | 0.000000005215703 |
| | | | USDT | 0.000000001915980 | | 0.000000001915980 |

Other Activity Asserted: not sure - FTX.com and Blockfolio App Account

0.000000000000000

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The liability asserted in the claimant's other activity is reflected in filed claim 82610. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3108* | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.023188663874950 |
| | | | ETH | | | 0.095000000000000 |
| | | | ETHW | | | 0.095000000000000 |
| | | | USD | 2,500.000000000000000 | | 6.077024091000000 |
| | | | XRP | | | 337.009853310000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98556 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 0.873465373598274 |
| | | | BAO | | | 2.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | | | 0.007538825673000 |
| | | | ETHW | | | 0.000000005673000 |
| | | | LTC | | | 0.000000007481650 |
| | | | SOL | | | 0.000606070000000 |
| | | | USD | 3,000.000000000000 | | 1,360.681709440085800 |
| | | | USDT | | | 9.572788552197503 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98373 | Name on file | FTX Trading Ltd. | NFT (413213606385020186)/FTX CRYPTO CUP 2022 KEY #23300) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (418792425231872387)/FTX EU - WE ARE HERE! #283475) | | | 1.000000000000000 |
| | | | NFT (480960801502987765)/FTX EU - WE ARE HERE! #283461) | | | 1.000000000000000 |
| | | | TRX | | | 0.000170000000000 |
| | | | USD | | | 0.000000005000000 |
| | | | USDT | 4,932.207800000000000 | | 0.000000003212500 |
| | | | Other Activity Asserted: 4932 USDT - On August 30, 2023, I accidentally sent 4932 USDT to my wallet on the FTX Turkey exchange. I could not find any contact person on the subject on the FTX TR exchange. That's why I constantly applied to FTX. A few months later, I saw from the blockchain that the 4932 USDT I sent to my FTX Turkey wallet was transferred to a wallet containing millions of dollars of assets. I have been trying to get this money back that I accidentally sent for months. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1620* | Name on file | FTX Trading Ltd. | BTC | 0.000000005067088 | West Realm Shires Services Inc. | 0.000000005067088 |
| | | | CUSDT | 0.000000004348726 | | 0.000000004348726 |
| | | | DOGE | 0.000000006984460 | | 0.000000006984460 |
| | | | ETH | 0.000000004876251 | | 0.000000004876251 |
| | | | SOL | 0.000000000196841 | | 0.000000000196841 |
| | | | USD | 0.007627306891502 | | 0.007627306891502 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89448 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000 | West Realm Shires Services Inc. | 0.000319341203332 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97862* | Name on file | FTX Trading Ltd. | AAVE | 0.000000005067088 | West Realm Shires Services Inc. | 0.008450000000000 |
| | | | BCH | | | 0.000089500000000 |
| | | | BTC | | | 0.000083436400000 |
| | | | DOGE | | | 0.023700000000000 |
| | | | ETH | | | 0.000707600000000 |
| | | | ETHW | | | 0.000707600000000 |
| | | | GRT | | | 0.000000006066048 |
| | | | LINK | | | 0.047380000000000 |
| | | | PAXG | | | 0.000042800000000 |
| | | | SOL | | | 0.025600000000000 |
| | | | SUSHI | | | 0.000000010000000 |
| | | | TRX | | | 0.125000000000000 |
| | | | UNI | | | 0.129700000000000 |
| | | | USD | 69,000.000000000000 | | 66,081.990482358450000 |
| | | | USDT | | | 0.000000008234073 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97338 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 81.796060000000000 |
| | | | MNGO | | | 20,789.709000000000000 |
| | | | RAY | | | 214.000000000000000 |
| | | | SRM | | | 284.000000000000000 |
| | | | USD | 34,241.000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2211* | Name on file | West Realm Shires Services Inc. | NFT (317334749419386654)/GOLDEN HILL #425) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (368015308880027161)/NIGHT LIGHT #673) | | | 1.000000000000000 |
| | | | NFT (388134597009728295)/NIGHT LIGHT #911) | | | 1.000000000000000 |
| | | | NFT (403411082632234066)/VINTAGE SAHARA #925) | | | 1.000000000000000 |
| | | | NFT (450569625310812635)/COSMIC CREATIONS #222) | | | 1.000000000000000 |
| | | | NFT (458782867969070125)/SUN SET #340) | | | 1.000000000000000 |
| | | | NFT (466346865006090421)/NIGHT LIGHT #357) | | | 1.000000000000000 |
| | | | NFT (473636390734265919)/BEASTS #572) | | | 1.000000000000000 |
| | | | NFT (497903428937081060)/SPECTRA #783) | | | 1.000000000000000 |
| | | | NFT (498549853919449488)/REFLECTOR #593) | | | 1.000000000000000 |
| | | | NFT (512692623997033080)/COLOSSAL CACTI #283) | | | 1.000000000000000 |
| | | | NFT (518254405232241820)/COSMIC CREATIONS #864) | | | 1.000000000000000 |
| | | | NFT (553447344900339682)/FERRIS FROM AFAR #789) | | | 1.000000000000000 |
| | | | USD | 1,500.000000000000 | | 1.294167000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97057 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | | | 0.079300000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |

*1620* Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
97862* Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
2211* Claim value shown modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | HT-PERP | | | -0.000000000000010 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEO-PERP | | | 0.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | USD | 1,356.660000000000000 | | -607.171571206124000 |
| | | | USDT | | | 0.000000006301424 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98494* | Name on file | FTX Trading Ltd. | BTC | 0.027396250000000 | West Realm Shires Services Inc. | 0.007789770000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DAI | 39.090000000000000 | | 42.330335150000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | 0.372654510000000 | | 0.058473730000000 |
| | | | ETHW | | | 0.057748690000000 |
| | | | MATIC | 164.360000000000000 | | 178.973697470000000 |
| | | | TRX | 96.130000000000000 | | 106.811794220000000 |
| | | | USD | 1.700000000000000 | | 1.704194951460980 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83197 | Name on file | FTX Trading Ltd. | EUR | 0.000000015257597 | FTX Trading Ltd. | 0.000000015257597 |
| | | | FTT | | | 16.525879960000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90560* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000000003722016 |
| | | | ETH | 3.168699080000000 | | 0.971149236250798 |
| | | | USD | 0.240000000000000 | | 0.235490691494502 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87292 | Name on file | West Realm Shires Services Inc. | BF_POINT | 500.000000000000000 | West Realm Shires Services Inc. | 500.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.000000001893976 | | 0.000000001893976 |
| | | | POC Other NFT Assertions: MAGIC EDEN, NESPACE, COACHELLA, BRICK WORLD, DAGG ART, SURREAL WORLD, DREAM LAND, SYMPHONY, SUN SET, VINTAGE SAHARA, BUZZIN BUNNY, SAMOYED, BIRTHDAY CAKES | 26.000000000000000 | | 0.000000000000000 |
| | | | NFT (29089419483387565629/AI-GENERATED LANDSCAPE #122) | | | 1.000000000000000 |
| | | | NFT (29846115140965784/COACHELLA X FTX WEEKEND 1 #16413) | | | 1.000000000000000 |
| | | | NFT (30581032088445826/DREAM LAND #12) | | | 1.000000000000000 |
| | | | NFT (32690678998015940/VINTAGE SAHARA #164) | | | 1.000000000000000 |
| | | | NFT (32861153661501435/SURREAL WORLD #59) | | | 1.000000000000000 |
| | | | NFT (32945079028042023/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (33177922020595807/BUZZIN BUNNY #7) | | | 1.000000000000000 |
| | | | NFT (35655991262635951/HOLI) | | | 1.000000000000000 |
| | | | NFT (36886135751960915/SUN SET #138) | | | 1.000000000000000 |
| | | | NFT (38603555346232728/DAGG ART #25) | | | 1.000000000000000 |
| | | | NFT (39624950703487911/SURREAL WORLD #33) | | | 1.000000000000000 |
| | | | NFT (41756685713851055/SAMOYED #473) | | | 1.000000000000000 |
| | | | NFT (42644257179710760/VINTAGE SAHARA #944) | | | 1.000000000000000 |
| | | | NFT (44524036367273774/APRIL 30 BIRTHDAY CAKE) | | | 1.000000000000000 |
| | | | NFT (44931405673618495/SUN SET #81) | | | 1.000000000000000 |
| | | | NFT (45216498518541511/YELLOW FRAME #7) | | | 1.000000000000000 |
| | | | NFT (46509608767399390/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (47540456550710209/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (48180313057589479/DAGG ART #16) | | | 1.000000000000000 |
| | | | NFT (48777518443183932/MOMENTUM #1006) | | | 1.000000000000000 |
| | | | NFT (50905441001926965/SYMPHONY#19) | | | 1.000000000000000 |
| | | | NFT (50980586742117267/NESPACE ALBUM #27) | | | 1.000000000000000 |
| | | | NFT (53488874799596229/SEPTEMBER 2 BIRTHDAY CAKE) | | | 1.000000000000000 |
| | | | NFT (54652538530412443/MAGICEDEN VAULTS) | | | 1.000000000000000 |
| | | | NFT (55174117864720412/BRICK WORLD #7) | | | 1.000000000000000 |
| | | | NFT (55189925807318551/MAGICEDEN VAULTS) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SOL | 0.000000001513609 | | 0.000000001513609 |
| | | | USD | 0.000000102707457 | | 0.000000102707457 |
| | | | USDT | 0.000000538366277 | | 0.000000538366277 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98305* | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 19.114701180000000 |
| | | | USD | 1,000.000000000000000 | | 0.000000515837510 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23524* | Name on file | FTX Trading Ltd. | EUR | 1,300.000000000000000 | FTX Trading Ltd. | 0.000017151136264 |
| | | | FTT | 25.002797117523244 | | 25.002797117523244 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97675* | Name on file | FTX Trading Ltd. | BTC | 0.010100000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | SOL | | | 9.585732090000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000005294302954 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95623 | Name on file | FTX Trading Ltd. | TONCOIN | 46.390000000000000 | FTX Trading Ltd. | 46.390000000000000 |
| | | | Other Activity Asserted: 46 - Ton | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95933 | Name on file | FTX Trading Ltd. | BTC | 0.000000000200000 | FTX Trading Ltd. | 0.000000000200000 |
| | | | DOT | 1.055129850126960 | | 1.055129850126960 |
| | | | SHIB | 1,200,000.000000000000000 | | 1,200,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.305346912418670 | | 0.305346912418670 |
| | | | SOS | 6,600,000.000000000000000 | | 6,600,000.000000000000000 |
| | | | USD | 0.671761578545332 | | 0.671761578545332 |
| | | | USDT | 0.000000009338744 | | 0.000000009338744 |
| | | | Other Activity Asserted: RAS - RAS | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57973 | Name on file | West Realm Shires Services Inc. | BTC | 0.028381730000000 | West Realm Shires Services Inc. | 0.028381730000000 |
| | | | ETHW | 0.000968650000000 | | 0.000968650000000 |
| | | | SOL | 109.198985000000000 | | 109.198985000000000 |
| | | | USD | 1,291.781124971451400 | | 1,291.781124971451400 |
| | | | USDT | 1,782.050460250000000 | | 1,782.050460250000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78456* | Name on file | FTX Trading Ltd. | AURY | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | MANA | 0.105715230000000 | | 0.105715230000000 |
| | | | POLIS | 236.740000000000000 | | 236.740000000000000 |
| | | | USD | 1,600.000000000000000 | | 0.000000032534814 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24824 | Name on file | West Realm Shires Services Inc. | BTC | 0.089499900000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 31.147600000000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,024.250000000000000 | | 2,007.750127644898200 |
| | | | USDT | 4.825108590000000 | | 4.825108590000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63634* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALCK-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ALGO-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | AR-PERP | 0.000000000000108 | | 0.000000000000108 |
| | | | ATLAS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | AVAX | 0.012647575216628 | | 0.012647575216628 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AXS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BAND-PERP | 0.000000000000090 | | 0.000000000000090 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000021181 | | -0.000000000021181 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | CELO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | CRV-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000412 | | 0.00000000000412 |
| | | | DYDX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000195 | | 0.00000000000195 |
| | | | ENJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | FIL-PERP | 0.00000000000127 | | 0.00000000000127 |
| | | | FLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000078 | | 0.00000000000078 |
| | | | GALA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000181 | | 0.00000000000181 |
| | | | KNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | LDO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | LOOKS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000035 | | -0.00000000000035 |
| | | | LUNC-PERP | 0.00000000046577 | | 0.00000000046577 |
| | | | MANA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MBS | 0.67532200000000 | | 0.67532200000000 |
| | | | MKR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RNDR-PERP | -0.00000000001250 | | -0.00000000001250 |
| | | | ROSE-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | SAND-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SOL | 0.00178886000000 | | 0.00178886000000 |
| | | | SOL-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | SPELL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STARS | 0.50851500000000 | | 0.50851500000000 |
| | | | STEP-PERP | 0.00000000005115 | | 0.00000000005115 |
| | | | STG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SXP-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00079500000000 | | 0.00079500000000 |
| | | | TRX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 52.45414413936 3700 | | 52.45414413936 3700 |
| | | | USDT | 2,949.95899375739 0800 | | 1,499.95899375739 0800 |
| | | | VET-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | XRP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000000692 | | -0.00000000000692 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10886 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | COIN | 0.81133619000000 | | 0.81133619000000 |
| | | | ETH | 0.00039518000000 | | 0.00039518000000 |
| | | | ETHW | 0.00039517400044492 | | 0.00039517400044492 |
| | | | FTT | 0.09945238000000 | | 0.09945238000000 |
| | | | GST-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (350077629898617326/FTX EU - WE ARE HERE! #196624) | | | 1.00000000000000 |
| | | | NFT (377229381390255378/FTX EU - WE ARE HERE! #196587) | | | 1.00000000000000 |
| | | | NFT (552709021239694342/FTX EU - WE ARE HERE! #196534) | | | 1.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 27,470.23006133713700 | | 27,470.23006133713700 |
| | | | USDT | 24,134.16505210000000 | | 24,134.16505210000000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61613* | Name on file | FTX Trading Ltd. | TRX | 0.00000000000000 | FTX Trading Ltd. | 3,246.00000000000000 |
| | | | USD | 1,297.87000000000000 | | 0.35367379100000 |
| | | | XRP | 0.04161000000000 | | 0.04161000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97853 | Name on file | FTX Trading Ltd. | AAPL | 7.99840000000000 | FTX Trading Ltd. | 7.99840000000000 |
| | | | FB | 7.87842400000000 | | 7.87842400000000 |
| | | | NVDA | 5.99880000000000 | | 5.99880000000000 |
| | | | PYPL | 8.99820000000000 | | 8.99820000000000 |
| | | | TSLA | 4.49940000000000 | | 4.49940000000000 |
| | | | USD | 3,931.29521658000000 | | 3,931.29521658000000 |
| | | | USDT | 4,100.00000000000000 | | 4,100.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97017* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.03427405000000 |
| | | | BULL | | | 0.00000000000000 |
| | | | DOGE | | | 0.00000000000000 |
| | | | ETHBULL | | | 0.00000000000000 |
| | | | LTC | | | 0.00000000000000 |
| | | | SHIB | | | 1.00000000000000 |
| | | | SOL | | | 4.68594758000000 |
| | | | USD | 1,500.00000000000000 | | 0.00000111154785591 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97089* | Name on file | FTX EU Ltd. | BNB | | FTX Trading Ltd. | 0.00000006357956 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | ETH | 1.31300000000000 | | 0.00000005727708 |
| | | | ETH-PERP | | | 1.31300000000000 |
| | | | EUR | | | 0.00972031000000 |
| | | | FTT | | | 0.00000000229805 |
| | | | USD | | | -1,204.97608587374600 |
| | | | USDT | | | 0.00000006883842 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54789 | Name on file | FTX Trading Ltd. | BUSD | 1,012.46784629000000 | FTX Trading Ltd. | 1,012.46784629000000 |
| | | | EUR | 5,038.32000000000000 | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95342 | Name on file | FTX Trading Ltd. | CAD | 300.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | STEP | | | 0.00548000000000 |
| | | | USD | | | 170.73194920110000 |
| | | | USDT | | | 0.00945140310000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82084 | Name on file | FTX Trading Ltd. | ALCX | 0.00000000001388306 | FTX Trading Ltd. | 0.00000000001388306 |
| | | | ATLAS | 0.00000000007222463 | | 0.00000000007222463 |
| | | | BF_POINT | 300.00000000000000 | | 300.00000000000000 |
| | | | GBP | 0.00000001566512 | | 0.00000001566512 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |
| | | | LTC | 0.00000000007868246 | | 0.00000000007868246 |
| | | | LUNA2 | 0.00001732544160 | | 0.00001732544160 |
| | | | LUNA2_LOCKED | 0.00004042602938 | | 0.00004042602938 |
| | | | LUNC | 3.77265128705299 | | 3.77265128705299 |
| | | | NFT (345795178300553145/YENNEFER) | | | 1.00000000000000 |
| | | | NFT (347209318290469547/AGÜERO BARCELONA MEME) | | | 1.00000000000000 |
| | | | NFT (356674447290282422/CRYPTO CARS #35) | | | 1.00000000000000 |
| | | | NFT (516520183583534624/MY CAT 2 #2) | | | 1.00000000000000 |
| | | | NFT (568286319438312839/CRYPTO APE #33) | | | 1.00000000000000 |
| | | | POLIS | 0.00510376783162 | | 0.00510376783162 |
| | | | USD | 0.00000001941158 | | 0.00000001941158 |
| | | | USDT | 0.00000000191991 | | 0.00000000191991 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41493 | Name on file | West Realm Shires Services Inc. | BTC | 0.97763100000000 | West Realm Shires Services Inc. | 0.97763100000000 |
| | | | NFT (302951124581687834/2974 FLOYD NORMAN - OKC 3-0040) | | | 1.00000000000000 |
| | | | NFT (339276479339550516/THE 2974 COLLECTION #0370) | | | 1.00000000000000 |
| | | | NFT (350386730169492037/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1631) | | | 1.00000000000000 |

FN037: Claim was ordered modified on the FTX Recovery Trust's Ninth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
SPDI*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive), Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
IPDR*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive), Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (384907782440516396/GSW 75 ANNIVERSARY DIAMOND #32) | | | 1.000000000000000 |
| | | | NFT (422012764887105540/BIRTHDAY CAKE #0370) | | | 1.000000000000000 |
| | | | NFT (469058954587578538/2974 FLOYD NORMAN - OKC 2-0092) | | | 1.000000000000000 |
| | | | NFT (514791587856168274/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1632) | | | 1.000000000000000 |
| | | | NFT (528235883521124559/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #834) | | | 1.000000000000000 |
| | | | NFT (532780693156142601/GSW CHAMPIONSHIP COMMEMORATIVE RING) | | | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000009366444 | | 0.000000009366444 |
| | | | USDT | 1.000109560000000 | | 1.000109560000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 80114 | Name on file | West Realm Shires Services Inc. | USD | 1,260.000000000000 | West Realm Shires Services Inc. | 0.000000009116196 |
| | | | USDT | | | 0.164230646701232 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 6064* | Name on file | FTX Trading Ltd. | BTC | 0.102824500000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | EUR | 1.200000000000000 | | 1.200000000000000 |
| | | | USD | 0.001832101230000 | | 0.001832101230000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 77941* | Name on file | FTX Trading Ltd. | EUR | 3,143.550000000000 | FTX Trading Ltd. | 0.000000012498774 |
| | | | USD | | | 3.345026512000000 |
| | | | XRP | 3,543.000000000000 | | 3,543.000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 23516 | Name on file | FTX Trading Ltd. | FTT | 150.298415480000000 | FTX Trading Ltd. | 150.298415480000000 |
| | | | NFT (398993041585596769/FTX SWAG PACK #501) | | | 1.000000000000000 |
| | | | USD | 0.000000000000000 | | 0.000000244246672 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98404 | Name on file | FTX Trading Ltd. | BTC | 0.133445020000000 | FTX Trading Ltd. | 0.000000001477000 |
| | | | FTT | 1.098800000000000 | | 1,098.800000000000 |
| | | | SOL | 0.000676000000000 | | 0.000676008188000 |
| | | | USD | 0.130000000000000 | | 0.128501579804071 |
| | | | XRP | | | 0.000000000557687 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95980 | Name on file | West Realm Shires Services Inc. | USD | 100.000000000000 | West Realm Shires Services Inc. | 100.000000000000 |
| | | | Other Activity Asserted: unknown the exact amount - I had funds on the BlockFi exchange and they said that FTX had something to do with the claim | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 45246 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | USDT | 0.000000000000000 | | 0.000000090000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 87005 | Name on file | West Realm Shires Services Inc. | BTC | 0.501000000000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | SOL | 0.001620000000000 | | 0.001620000000000 |
| | | | USD | 1,373.082971600000000 | | 1,373.082971600000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2904* | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 6.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 5.380592260000000 |
| | | | ETHW | | | 5.378332400000000 |
| | | | LTC | | | 3.164451560000000 |
| | | | SOL | | | 1.099238800000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 10,000.000000000000 | | 0.000010647061098 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95977 | Name on file | FTX Trading Ltd. | USD | 0.016225720000000 | FTX Trading Ltd. | 0.016225720000000 |
| | | | USDT | 4,745.124046019192000 | | 4,745.124046019192000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 48120 | Name on file | Quoine Pte Ltd | BTC | 0.005324740000000 | Quoine Pte Ltd | 0.005324740000000 |
| | | | COMP | 5.000000000000000 | | 5.000000000000000 |
| | | | ETHW | 7.781677070000000 | | 7.781677070000000 |
| | | | FTT | 9.300000000000000 | | 9.300000000000000 |
| | | | SNX | 0.000080370000000 | | 0.000080370000000 |
| | | | USD | 0.000880000000000 | | 0.000880000000000 |
| | | | USDT | 17.049240000000000 | | 17.049240000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 440** | Name on file | FTX Europe AG | CHF | | FTX Trading Ltd. | 9,541.760669372014000 |

454* Claim was ordered modified on the FTX Recovery Trust's Fifth Omnibus (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)<br>77941* Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)<br>6064* Claim is subject to the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)<br>440** Claim is subject to the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | FTT | | | 22.332617620000000 |
| | | | SOL | | | 15.347490720000000 |
| | | | USD | 11,300.000000000000 | | 11.782315700000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98433* | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.000892820000000 |
| | | | BCH | 10.000000000000000 | | 0.020317170000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | BTC | 0.250000000000000 | | 0.059943989743935 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | 500.000000000000000 | | 405.642411150000000 |
| | | | ETH | 1,000.000000000000000 | | 0.158147580000000 |
| | | | ETHW | | | 0.158147580000000 |
| | | | GRT | | | 4.477285490000000 |
| | | | LINK | | | 4.251054750000000 |
| | | | LTC | | | 0.069597930000000 |
| | | | MATIC | | | 21.382018010000000 |
| | | | SHIB | 10.000000000000000 | | 1,356,048.805815160000000 |
| | | | SOL | 10.000000000000000 | | 5.553115910000000 |
| | | | SUSHI | | | 3.497157140000000 |
| | | | UNI | | | 0.482241760000000 |
| | | | USD | | | 0.009262015181593 |
| | | | USDT | 1.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96175 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.300000000000001 | | 0.300000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 1.695456060000000 | | 1.695456060000000 |
| | | | LUNA2_LOCKED | 3.956064141000000 | | 3.956064141000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000067000000000 | | 0.000067000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | -267.144518461119200 | | -267.144518461119200 |
| | | | USDT | 0.000000063909955 | | 0.000000063909955 |
| | | | USTC | 240.000000000000000 | | 240.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: unknown - Futures Position | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98692* | Name on file | FTX EU Ltd. | BUSD | | FTX Trading Ltd. | 985.086000000000000 |
| | | | USD | 1,000.000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36436 | Name on file | FTX Trading Ltd. | AAPL | 0.000000000915930 | FTX Trading Ltd. | 0.000000000915930 |
| | | | AKRO | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.000000000801183 | | 0.000000000801183 |
| | | | ETH | 0.000000003183949 | | 0.000000003183949 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.014989236659448 | | 0.014989236659448 |
| | | | USDT | 2,268.973967661204000 | | 2,268.973967661204000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98506* | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | 4,010,285.000000000000 | | 4,010.285055050000000 |
| | | | KSHIB | | | 8,171.610354730000000 |
| | | | SHIB | 16,178,010.000000000000 | | 8,006,406.124099270000000 |
| | | | TRX | 3,569,477.000000000000 | | 3,569.477534740000000 |
| | | | USD | | | 0.003771836938150 |
| | | | USDT | 1.000000000000000 | | 1.000000003529289 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54016* | Name on file | FTX Trading Ltd. | ALGO | 652.968417750000000 | FTX Trading Ltd. | 652.968417750000000 |
| | | | APE | 38.331477040000000 | | 38.331477040000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.000000071000000 | | 0.000000071000000 |
| | | | DOGE | 2,948.544948030000000 | | 2,948.544948030000000 |
| | | | ENJ | 353.809966690000000 | | 353.809966690000000 |
| | | | EUR | 0.000142178317357 | | 0.000142178317357 |
| | | | FIDA | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 190.949801970000000 | | 190.949801970000000 |
| | | | SHIB | 15,140,859.484884650000000 | | 15,140,859.484884650000000 |
| | | | SOL | 62.362349200000000 | | 62.362349200000000 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |

98433*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98692*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98506*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
54016*: Claim was marked modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 2,000.000000000000000 | | 0.000000008101 5086 |
| | | | XRP | 1,453.944670420000000 | | 1,453.944670420000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 4468 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 0.023100000000000 |
| | | | BTC | | | 0.000170000000000 |
| | | | ETH | | | 0.000200000000000 |
| | | | ETHW | | | 0.705139110000000 |
| | | | MATIC | | | 0.000000600000000 |
| | | | SUSHI | | | 0.000000600000000 |
| | | | UNI | | | 0.003276070000000 |
| | | | USD | 19,179.230000000000000 | | 18,141.721183700000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91016 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | 17.000000000000000 |
| | | | BTC | | | 0.001978360000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | ENJ | | | 0.000000003031037 |
| | | | ETH | 0.028744960000000 | | 0.028744960000000 |
| | | | ETHW | | | 0.028744960000000 |
| | | | GBP | | | 0.000000004237870 |
| | | | KIN | | | 21.000000000000000 |
| | | | LUNA2 | | | 0.460759323200000 |
| | | | LUNA2_LOCKED | | | 1.075105087000000 |
| | | | LUNC | | | 100,741.719213200000000 |
| | | | MATIC | 53.481100000000000 | | 53.481082320000000 |
| | | | SHIB | | | 808,313.590654200000000 |
| | | | TRX | 711.902200000000000 | | 711.902210000000000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USD | 356.110000000000000 | | 0.010003752209444 |
| | | | USDT | | | 0.000000011014834 |
| | | | XRP | 463.285200000000000 | | 463.285217406362340 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90080* | Name on file | FTX Trading Ltd. | LTC | | FTX Trading Ltd. | 3.879262800000000 |
| | | | STEP | | | 2,481.026615000000000 |
| | | | USD | | | 1.307000000000000 |
| | | | USDC | 2,975.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48316* | Name on file | FTX Trading Ltd. | BOBA | 0.499715000000000 | FTX Trading Ltd. | 0.499715000000000 |
| | | | BTC | 0.014072564000000 | | 0.014072564000000 |
| | | | CRO | 9.821400000000000 | | 9.821400000000000 |
| | | | CRO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 11.990416400000000 | | 11.990416400000000 |
| | | | ENS | 0.067332400000000 | | 0.067332400000000 |
| | | | ETH | 0.077684410000000 | | 0.077684410000000 |
| | | | ETHW | 0.079975680000000 | | 0.079975680000000 |
| | | | LUNA2 | 0.077693638180000 | | 0.077693638180000 |
| | | | LUNA2_LOCKED | 0.181285155700000 | | 0.181285155700000 |
| | | | LUNC | 3,257,595.850000000000000 | | 0.000000000000000 |
| | | | MANA | 105.517810000000000 | | 105.517810000000000 |
| | | | OMG | 0.499715000000000 | | 0.499715000000000 |
| | | | SAND | 50.857880000000000 | | 50.857880000000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB | 5,248,264.710000000000000 | | 5,248,264.710000000000000 |
| | | | SOL | 14.483697221000000 | | 14.483697221000000 |
| | | | USD | 636.833324829577000 | | 636.833324829577000 |
| | | | USDT | 0.167127331499250 | | 0.167127331499250 |
| | | | USTC | 10.997910000000000 | | 10.997910000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19147 | Name on file | FTX Trading Ltd. | BTC | 0.000061200000000 | FTX Trading Ltd. | 0.000061200000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 246.000000000000000 | | 246.000000000000000 |
| | | | USD | 4,355.672265455000000 | | 4,355.672265455000000 |
| | | | USDT | 2.869347678010841 | | 2.869347678010841 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71831 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 5.839758370779020 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69210 | Name on file | West Realm Shires Services Inc. | SOL | 0.001030050000000 | West Realm Shires Services Inc. | 0.001030050000000 |
| | | | USD | 0.000000004025589 | | 0.000000004025589 |
| | | | USDT | 0.007085000000000 | | 0.007085000000000 |
| | | | Other Activity Asserted: 14,736.11181763 USDP - Withdrawals requested, but not completed. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22340* | Name on file | FTX Trading Ltd. | FTT | 66.230792440000000 | FTX Trading Ltd. | 11.990467000000000 |
| | | | QASH | 1.000010000000000 | | 0.000000000000000 |
| | | | SRM | 27.034046250000000 | | 27.034046250000000 |
| | | | SRM_LOCKED | 0.592133830000000 | | 0.592133830000000 |
| | | | Other Activity Asserted: 54.24032544 FTT - I have completed the claim for FTX.com, but am submitting an additional claim to claim the FTT on my Liquid account. | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97906 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.002622630000000 |

90080*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
48316*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
22340*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | CHZ | | | 31.58099315000000000 |
| | | | DENT | | | 166,033.52548946000000000 |
| | | | DOT | | | 12.72610492000000000 |
| | | | FTT | | | 0.10846799000000000 |
| | | | GBP | 6,100.000000000000000 | | 0.00000001210869 |
| | | | TLM | | | 5,828.99330779000000000 |
| | | | USD | | | 83.59427300885500 |
| | | | USDT | 19.98701000000000000 | | 81.44873156168080000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 10215 | Name on file | FTX Trading Ltd. | FTT | 0.00088680000000000 | FTX Trading Ltd. | 0.00088680000000000 |
| | | | POC Other Crypto Assertions: THE CURRENT MONEY OF THE CRYPTO WALLET NUMBER IS NOT DISPLAYED. THANKS | | | 0.00000000000000000 |
| | | | TRX | 0.00000900000000000 | | 0.00000900000000000 |
| | | | USDT | 0.00000000006581892 | | 0.00000000006581892 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 438** | Name on file | Blockfolio, Inc. | AAVE | | West Realm Shires Services Inc. | 1.08680257000000000 |
| | | | BAT | | | 90.90986204000000000 |
| | | | ETHW | | | 0.00000010600000000 |
| | | | LINK | | | 4.76943770000000000 |
| | | | NFT (46391346296908806/ALPHA:RONIN #1223) | | | 1.00000000000000000 |
| | | | SHIB | | | 1.00000000000000000 |
| | | | SUSHI | | | 31.06318654000000000 |
| | | | UNI | | | 27.07647139000000000 |
| | | | USD | 90,250.000000000000000 | | 0.00000000010393152 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 21412* | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000000 | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BAO | 1.00000000000000000 | | 1.00000000000000000 |
| | | | DENT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | KIN | 1.00000000000000000 | | 1.00000000000000000 |
| | | | MATIC | 447.16876235000000000 | | 377.16876235000000000 |
| | | | SOL | 0.80303130000000000 | | 0.80303130000000000 |
| | | | TRU | 1.00000000000000000 | | 1.00000000000000000 |
| | | | TRX | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 0.00000011280840 | | 0.00000011280840 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 45767* | Name on file | FTX Trading Ltd. | POC Other NFT Assertions: COACHELLA 2022 COMMEMORATIVE IN BLOOM SEED NFT (32029047200511813 5/FTX - OFF THE GRID MIAMI #528) | 1.00000000000000000 | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | | | | 1.00000000000000000 |
| | | | NFT (47355100257349443 1/COACHELLA X FTX WEEKEND 2 #3815) | | | 1.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95042 | Name on file | West Realm Shires Services Inc. | BTC | 0.04242100000000000 | West Realm Shires Services Inc. | 0.00009500000000000 |
| | | | USD | 0.78993300500000000 | | 0.78993300500000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98564* | Name on file | FTX Trading Ltd. | CUSDT | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | FTT | 50.00000000000000000 | | 0.00000000000000000 |
| | | | NFT (31679793652410206/FTX - OFF THE GRID MIAMI #2795) | | | 1.00000000000000000 |
| | | | SOL | 50.00000000000000000 | | 0.00000000000000000 |
| | | | SUSHI | | | 98.13560024000000000 |
| | | | USD | | | 0.00000019367748 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98324* | Name on file | FTX EU Ltd. | BTC | 0.02237080000000000 | FTX Trading Ltd. | 0.02237080000000000 |
| | | | EUR | | | 0.00046497071059 |
| | | | KIN | | | 2.00000000000000000 |
| | | | RSR | 430.40000000000000000 | | 430.40862858000000000 |
| | | | TRX | 1,259.00000000000000000 | | 1,259.73287966000000000 |
| | | | UBXT | 432.89000000000000000 | | 432.89394368000000000 |
| | | | USD | 449.95000000000000000 | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 95917 | Name on file | West Realm Shires Services Inc. | AAVE | 0.19937000000000000 | West Realm Shires Services Inc. | 0.19937000000000000 |
| | | | AVAX | 0.99900000000000000 | | 0.99900000000000000 |
| | | | BAT | 28.95900000000000000 | | 28.95900000000000000 |
| | | | BTC | 0.00356478000000000 | | 0.00356478000000000 |
| | | | DOGE | 462.87883694000000000 | | 462.87883694000000000 |
| | | | ETH | 0.04271012000000000 | | 0.04271012000000000 |
| | | | ETHW | 0.04271012000000000 | | 0.04271012000000000 |
| | | | GRT | 42.89600000000000000 | | 42.89600000000000000 |
| | | | KSHIB | 9.42000000000000000 | | 9.42000000000000000 |
| | | | LINK | 2.09710000000000000 | | 2.09710000000000000 |
| | | | MATIC | 98.97660767000000000 | | 98.97660767000000000 |
| | | | SHIB | 2,267,486.74513988000000000 | | 2,267,486.74513988000000000 |
| | | | SOL | 0.96156169000000000 | | 0.96156169000000000 |
| | | | SUSHI | 5.49400000000000000 | | 5.49400000000000000 |
| | | | UNI | 2.59630000000000000 | | 2.59630000000000000 |
| | | | USD | 19.68465352543791 3 | | 19.68465352543791 3 |
| | | | Other Activity Asserted: 500 - I may have limit sell or limit buy set while it's down and cannot adjust accordingly resulting in loss | | | 0.00000000000000000 |

**" Claim is also included in the FTX Recovery Trust One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
21412* Claim was included on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Overstated Debtor Proofs of Claim (Customer Claims)
45767* Claim is also included in the FTX Recovery Trust One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98564* Claim is also included in the FTX Recovery Trust One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98324* Claim is also included in the FTX Recovery Trust One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claims** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33264* | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | -0.00000000000014 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000028 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | -0.00000000000014 |
| | | | AXS-PERP | | | -0.00000000000014 |
| | | | BAL-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000113 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | C98-PERP | | | 0.00000000000000 |
| | | | CHZ-0325 | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 0.00000000000007 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DOGE-1230 | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00001557864360 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GRT-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | HOT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | IMX-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | KSM-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.01561490312000 |
| | | | LUNA2_LOCKED | | | 0.03643477395000 |
| | | | LUNC | | | 3,400.17803030000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MINA-PERP | | | 0.00000000000000 |
| | | | MKR-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000056 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | ONT-PERP | | | 0.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PROM-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | ROOK-PERP | | | 0.00000000000010 |
| | | | ROSE-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000113 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SKL-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | -87.75000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STX-PERP | | | 0.00000000000000 |
| | | | USD | 1,556.200000000000000 | | 1,556.195965029407300 |
| | | | USDT | | | 0.36202432504887 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2973* | Name on file | FTX Trading Ltd. | NFT | 3.000000000000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | NFT (31113411746141584 8/CORE 22 #11) | | | 1.00000000000000 |
| | | | NFT (34909945636169486 1/MEDALLION OF MEMORIA) | | | 1.00000000000000 |
| | | | NFT (36499332371522834 2/CONFETTI #182) | | | 1.00000000000000 |
| | | | NFT (48108177252780868 2/MEDALLION OF MEMORIA) | | | 1.00000000000000 |
| | | | NFT (53710555725049384 9/THE REFLECTION OF LOVE #4376) | | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55293 | Name on file | West Realm Shires Services Inc. | AVAX | 0.04155412000000 | West Realm Shires Services Inc. | 0.04155412000000 |
| | | | BTC | 0.01735622500000 | | 0.01735622500000 |
| | | | ETH | 0.20972276000000 | | 0.20972276000000 |
| | | | ETHW | 0.00081749000000 | | 0.00081749000000 |
| | | | NEAR | 0.04364645000000 | | 0.04364645000000 |

"33264*": Claim was initiated/modified on the FTX Recovery Trust's FMatch (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
2973*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | 0.00000100000000000 | | 0.00000100000000000 |
| | | | USD | 2,442.930231014623600 | | 2,442.930231014623600 |
| | | | USDT | 0.00228729038585820 | | 0.00228729038585820 |
| | | | | | | |
| | | | Other Activity Asserted: N.A - N/A | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92203 | Name on file | West Realm Shires Services Inc. | BAT | 124.396862260000000 | West Realm Shires Services Inc. | 124.396862260000000 |
| | | | BTC | 0.03128750920763 | | 0.03128750920763 |
| | | | GRT | 3,973.436681590000000 | | 3,973.436681590000000 |
| | | | LINK | 121.854070400000000 | | 121.854070400000000 |
| | | | SHIB | 6,028,905.581043290000000 | | 6,028,905.581043290000000 |
| | | | USD | 0.00168717642490B | | 0.00168717642490B |
| | | | | | | |
| | | | Other Activity Asserted: See Addendum - See Addendum | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78858* | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.210000000000000 | | 0.00000000000000000 |
| | | | ETH | 1.000000000000000 | | 0.00000000004B5000 |
| | | | FTT | 30.000000000000000 | | 0.00000000000000000 |
| | | | KIN | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98623 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | BIT | | | 70.464484866246000 |
| | | | DENT | | | 2.000000000000000 |
| | | | ENS | | | 46.028445449232000 |
| | | | FTT | | | 11.350634880000000 |
| | | | GBP | | | 0.000000001383083 |
| | | | KIN | | | 1.000000000000000 |
| | | | MTA | | | 185.117543670000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | SOS | | | 23,277,544.191725890000000 |
| | | | TRX | | | 1,949.416261121200000 |
| | | | UBXT | | | 4.000000000000000 |
| | | | USD | 2,500.000000000000000 | | 0.00000000000000000 |
| | | | USDT | | | 0.00484853497389B |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48831 | Name on file | West Realm Shires Services Inc. | USD | 10,479.100000000000000 | West Realm Shires Services Inc. | 5,239.564731132490000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 895** | Name on file | West Realm Shires Services Inc. | NFT (28937196400399 6767/SMOKE #002) | | West Realm Shires Services Inc. | |
| | | | NFT (353582451939648816/FTX PLANET #7) | | | 1.000000000000000 |
| | | | NFT (397068590731566627/TRINITY) | | | 1.000000000000000 |
| | | | NFT (428780885939885502/ENTRANCE VOUCHER #3880) | | | 1.000000000000000 |
| | | | NFT (447167588936810653/FTX PLANET #10) | | | 1.000000000000000 |
| | | | NFT (467642916359338307/LUCIFER - BABY LEGENDS #001) | | | 1.000000000000000 |
| | | | NFT (491964644526204198/INFINITY #19 #2) | | | 1.000000000000000 |
| | | | NFT (524904672513453396/FTX PLANET #13) | | | 1.000000000000000 |
| | | | NFT (532534680711410296/JAR) | | | 1.000000000000000 |
| | | | NFT (556373100368081915/FTX PLANET #12) | | | 1.000000000000000 |
| | | | NFT (556570817118216349/INFINITY #8) | | | 1.000000000000000 |
| | | | SHIB | | | 18.000000000000000 |
| | | | USD | 3,656.850000000000000 | | 2,414.966346144759000 |
| | | | USDT | | | 0.00000000073675Z2 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96794* | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: 13250 | | West Realm Shires Services Inc. | 0.00000000000000000 |
| | | | USD | 13,250.000000000000000 | | 1,178.190000000000000 |
| | | | XLM | 13,250.000000000000000 | | |
| | | | XRP | 3,850.000000000000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95976 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AVAX | 6.052969680000000 | | 6.052969680000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BTC | 0.03007751000000 | | 0.03007751000000 |
| | | | DOGE | 656.856249080000000 | | 656.856249080000000 |
| | | | ETH | 0.15751784000000 | | 0.15751784000000 |
| | | | ETHW | 0.15071195000000 | | 0.15071195000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | SOL | 1.562354060000000 | | 1.562354060000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.00000172102752 | | 0.00000172102752 |
| | | | XRP | 101.521291670000000 | | 101.521291670000000 |
| | | | | | | |
| | | | Other Activity Asserted: Approximately £100 - Cash in account | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98728 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ADA-PERP | | | 0.00000000000000000 |
| | | | AGLD-PERP | | | 0.00000000000227 |
| | | | ANC | | | 0.00000000022804543 |
| | | | ANC-PERP | | | 0.00000000000000000 |

*NMHF: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BKT*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
MTHF*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| | | | APE-PERP | | | -0.00000000000341 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUD | | | 0.00000000013254170 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000000001894792 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000000009486487 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL | | | 0.00000000005061160 |
| | | | CEL-PERP | | | 0.00000000000007275 |
| | | | DODO-PERP | | | 0.00000000000001818 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | DYDX | | | 0.00000000001628355 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00000000020917826 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | 0.000000010000000 | | 0.00000000151140440 |
| | | | FTT-PERP | | | -1,640.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000 |
| | | | HUM-PERP | | | 0.00000000000000 |
| | | | KIN-PERP | | | 0.00000000000000 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LUNA2 | 4.755422310000000 | | 1.426626696000000 |
| | | | LUNA2_LOCKED | | | 3.328795623000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | 0.00000000000000 |
| | | | NFT (31404843527 1501427/DEEPS FRACTAL #15) | | | 1.00000000000000 |
| | | | NFT (32937168255 3691557/UNIPIGCORN#3) | | | 1.00000000000000 |
| | | | NFT (42754885308 4585298/LINE #9) | | | 1.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PERP-PERP | | | 0.00000000000000 |
| | | | POLIS-PERP | | | 0.00000000000000 |
| | | | PROM-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 0.00000000000170 |
| | | | RAY | | | 0.00000000005599644 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | RNDR-PERP | | | 0.00000000000000 |
| | | | RSR-PERP | | | 0.00000000000000 |
| | | | SCRT-PERP | | | 0.00000000000000 |
| | | | SHIB | | | 0.00000000004649464 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL | 0.000000010000000 | | 0.00000000011036197 |
| | | | SOL-0624 | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000021 |
| | | | SRM | 89,364,445.00000000000000 | | 0.02320470481 2837 |
| | | | SRM_LOCKED | | | 0.89364445000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | USD | 6,380.88000000000000 | | 6,380.88272238169 2500 |
| | | | USDT | 20.00000000000000 | | 20.00000001324381 7 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XRP | 15,747.67005451000000 | | 15,747.67005451145 6000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 8907 | Name on file | West Realm Shires Services Inc. | BTC | 3.072544960000000 | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | NFT (42527377215 3852219/PIXELPUFFINS #5688) | | | 1.00000000000000 |
| | | | NFT (42727274175 8176016/NOBU SENSEI #324) | | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 51344 | Name on file | West Realm Shires Services Inc. | BTC | 0.359843872142000 | West Realm Shires Services Inc. | 0.359843872142000 |
| | | | ETH | 4.293074300000000 | | 4.293074300000000 |
| | | | ETHW | 4.293074300000000 | | 4.293074300000000 |
| | | | SOL | 34.866750000000000 | | 34.866750000000000 |
| | | | USD | 153.216568964500000 | | 153.216568964500000 |
| | | | Other Activity Asserted: $164,602.14 - Credits from CoinRoutes Inc, which were earned pursuant to my email address, but I am not the creditor | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The additional account referenced in the claimant's other activity is an account with an active scheduled claim. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 97415 | Name on file | FTX Trading Ltd. | DENT | | FTX Trading Ltd. | 1.00000000000000 |
| | | | FTT | 48,486.000000000000000 | | 5.060365700000000 |
| | | | SXP | 1,059.000000000000000 | | 1.068267300000000 |
| | | | USD | 0.418800000000000 | | 0.418868324485148 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity (Asserted Claims) | Debtor (Modified Claim) | Ticker Quantity (Modified Claim) |
|---|---|---|---|---|---|---|
| 35132 | Name on file | West Realm Shires Services Inc. | BP_POINT | 600.000000000000000 | West Realm Shires Services Inc. | 600.000000000000000 |
| | | | BRZ | 1.00000000000000 | | 1.00000000000000 |
| | | | CUSDT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.000000002180000 | | 0.000000002180000 |
| | | | GRT | 2.000000000000000 | | 2.000000000000000 |
| | | | SHIB | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 9.500000000000000 | | 0.000010490000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000000007132366 | | 0.000000007132366 |
| | | | USDT | 0.000601006085260 | | 0.000601006085260 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 98511* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.001427610000000 |
| | | | DOGE | | | 675.316153820000000 |
| | | | GBP | | | 0.274328167293736 |
| | | | PAXG | | | 0.067080050000000 |
| | | | SHIB | | | 4.000000000000000 |
| | | | USD | 200.000000000000000 | | 1.290149940786534 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 36215* | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: BALANCE | | Quoine Pte Ltd | 0.000000000000000 |
| | | | ADJUSTMENTS | 30.000000000000000 | | 0.000000000000000 |
| | | | BTC | | | 0.000000030000000 |
| | | | LTC | | | 0.000068940000000 |
| | | | USD | 0.000000000000000 | | 0.000030000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 28585 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000005000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010386656 |
| | | | ETHW | | | 0.000000005600409 |
| | | | EUR | | | 0.000000008509314 |
| | | | FTT | | | 25.000039182142988 |
| | | | SOL | | | 0.000000005792750 |
| | | | TRX | 0.000001000000000 | | 0.000001005260980 |
| | | | USD | | | -0.000000019014746 |
| | | | USDT | | | 0.000000002996260 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 18097 | Name on file | FTX Trading Ltd. | FTT | 267.999437888863500 | FTX Trading Ltd. | 133.999718944431750 |
| | | | NFT (304470108653895242/FTX CRYPTO CUP 2022 KEY #812) | | | 1.000000000000000 |
| | | | NFT (310141092419938789/MEXICO TICKET STUB #1250) | | | 1.000000000000000 |
| | | | NFT (317949202102924365/NETHERLANDS TICKET STUB #597) | | | 1.000000000000000 |
| | | | NFT (381238942287615041/AUSTRIA TICKET STUB #388) | | | 1.000000000000000 |
| | | | NFT (387293659146804609/MONTREAL TICKET STUB #228) | | | 1.000000000000000 |
| | | | NFT (412804645046089696/SILVERSTONE TICKET STUB #674) | | | 1.000000000000000 |
| | | | NFT (430873572126230575/SINGAPORE TICKET STUB #222) | | | 1.000000000000000 |
| | | | NFT (459553425142270128/FRANCE TICKET STUB #1483) | | | 1.000000000000000 |
| | | | NFT (465330971223873032/AUSTIN TICKET STUB #598) | | | 1.000000000000000 |
| | | | NFT (522677945810721586/BAKU TICKET STUB #1205) | | | 1.000000000000000 |
| | | | NFT (540790787031706715/HUNGARY TICKET STUB #1603) | | | 1.000000000000000 |
| | | | NFT (556094536225803582/THE HILL BY FTX #1909) | | | 1.000000000000000 |
| | | | NFT (560829340902171426/JAPAN TICKET STUB #984) | | | 1.000000000000000 |
| | | | NFT (569305623626530719/MONZA TICKET STUB #841) | | | 1.000000000000000 |
| | | | NFT (570868154239675917/BELGIUM TICKET STUB #974) | | | 1.000000000000000 |
| | | | USD | 0.002303249020000 | | 0.002303249020000 |
| | | | USDT | 0.000000013000000 | | 0.000000013000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 32343 | Name on file | FTX Trading Ltd. | APE | 6.298803000000000 | FTX Trading Ltd. | 6.298803000000000 |
| | | | BTC | 0.000000000400000 | | 0.000000000400000 |
| | | | ETH | 0.000757240000000 | | 0.000757240000000 |
| | | | ETHW | 0.000344920000000 | | 0.000344920000000 |
| | | | LUNA2 | 0.301946876700000 | | 0.301946876700000 |
| | | | LUNA2_LOCKED | 0.704542712400000 | | 0.704542712400000 |
| | | | LUNC | 65,749.568124818950000 | | 65,749.568124818950000 |
| | | | SOL | 0.000000007058000 | | 0.000000007058000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | 5,511.341194603995000 | | 5,511.341194603995000 |
| | | | USDT | 0.004475506093999 | | 0.004475506093999 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 96396 | Name on file | FTX Trading Ltd. | ADA-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | APE | 15.698800000000000 | | 15.698800000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DOT | 44.696400000000000 | | 44.696400000000000 |
| | | | DOT-PERP | | | 0.00000000000014 |
| | | | DYDX-PERP | | | -0.00000000000003 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | LINK | 69.000000000000000 | | 6.900000000000000 |
| | | | LINK-PERP | | | 0.00000000000014 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | NEO-PERP | | | -0.00000000000003 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00023100000000 |
| | | | USD | 316.000000000000000 | | 0.041869746986653 |
| | | | USDT | | | 316.814582630610900 |
| | | | WAVES-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted cryptocurrency quantities to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75139 | Name on file | FTX Trading Ltd. | FTT | 20.780074830000000 | FTX Trading Ltd. | 20.780074830000000 |
| | | | NFT (2921709265121249883/FTX AU - WE ARE HERE! #2403) | | | 1.000000000000000 |
| | | | NFT (3491306108482224002/FTX AU - WE ARE HERE! #53908) | | | 1.000000000000000 |
| | | | NFT (4423522678083221994/FTX AU - WE ARE HERE! #2397) | | | 1.000000000000000 |
| | | | NFT (4596144503533472279/THE HILL BY FTX #2280) | | | 1.000000000000000 |
| | | | NFT (4844460791785611957/FTX EU - WE ARE HERE! #162455) | | | 1.000000000000000 |
| | | | NFT (5543204901753917787/FTX EU - WE ARE HERE! #162517) | | | 1.000000000000000 |
| | | | NFT (5645823207211400991/FTX EU - WE ARE HERE! #162411) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98150* | Name on file | FTX Trading Ltd. | BTC | 0.170166390000000 | West Realm Shires Services Inc. | 0.000000000000000 |
| | | | DOGE | | | 0.000000000000000 |
| | | | ETH | | | 0.000001475000000 |
| | | | ETHW | | | 1.119490880000000 |
| | | | NFT (4348516490412883175/BAHRAIN TICKET STUB #475) | | | 1.000000000000000 |
| | | | SHIB | | | 8.000000000000000 |
| | | | SOL | | | 0.000159180000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | 1,449.320000000000000 | | 1,933.702708289606000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44339 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | BF_POINT | 100.000000000000000 | | 100.000000000000000 |
| | | | CRV | 0.003535890000000 | | 0.003535890000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.000000600000000 | | 0.000000600000000 |
| | | | ETHW | 0.000000600000000 | | 0.000000600000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | LUNA2 | 0.000144334216200 | | 0.000144334216200 |
| | | | LUNA2_LOCKED | 0.000336779837800 | | 0.000336779837800 |
| | | | LUNC | 0.000189090000000 | | 0.000189090000000 |
| | | | NFT (29121515720476112/THE HILL BY FTX #5977) | | | 1.000000000000000 |
| | | | NFT (293756019764743742/FRANCE TICKET STUB #1815) | | | 1.000000000000000 |
| | | | NFT (341585298202463047/AUSTIN TICKET STUB #848) | | | 1.000000000000000 |
| | | | NFT (343603831407066536/FTX CRYPTO CUP 2022 KEY #16342) | | | 1.000000000000000 |
| | | | NFT (358315377144165431/FTX EU - WE ARE HERE! #139437) | | | 1.000000000000000 |
| | | | NFT (359854029986949915/FTX AU - WE ARE HERE! #23780) | | | 1.000000000000000 |
| | | | NFT (369219111084498913/FTX AU - WE ARE HERE! #2092) | | | 1.000000000000000 |
| | | | NFT (393201757870847389/NETHERLANDS TICKET STUB #1936) | | | 1.000000000000000 |
| | | | NFT (419977170655590603/HUNGARY TICKET STUB #1666) | | | 1.000000000000000 |
| | | | NFT (432757253229743211/FTX EU - WE ARE HERE! #138963) | | | 1.000000000000000 |
| | | | NFT (452961453296679179/FTX EU - WE ARE HERE! #139101) | | | 1.000000000000000 |
| | | | NFT (461661708731042937/MEXICO TICKET STUB #834) | | | 1.000000000000000 |
| | | | NFT (476032076881134506/MONTREAL TICKET STUB #729) | | | 1.000000000000000 |
| | | | NFT (485519684509207442/FTX AU - WE ARE HERE! #2097) | | | 1.000000000000000 |
| | | | NFT (527806615638590717/SINGAPORE TICKET STUB #1046) | | | 1.000000000000000 |
| | | | NFT (547993954468119661/MONZA TICKET STUB #1361) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (564563066313264492/MONACO TICKET STUB #1041) | | | 1.000000000000000 |
| | | | NFT (566937179910273031/JAPAN TICKET STUB #1033) | | | 1.000000000000000 |
| | | | OMG | 0.000000000531471 | | 0.000000000531471 |
| | | | SOL | 0.000360100000000 | | 0.000360100000000 |
| | | | TOMO | 0.000465660000000 | | 0.000465660000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000009537276 | | 0.000000009537276 |
| | | | USDT | 0.000000005435700 | | 0.000000005435700 |
| | | | USTC | 0.012122180000000 | | 0.012122180000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38550 | Name on file | West Realm Shires Services Inc. | BTC | 0.000071302670000 | West Realm Shires Services Inc. | 0.000071302670000 |
| | | | ETHW | 3.093952220000000 | | 3.093952220000000 |
| | | | USD | 15,746.71903527000000 | | 7,874.31035770000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90254 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 25.023786554138827 |
| | | | TRX | | | 0.000779000000000 |
| | | | USDT | | | 0.000000148216215 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9292 | Name on file | West Realm Shires Services Inc. | AVAX | 0.018050180000000 | West Realm Shires Services Inc. | 0.018050180000000 |
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | MATIC | 1,804.768000000000000 | | 1,804.768000000000000 |
| | | | SHIB | 14.000000000000000 | | 14.000000000000000 |
| | | | SOL | 0.008010780000000 | | 0.008010780000000 |
| | | | TRX | 6.101296810000000 | | 6.101296810000000 |
| | | | USD | 3,618.177194398837400 | | 3,618.177194398837400 |
| | | | USDT | 1,100.00000002651408 | | 0.000000002651408 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9676 | Name on file | FTX Trading Ltd. | AAVE | 0.500000000000000 | FTX Trading Ltd. | 0.500000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | APE | 1.899738100000000 | | 1.899738100000000 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATLAS | 1,039.883018000000000 | | 1,039.883018000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 1.099877780000000 | | 1.099877780000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000007 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.076100007180000 | | 0.076100007180000 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | CEL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHF | 0.000000001560000 | | 0.000000001560000 |
| | | | CHZ-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.165481370180000 | | 0.165481370180000 |
| | | | CRO | 189.979048000000000 | | 189.979048000000000 |
| | | | DASH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 14.997381000000000 | | 14.997381000000000 |
| | | | EOS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.300000000000000 | | 0.300000000000000 |
| | | | ETH-PERP | -0.000000000000000 | | -0.000000000000002 |
| | | | ETHW | 0.069000000000000 | | 0.069000000000000 |
| | | | FTT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | GALA | 149.973810000000000 | | 149.973810000000000 |
| | | | GMT | 8.999127000000000 | | 8.999127000000000 |
| | | | GODS | 30.995949280000000 | | 30.995949280000000 |
| | | | HNT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK | 15.497607980000000 | | 15.497607980000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | MANA | 82.995635000000000 | | 82.995635000000000 |
| | | | MATIC | 159.989524000000000 | | 159.989524000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | RAY | 14.997904800000000 | | 14.997904800000000 |
| | | | RAY-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SAND | 22.996857200000000 | | 22.996857200000000 |
| | | | SAND-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 1.499825400000000 | | 1.499825400000000 |
| | | | SOL-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | SRM | 20.996333400000000 | | 20.996333400000000 |
| | | | SRM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | 0.000000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,247.000000000000000 | | 767.655981772631500 |
| | | | USDT | 0.000000012538833 | | 0.000000012538833 |
| | | | VET-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | WAVES | 0.999912700000000 | | 0.999912700000000 |
| | | | XRP-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56385 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000882670000000 |
| | | | SOL | | | 0.008700000000000 |
| | | | STG | | | 0.975600000000000 |
| | | | USD | | | 174.938228270000000 |
| | | | USDT | 1,050.000000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.