# EXHIBIT A

## Proposed Order

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

**ORDER SUSTAINING FTX RECOVERY TRUST'S ONE HUNDRED FIFTY-FIFTH
(SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN FULLY
UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)**

Upon the one hundred fifty-fifth omnibus objection (the "Objection")[2] of the FTX

Recovery Trust[3], for entry of an order (this "Order") sustaining the Objection and modifying the

Fully Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having

jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended*

*Standing Order of Reference* from the United States District Court for the District of Delaware,

dated February 29, 2012; and this Court being able to issue a final order consistent with Article

III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in

this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core

proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

[3]   The FTX Recovery Trust (a/k/a the Consolidated Wind Down Trust) was established on January 3, 2025, the effective date of the Debtors' (as defined below) confirmed *Second Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* [D.I. 26404-1].

notice of the Objection and the relief requested therein has been provided in accordance with the

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

further notice is necessary; and responses (if any) to the Objection having been withdrawn,

resolved or overruled on the merits; and a hearing having been held to consider the relief

requested in the Objection and upon the record of the hearing and all of the proceedings had

before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the FTX Recovery Trust; and that the legal and factual bases set

forth in the Objection establish just cause for the relief granted herein; and after due deliberation

and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Fully Unliquidated Claim set forth in Schedule 1 attached hereto is

modified.  The claims listed in the column titled "Modified Claims" identified in Schedule 1

attached hereto shall remain on the claims register, subject to the FTX Recovery Trust's further

objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the FTX Recovery Trust's right to object on any other grounds that the FTX Recovery

Trust discovers is preserved.

4.      To the extent a response is filed regarding any Fully Unliquidated Claim,

each such Fully Unliquidated Claim, and the Objection as it pertains to such Fully Unliquidated

Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.

This Order will be deemed a separate order with respect to each Fully Unliquidated Claim.  Any

stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.     The FTX Recovery Trust is authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.     Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the FTX Recovery Trust may have to enforce rights of setoff against the claimants.

7.     Nothing in the Objection or this Order, nor any actions or payments made by the FTX Recovery Trust pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors or the FTX Recovery Trust under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the FTX Recovery Trust's or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the FTX Recovery Trust; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.     This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

-3-

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
          Wilmington, Delaware                    _____
                                                  The Honorable John T. Dorsey
                                                  Chief United States Bankruptcy Judge

## <u>SCHEDULE 1</u>

**Fully Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fifty-Fifth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 97328* | Name on file | FTX Trading Ltd. | BCH | Undetermined* | West Realm Shires Services Inc. | 2.331793680000000 |
| | | | BRZ | | | 10.452472740000000 |
| | | | BTC | | | 0.284984380000000 |
| | | | CUSDT | | | 28.000000000000000 |
| | | | DOGE | | | 2.000000000000000 |
| | | | ETH | | | 2.601259430000000 |
| | | | ETHW | | | 2.600247320000000 |
| | | | KSHIB | | | 2,662.386259530000000 |
| | | | LINK | | | 42.617200450000000 |
| | | | LTC | | | 5.353426400000000 |
| | | | MATIC | | | 1,285.682561290000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 28.556676070000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | UNI | | | 26.756721620000000 |
| | | | USD | | | 15.189162045961606 |
| | | | USDT | | | 1.045188810000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97797* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.055983050000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | USD | | | 0.000158800484142 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70501 | Name on file | FTX Trading Ltd. | EOSBULL | Undetermined* | FTX Trading Ltd. | 0.182580000000000 |
| | | | ETHBULL | | | 0.000007000000000 |
| | | | XRPBULL | | | 0.628850000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97936 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.000000000300000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000003 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTT | | | 68.762484948785970 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000007 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | TONCOIN | | | 50.774124200000000 |
| | | | TRX | | | 0.000016000000000 |
| | | | USD | | | 0.050303590297758 |
| | | | USDT | | | 0.000000004324969 |
| | | | XRP | | | 0.000000003233167 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20681* | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 1.257092110000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.000000000000000 |
| | | | NFT (4507282439146283669/FTX AU - WE ARE HERE! #11772) | | | 1.000000000000000 |
| | | | RAY | | | 1,008.836670680000000 |
| | | | SOL | | | 20.419749880000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 95.000000000000000 |
| | | | USD | | | 0.614714647716957 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81827* | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | APT | | | 1.000000005405249 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 4.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.500000000000000 |
| | | | BTC | | | 0.010703768254318 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000001818 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.500030790508064 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | ETHW | | | 0.100000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |

97328*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97797*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
81827*: Claim was originally modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
20681*: Claim was originally modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim includes unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | FLM-PERP | 0.00000000000000 | | |
| | | | FLOW-PERP | 0.00000000000000 | | |
| | | | FTM-PERP | 0.00000000000000 | | |
| | | | FTT-PERP | 0.00000000000000 | | |
| | | | GALA-PERP | 0.00000000000000 | | |
| | | | GAL-PERP | 0.00000000000000 | | |
| | | | GLMR-PERP | 0.00000000000000 | | |
| | | | GMT-PERP | 0.00000000000000 | | |
| | | | GRT-PERP | 0.00000000000000 | | |
| | | | GST-PERP | 0.00000000000000 | | |
| | | | HNT-PERP | 0.00000000000000 | | |
| | | | IOTA-PERP | 0.00000000000000 | | |
| | | | JASMY-PERP | 0.00000000000000 | | |
| | | | KLUNC-PERP | 0.00000000000000 | | |
| | | | KSHIB-PERP | 0.00000000000000 | | |
| | | | KSOS-PERP | 0.00000000000000 | | |
| | | | LDO-PERP | 0.00000000000000 | | |
| | | | LINA-PERP | 0.00000000000000 | | |
| | | | LINK-PERP | 0.00000000000000 | | |
| | | | LUNA2 | 0.02551066126000 | | |
| | | | LUNA2_LOCKED | 0.05952487628000 | | |
| | | | LUNA2-PERP | 0.00000000000000 | | |
| | | | LUNC | 0.00000000744332 | | |
| | | | LUNC-PERP | 0.00000000001113 | | |
| | | | MAPS-PERP | 0.00000000000000 | | |
| | | | MATIC-PERP | 0.00000000000000 | | |
| | | | NEAR-PERP | 0.00000000000000 | | |
| | | | OMG-PERP | 0.00000000000000 | | |
| | | | ONE-PERP | 0.00000000000000 | | |
| | | | OP-PERP | 0.00000000000000 | | |
| | | | PEOPLE-PERP | 0.00000000000000 | | |
| | | | PERP-PERP | 0.00000000000000 | | |
| | | | PROM-PERP | 0.00000000000000 | | |
| | | | PUNDIX-PERP | 0.00000000000000 | | |
| | | | RNDR-PERP | 0.00000000000000 | | |
| | | | RUNE-PERP | 0.00000000000000 | | |
| | | | SAND-PERP | 0.00000000000000 | | |
| | | | SC-PERP | 0.00000000000000 | | |
| | | | SHIB-PERP | 0.00000000000000 | | |
| | | | SKL-PERP | 0.00000000000000 | | |
| | | | SNX-PERP | 0.00000000000000 | | |
| | | | SOL | 10.00000000000000 | | |
| | | | SOL-PERP | 0.00000000000000 | | |
| | | | SPELL-PERP | 0.00000000000000 | | |
| | | | SRN-PERP | 0.00000000000000 | | |
| | | | STEP-PERP | 0.00000000000000 | | |
| | | | STORJ-PERP | 0.00000000000000 | | |
| | | | THETA-PERP | 0.00000000000000 | | |
| | | | TONCOIN-PERP | 0.00000000000000 | | |
| | | | TRX-PERP | 0.00000000000000 | | |
| | | | USD | -993.69331105889960 | | |
| | | | USDT | 0.00000283817408 | | |
| | | | USTC-PERP | 0.00000000000000 | | |
| | | | VET-PERP | 0.00000000000000 | | |
| | | | WAVES-PERP | 0.00000000000000 | | |
| | | | XMR-PERP | 0.00000000000000 | | |
| | | | XRP-PERP | 0.00000000000000 | | |
| | | | YFII-PERP | 0.00000000000009 | | |
| | | | YFI-PERP | 0.00000000000000 | | |
| | | | ZIL-PERP | 0.00000000000000 | | |
| | | | ZRX-PERP | 0.00000000000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84179 | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 0.00288841269750 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11450* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | FTX Trading Ltd. | |
| | | | ALCX-PERP | 0.00000000000000 | | |
| | | | ALICE-PERP | 0.00000000000000 | | |
| | | | ATLAS-PERP | 0.00000000000000 | | |
| | | | ATOM-PERP | 0.00000000000000 | | |
| | | | AVAX-PERP | 0.00000000000000 | | |
| | | | AXS-PERP | 0.00000000000000 | | |
| | | | BADGER-PERP | 0.00000000000000 | | |
| | | | C98-PERP | 0.00000000000000 | | |
| | | | CHR-PERP | 0.00000000000000 | | |
| | | | CHZ-PERP | 0.00000000000000 | | |
| | | | CRO-PERP | 0.00000000000000 | | |
| | | | CRV-PERP | 0.00000000000000 | | |
| | | | DYDX-PERP | 0.00000000000000 | | |
| | | | FTM-PERP | 0.00000000000000 | | |
| | | | FTT-PERP | 0.00000000000000 | | |
| | | | GST | 0.06000000000000 | | |
| | | | GST-PERP | 0.00000000007275 | | |
| | | | HOT-PERP | 0.00000000000000 | | |
| | | | IOTA-PERP | 0.00000000000000 | | |
| | | | LINK-PERP | 0.00000000000000 | | |
| | | | LUNA2 | 0.11552102607000 | | |
| | | | LUNA2_LOCKED | 0.36215727490000 | | |
| | | | LUNA2-PERP | 0.00000000000000 | | |
| | | | LUNC-PERP | 0.00000000000000 | | |
| | | | MANA-PERP | 0.00000000000000 | | |
| | | | MATIC-PERP | 0.00000000000000 | | |
| | | | NEAR-PERP | 0.00000000000000 | | |
| | | | NFT (36428419232632432S/FTX EU - WE ARE HERE! #165556) | 1.00000000000000 | | |
| | | | NFT (42048595570778682S/FTX EU - WE ARE HERE! #165545) | 1.00000000000000 | | |
| | | | NFT (44868400257166393S/FTX CRYPTO CUP 2022 KEY #9500) | 1.00000000000000 | | |
| | | | NFT (54000545537382684S/FTX EU - WE ARE HERE! #165639) | 1.00000000000000 | | |
| | | | OKB-PERP | 0.00000000000000 | | |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | ROOK-PERP | | | | 0.000000000000000 |
| | | | RUNE-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SPELL-PERP | | | | 0.000000000000000 |
| | | | STORJ-PERP | | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000007000000000 |
| | | | USD | | | | 0.012167511461214 |
| | | | USDT | | | | 65.877753707500000 |
| | | | VET-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98291 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000021000000000 |
| | | | USD | | | 0.000000006276719 |
| | | | USDT | | | 57.210074890337990 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 34134 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 25.793856160000000 |
| | | | USD | | | 0.000000026335262 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 21319* | Name on file | FTX Trading Ltd. | KIN | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | SOL | | | 5.525221200000000 |
| | | | USD | | | 0.010000110469297 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 72254* | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALCX-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALICE-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | APE-0930 | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | ATOM | | | 0.000000004062228 |
| | | | ATOMBULL | | | 0.000000007788598 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-20210924 | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BADGER-PERP | | | 0.000000000000000 |
| | | | BAO-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BIT | | | 0.000000003877900 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BNT-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000044423838 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CRV | | | 0.000000005868884 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000002341656 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DRGN-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | EOSBULL | | | 0.000000008768139 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETCBULL | | | 0.000000005000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.000000000790725 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | HOLY-PERP | | | 0.000000000000000 |
| | | | IMX | | | 0.000000006931534 |
| | | | INJ-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LEO-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000003873288 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | LRC | | | 0.000000022252798 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | LTC | | | 0.000000000898681 |
| | | | LTCBULL | | | 0.000000004940000 |

21319* Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
72254* Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MANA | | | | 0.000000004677262 |
| | | | MANA-PERP | | | | 0.00000000000000 |
| | | | MATIC | | | | 0.000000002107792 |
| | | | MATICBULL | | | | 0.000000001019329 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MID-PERP | | | | 0.00000000000000 |
| | | | MNGO-PERP | | | | 0.00000000000000 |
| | | | NEAR-PERP | | | | 0.00000000000000 |
| | | | OMG-PERP | | | | 0.00000000000000 |
| | | | ONE-PERP | | | | 0.00000000000000 |
| | | | ONT-PERP | | | | 0.00000000000000 |
| | | | OP-PERP | | | | 0.00000000000000 |
| | | | PERP-PERP | | | | 0.00000000000000 |
| | | | POLIS | | | | 0.000000003855147 |
| | | | POLIS-PERP | | | | 0.00000000000000 |
| | | | PRIV-PERP | | | | 0.00000000000000 |
| | | | PUNDIX-PERP | | | | 0.00000000000000 |
| | | | RAMP-PERP | | | | 0.00000000000000 |
| | | | RAY-PERP | | | | 0.00000000000000 |
| | | | REN-PERP | | | | 0.00000000000000 |
| | | | ROOK-PERP | | | | 0.00000000000000 |
| | | | ROSE-PERP | | | | 0.00000000000000 |
| | | | RSR-PERP | | | | 0.00000000000000 |
| | | | RUNE-PERP | | | | 0.00000000000000 |
| | | | SAND | | | | 0.000000006750093 |
| | | | SAND-PERP | | | | 0.00000000000000 |
| | | | SCRT-PERP | | | | 0.00000000000000 |
| | | | SECO-PERP | | | | 0.00000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SHIT-PERP | | | | 0.00000000000000 |
| | | | SKL-PERP | | | | 0.00000000000000 |
| | | | SLP-PERP | | | | 0.00000000000000 |
| | | | SNX-PERP | | | | 0.00000000000000 |
| | | | SOL | | | | 0.000000003794005 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SPELL-PERP | | | | 0.00000000000000 |
| | | | SRM | | | | 0.000000009515913 |
| | | | SRM-PERP | | | | 0.00000000000000 |
| | | | SRN-PERP | | | | 0.00000000000000 |
| | | | STEP-PERP | | | | 0.00000000000000 |
| | | | SUSHI | | | | 0.000000005028633 |
| | | | SUSHI-20210924 | | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | SXP-PERP | | | | 0.00000000000000 |
| | | | THETA-PERP | | | | 0.00000000000000 |
| | | | TLM-PERP | | | | 0.00000000000000 |
| | | | TRX-PERP | | | | 0.00000000000000 |
| | | | UNI | | | | 0.000000003570391 |
| | | | UNI-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 325.454391682521300 |
| | | | USDT | | | | 0.000000015512643 |
| | | | USTC-PERP | | | | 0.00000000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000 |
| | | | XAUT-PERP | | | | 0.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000 |
| | | | YFI-PERP | | | | 0.00000000000000 |
| | | | YFII-PERP | | | | 0.00000000000000 |
| | | | ZEC-PERP | | | | 0.00000000000000 |
| | | | ZRX-PERP | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22394* | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | ALCX-PERP | | | | 0.00000000000000 |
| | | | ANC-PERP | | | | 0.00000000000000 |
| | | | ATOM-PERP | | | | 0.00000000000000 |
| | | | BAL-PERP | | | | 0.00000000000000 |
| | | | BNB-PERP | | | | 0.00000000000000 |
| | | | BTC | | | | 0.000027360000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | CHZ-0930 | | | | 0.00000000000000 |
| | | | CHZ-PERP | | | | 0.00000000000000 |
| | | | EOS-PERP | | | | 0.00000000000000 |
| | | | ETH | | | | 0.000030253509500 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | | | | 0.000030250000000 |
| | | | ICP-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | LTC-PERP | | | | 0.00000000000000 |
| | | | LUNA2-PERP | | | | 0.00000000000000 |
| | | | LUNC-PERP | | | | 0.00000000000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | QTUM-PERP | | | | 0.00000000000000 |
| | | | SHIB-PERP | | | | 0.00000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | TRX | | | | 2.893199000000000 |
| | | | USD | | | | 16.121536475304104 |
| | | | USDT | | | | 0.005692378000000 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 61699* | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | USDT | | | | 0.000000004166207 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14221* | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.002196080000000 |

[ICONT - Claim was noticed modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
[ICONT - Claim is also included in the FTX Recovery Trust's One Hundred First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
[ICONT* - Claim was noticed modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined* - Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97597* | Name on file | FTX EU Ltd. | CHF | Undetermined* | FTX Trading Ltd. | 0.0000000002633684 |
| | | | ETH | | | 0.0000000712020269 |
| | | | ETHW | | | 25.7533639230000000 |
| | | | LUNA2 | | | 0.0000681809229500 |
| | | | LUNA2_LOCKED | | | 0.0001590888202000 |
| | | | MATIC | | | 0.0000000066591883 |
| | | | SOL | | | 0.0000000002820560 |
| | | | USD | | | 9,248.6701841480750000 |
| | | | XRP | | | 0.0000000000961554 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98594 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.2251170000000000 |
| | | | ETHW | | | 0.1914358300000000 |
| | | | FTT | | | 1.0285330330000000 |
| | | | KIN | | | 1.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98303* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.0004115300000000 |
| | | | SHIB | | | 1,223,066.9087254300000000 |
| | | | USD | | | 0.0017592575232324 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 31655* | Name on file | FTX Trading Ltd. | ALPHA | Undetermined* | FTX Trading Ltd. | 0.0000000003886220 |
| | | | AMPL | | | 0.0000000000840422 |
| | | | ASD | | | 0.0000000008482740 |
| | | | BEAR | | | 0.0000000006263571 |
| | | | BNB | | | 0.0000000002550000 |
| | | | BTC | | | 0.0000000009390508 |
| | | | BULL | | | 0.0000000000454964 |
| | | | CEL | | | 0.0000000050000000 |
| | | | CHZ | | | 0.0000000006071868 |
| | | | DOGE | | | 0.0000000001680000 |
| | | | ETH | | | 0.7702118386446648 |
| | | | ETHW | | | 0.7702118386446648 |
| | | | FTT | | | 0.0233573901500000 |
| | | | GRT | | | 0.0000000004741669 |
| | | | HXRO | | | 0.0000000000878412 |
| | | | KIN | | | 0.0000000099523337 |
| | | | LINA | | | 0.0000000006732870 |
| | | | LTC | | | 0.0000000060000000 |
| | | | MATIC | | | 0.0000000009876886 |
| | | | MATICBULL | | | 0.0000000000402648 |
| | | | RAY | | | 0.0000000002451347 |
| | | | REEF | | | 0.0000000007519165 |
| | | | REN | | | 0.0000000002812400 |
| | | | ROOK | | | 0.0000000004052280 |
| | | | SOL | | | 0.0000000002155920 |
| | | | SUSHI | | | 0.0000000007245300 |
| | | | SUSHIBULL | | | 0.0000000004659379 |
| | | | TOMOBULL | | | 0.0000000034199848 |
| | | | UNISWAPBULL | | | 0.0000000000392249 |
| | | | USD | | | 0.0376273927734470 |
| | | | XRP | | | 0.0000000000800000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 7443* | Name on file | | AUDIO | | FTX Trading Ltd. | 285.9476588000000000 |
| | | | FTT | | | 16.9155770921117470 |
| | | | GRT | | | 76.0000000000000000 |
| | | | LINK | | | 49.3987836200000000 |
| | | | UNI | | | 42.6477423250000000 |
| | | | USDT | 0.0000000008574495 | | 0.0000000008574495 |
| | | | USDT | | | 0.0000000008987800 |
| | | | XRP | | | 302.0000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98530* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.0045193400000000 |
| | | | DOGE | | | 1.0000000000000000 |
| | | | ETH | | | 0.1181972200000000 |
| | | | ETHW | | | 0.1170542600000000 |
| | | | LINK | | | 3.8352848000000000 |
| | | | SOL | | | 2.1333093400000000 |
| | | | USD | | | 0.0000025359452439 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 29061* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.0000000071126008 |
| | | | BNB | | | 0.0000000005068163 |
| | | | BTC | | | 0.0000000111113500 |
| | | | ETH | | | 0.0000000010000000 |
| | | | FTT | | | 32.6370185385242456 |
| | | | LUNA2 | | | 0.0000000006000000 |
| | | | LUNA2_LOCKED | | | 2.5948728310000000 |
| | | | MATIC | | | 0.0000000000669163 |
| | | | NEXO | | | 0.0000000065140920 |
| | | | TRX | | | 0.0000670000000000 |
| | | | USD | | | 0.0059807795522620 |
| | | | USDT | | | 0.0000000016635715 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 52634* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.0000000071177200 |
| | | | FTT | | | 9.8982180000000000 |
| | | | USD | | | 55.0527367009600000 |
| | | | USDT | | | 3.9110000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 81251* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.0147917179328108 |

ATSN*: Claim is also included in the FTX Recovery Trust's Sixty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BGSD*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
CHSD*: Claim was also included in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
YHS*: Claim was also included in the FTX Recovery Trust's Sixtieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
GVSD*: Claim was also included in the FTX Recovery Trust's Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
KDSD*: Claim was included in the FTX Recovery Trust's Ninety-Fifth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** | |
| | | | ETH | | | | 0.131800138775643 |
| | | | ETHW | | | | 0.000993528775643 |
| | | | THETA-20210924 | | | | 0.000000000000000 |
| | | | USD | | | | 1.129832452750245 |
| | | | USDT | | | | 0.491448473033053 |
| | | | ZEC-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 81066 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 71551* | Name on file | FTX Trading Ltd. | ALTBULL | Undetermined* | | FTX Trading Ltd. | 0.991000000000000 |
| | | | BEAR | | | | 47,000.000000000000000 |
| | | | BTC | | | | 0.000302549993362 |
| | | | BULLSHIT | | | | 0.747000000000000 |
| | | | DEFIBULL | | | | 3.403000000000000 |
| | | | DOGEBULL | | | | 0.025000000000000 |
| | | | ETHBULL | | | | 0.002000000000000 |
| | | | LTCBEAR | | | | 16,000.000000000000000 |
| | | | MIDBULL | | | | 0.009000000000000 |
| | | | USD | | | | 9.751090519065000 |
| | | | USDT | | | | 4.687825473068714 |
| | | | XAUTBULL | | | | 0.001670000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 82021* | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | 0.000000000000000 |
| | | | DYDX-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | EUR | | | | 100.496971377266250 |
| | | | FTT-PERP | | | | -0.0000000000000021 |
| | | | LUNA2 | | | | 0.150422701785000 |
| | | | LUNA2_LOCKED | | | | 0.350986304050600 |
| | | | LUNC | | | | 32,754.8600000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | RAY-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | -0.0000000000000004 |
| | | | TRX | | | | 0.290528000000000 |
| | | | USD | | | | 112.419349544277040 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 20581* | Name on file | FTX Trading Ltd. | USD | Undetermined* | | West Realm Shires Services Inc. | 0.000093581590156 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 21780 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | | FTX Trading Ltd. | 0.000781000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 26391* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.010196910000000 |
| | | | ETH | | | | 0.092754530000000 |
| | | | ETHW | | | | 0.092754530000000 |
| | | | EUR | | | | 0.00000007670276 |
| | | | XRP | | | | 309.427086420000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 83018* | Name on file | FTX Trading Ltd. | FTT | 800.000000000000000 | | FTX Trading Ltd. | 802.900000000000000 |
| | | | SRM | | | | 9.675737560000000 |
| | | | SRM_LOCKED | | | | 115.124262440000000 |
| | | | USD | | | | 0.000000020000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97808 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | ADA-PERP | Undetermined* | | | 0.000000000000000 |
| | | | BTC | | | | 0.000028700000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CEL | | | | 0.800000000000000 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000630240000000 |
| | | | ETHW | | | | 0.000630240000000 |
| | | | GMT-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | -0.00009062641654 |
| | | | STG-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 107.120995537315650 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 27489* | Name on file | FTX Trading Ltd. | BULL | Undetermined* | | FTX Trading Ltd. | 0.000014598000000 |
| | | | ETHBULL | | | | 0.000291660000000 |
| | | | RUNE | | | | 40.634298000000000 |
| | | | SOL | | | | 6.511300000000000 |
| | | | USD | | | | 0.000011489922032 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 27941* | Name on file | FTX Trading Ltd. | DYDX | Undetermined* | | FTX Trading Ltd. | 13.500000000000000 |
| | | | NFT (337342844572999379/FTX EU - WE ARE HERE! #225547) | | | | 1.000000000000000 |
| | | | NFT (403594015050947275/FTX EU - WE ARE HERE! #225589) | | | | 1.000000000000000 |
| | | | NFT (507770192645662974/THE HILL BY FTX #38596) | | | | 1.000000000000000 |

*"001"* Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*002"* Claim was ordered modified on the FTX Recovery Trust's Eighth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*003"* Claim was included in the FTX Recovery Trust's One Hundred Twenty-First Avoided (No-Liability) Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*004"* Claim was ordered modified on the FTX Recovery Trust's Twenty-First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
*005"* Claim was ordered modified on the FTX Recovery Trust's Twelfth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (51868150839683900 6/FTX EU - WE ARE HERE! #225618) | | | 1.000000000000000 |
| | | | SOL | | | 0.170000000000000 |
| | | | USD | | | 0.591351824970985 |
| | | | USDT | | | 0.142665414694120 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 82837* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000005818000 |
| | | | USD | | | 0.000000017380167 |
| | | | USDT | | | 0.000000005775680 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 69644* | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 19341* | Name on file | FTX Trading Ltd. | ATLAS-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000003 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.031900000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000003 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000005 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OMG-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | -0.000000000000001 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | | | -15.466685406667500 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 79190* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.000517410000000 |
| | | | SHIB | | | 17,507,081.712907380000000 |
| | | | USD | | | 0.003651343123521 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97821* | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | 1.000000000000000 |
| | | | CUSDT | | | 3.000000000000000 |
| | | | DOGE | | | 3,368.823785380000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.000328814386071 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98300 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: I DON'T KNOW MY PORTFOLIO ANYMORE, AND CAN'T LOGIN TO SEE IT ASWELL | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | KSHIB | | | 320.000000000000000 |
| | | | KSHIB-PERP | | | 325.000000000000000 |
| | | | LOOKS-PERP | | | 6.000000000000000 |
| | | | SHIB | | | 600,000.000000000000000 |
| | | | SHIB-PERP | | | 300,000.000000000000000 |
| | | | SLP-PERP | | | 330.000000000000000 |
| | | | USD | | | 72.611708277000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 71041* | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.023428750000000 |
| | | | BTC | | | 0.001353790000000 |
| | | | CRO | | | 32.539826100000000 |
| | | | ETH | | | 0.017375130000000 |
| | | | ETHW | | | 0.017156090000000 |
| | | | RUNE | | | 4.732414270000000 |
| | | | TONCOIN | | | 4.822493380000000 |
| | | | USD | | | 0.000015763486287 |
| | | | USDT | | | 0.000428575464790 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97736 | Name on file | FTX Trading Ltd. | LOOKS-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000003 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | USD | | | 290.899078360000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 57725 | Name on file | FTX Trading Ltd. | TRX | Undetermined* | FTX Trading Ltd. | 0.000002000000000 |
| | | | USD | | | -0.002274457197583 |
| | | | USDT | | | 0.002391000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98161* | Name on file | West Realm Shires Services Inc. | BNB | Undetermined* | FTX Trading Ltd. | 1.467413925493655 |
| | | | BTC | | | 0.000000000000000 |
| | | | ETH | | | 0.000000000000000 |
| | | | FTT | | | 11.791740000000000 |
| | | | SOL | | | 46.128984475000000 |
| | | | SRM | | | 66.986600000000000 |

82837* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
69644* - Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
19341* - Claim was ordered modified on the FTX Recovery Trust's Twenty-Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
79190* - Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97821* - Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
71041* - Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98161* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | | | Asserted Claims | | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | USD | | | 2.744591959500000 |
| | | | ZECBULL | | | 0.012447510000000 |
| | | | Other Activity Asserted: Not sure about balances - took a guess - Not sure about balances - took a guess | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26529* | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 310.337076440000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45732 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.536258500000000 |
| | | | ETHW | | | 0.536033100000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6783* | Name on file | FTX Trading Ltd. | NFT (5526206276339916118/COACHELLA X FTX WEEKEND 1 #9205) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36529* | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.000000007300000 |
| | | | ETH | | | 0.362000000000000 |
| | | | USD | | | 1.330321664938113 |
| | | | USDT | | | 2.703698563252446 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28517 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ANC-PERP | | | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 0.000000099445000 |
| | | | AXS | | | 0.000001547102865 |
| | | | AXS-PERP | | | 0.000000000000042 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BIT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000010000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000008179105 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000000007189887 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CRO-PERP | | | 0.000000000000000 |
| | | | CVC-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.031867280000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000002097802728 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000000000859720 |
| | | | ETHW-PERP | | | 0.000000000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.000000007500000 |
| | | | FTT | | 150.198283660000000 | | 150.198283660000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | GLMR-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HNT-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | JASMY-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | KNC-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.002103711778000 |
| | | | LUNA2_LOCKED | | | 0.004908660815000 |
| | | | LUNA2-PERP | | | 0.000000000000000 |
| | | | LUNC | | | 0.000000006369997 |
| | | | LUNC-PERP | | | -0.000000000744876 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 0.000000010000000 |
| | | | MINA-PERP | | | 0.000000000000000 |
| | | | MTL-PERP | | | 0.000000000000000 |
| | | | NFT (371535368551099182/FTX AU - WE ARE HERE! #46370) | | | 1.000000000000000 |
| | | | NFT (411591424084985441/FTX CRYPTO CUP 2022 KEY #2973) | | | 1.000000000000000 |
| | | | NFT (512947259864386656/THE HILL BY FTX #9391) | | | 1.000000000000000 |
| | | | NFT (569667294937084574/FTX AU - WE ARE HERE! #46406) | | | 1.000000000000000 |
| | | | OKB-PERP | | | 0.000000000000000 |
| | | | PUNDIX-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | RVN-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SLP-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL | | | 0.006335323494185 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STORJ-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.331020000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | -0.000000005339342 |
| | | | USDT | | | 0.000000031714549 |
| | | | USDT-PERP | | | 0.000000000000000 |
| | | | USTC | | | 0.000000001360679 |

26529*: Claim was omitted/modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
6783*: Claim is also included in the FTX Recovery Trust's One Hundred Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
36529*: Claim was omitted/modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USTC-PERP | | | | 0.00000000000000 |
| | | | WAVES-PERP | | | | 0.00000000000000 |
| | | | XEM-PERP | | | | 0.00000000000000 |
| | | | XMR-PERP | | | | 0.00000000000028 |
| | | | XRP | | | | 0.315049951156320 |
| | | | XRP-PERP | | | | 0.00000000000000 |
| | | | YFII-PERP | | | | -0.00000000000056 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 60145 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.483814360000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 9572* | Name on file | FTX Trading Ltd. | ATOMBEAR | Undetermined* | | FTX Trading Ltd. | 50,000,000.00000000000000 |
| | | | BTC | | | | 0.00000000026961600 |
| | | | ETHBEAR | | | | 1,000,000.00000000000000 |
| | | | KIN | | | | 160,000.00000000000000 |
| | | | LUNA2 | | | | 0.00000440822419 |
| | | | LUNA2_LOCKED | | | | 0.00001028585646 |
| | | | LUNC | | | | 0.09599001000000 |
| | | | OKBBEAR | | | | 4,000,000.00000000000000 |
| | | | SUSHIBULL | | | | 5,998.80000000000000 |
| | | | THETABEAR | | | | 200,000,000.00000000000000 |
| | | | USD | | | | 1.69072665374143 |
| | | | USDT | | | | 0.00000011047546 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 97655* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.186347980000000 |
| | | | DOGE | | | | 2.00000000000000 |
| | | | ETH | | | | 1.61485325000000 |
| | | | ETHW | | | | 1.61417503000000 |
| | | | GRT | | | | 1.00000000000000 |
| | | | NFT (5761730173165822/ENTRANCE VOUCHER #2994) | | | | 1.00000000000000 |
| | | | SOL | | | | 8.63246333000000 |
| | | | TRX | | | | 2.00000000000000 |
| | | | USD | | | | 0.00000080992808 |
| | | | USDT | | | | 1.074156920000000 |
| | | | Other Activity Asserted: a few thousand. - I wasn't able to sell my bitcoin or etherium on the exchange before it crashed. | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 96625 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | | FTX Trading Ltd. | 0.000311728530641 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 87133* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | West Realm Shires Services Inc. | 0.00000002643225 |
| | | | USD | | | | 0.00001077086345 6 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 88552* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | | FTX Trading Ltd. | 0.09658000000000 |
| | | | BTC | | | | 0.01640551812925 |
| | | | ENS | | | | 0.00000010000000 |
| | | | FTT | | | | 11.87498436000000 |
| | | | IMX | | | | 712.40900000000000 |
| | | | LUNA2 | | | | 16.67392487000000 |
| | | | LUNA2_LOCKED | | | | 38.90582470000000 |
| | | | SOL | | | | 14.55314430000000 |
| | | | USD | | | | 0.00001213628779 1 |
| | | | USDT | | | | 0.00000176900991 3 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 87777* | Name on file | FTX Trading Ltd. | APE | Undetermined* | | FTX Trading Ltd. | 0.09738631000000 |
| | | | ATLAS | | | | 34,860.00000000000000 |
| | | | FTM | | | | 501.00000000000000 |
| | | | TRX | | | | 0.00000100000000 |
| | | | USD | | | | 0.04513061000000 |
| | | | USDT | | | | 0.00000008292622 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 98302 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | | FTX Trading Ltd. | 0.00291537000000 |
| | | | DOGE | | | | 1,072.803958180000000 |
| | | | ETC-PERP | | | | 0.00000000000000 |
| | | | ETHW | | | | 0.00498486000000 |
| | | | FTM-PERP | | | | 0.00000000000000 |
| | | | FTT | | | | 0.89982900000000 |
| | | | FTT-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 0.00000004773434 |
| | | | USDT | | | | 9.63641215544639 2 |
| | | | XEM-PERP | | | | 0.00000000000000 |
| | | | XRP-PERP | | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 97830 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.00000000009331060 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | COPE | | | | 0.96651800000000 |
| | | | DOGE | | | | 0.23620000000000 |
| | | | ENJ | | | | 1.16677000000000 |
| | | | ETC-PERP | | | | 0.00000000000000 |
| | | | ETH | | | | 0.00000000200000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | | | | 0.00127620200000 |
| | | | FTM | | | | 0.89355200000000 |
| | | | GBP | | | | 15,884.483272350000000 |
| | | | LINK | | | | 0.08362200000000 |
| | | | MATIC-PERP | | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MER | | | 0.846200000000000 |
| | | | MNGO | | | 9.460000000000000 |
| | | | PERP | | | 0.081147000000000 |
| | | | RUNE | | | 0.629149400000000 |
| | | | SLND | | | 0.085333600000000 |
| | | | SOL | | | 0.020048320000000 |
| | | | SOL-PERP | | | 0.000000000001477 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.000000015992691 |
| | | | USDT | | | 0.001879156221046 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 96449* | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | | | 0.000251021534832 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98507* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000358150000000 |
| | | | CUSDT | | | 4.000000000000000 |
| | | | DOGE | | | 307.053740170000000 |
| | | | ETH | | | 0.002765060000000 |
| | | | ETHW | | | 0.002728500000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.002068960258555 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28938* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.000270000000000 |
| | | | ETH-PERP | | | -0.129000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 276.965119540000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98531* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000294420000000 |
| | | | ETH | | | 0.000400070000000 |
| | | | MKR | | | 0.000000070000000 |
| | | | NFT (29032433117866907/RONIN | | | |
| | | | DUCKIE #73) | | | 1.000000000000000 |
| | | | NFT (40208851286290896/RONIN | | | |
| | | | DUCKIE #23) | | | 1.000000000000000 |
| | | | NFT (55159839189750749/THE HILL BY | | | |
| | | | FTX #8126) | | | 1.000000000000000 |
| | | | POC Other NFT Assertions: SAMARAI | | | |
| | | | DUCKS | 2.000000000000000 | | 0.000000000000000 |
| | | | SHIB | | | 12.000000000000000 |
| | | | SUSHI | | | 7.268773810000000 |
| | | | USD | | | 0.218639736824468 |
| | | | YFI | | | 0.001324320000000 |
| | | | Other Activity Asserted: ######### - ######### | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76638* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 5.000000000000000 |
| | | | BTC | | | 0.002181400000000 |
| | | | DENT | | | 2.000000000000000 |
| | | | ETH | | | 0.021464490000000 |
| | | | ETHW | | | 0.021464490000000 |
| | | | KIN | | | 7.000000000000000 |
| | | | MATIC | | | 23.312239970000000 |
| | | | SHIB | | | 19,181,547.457161900000000 |
| | | | UBXT | | | 3.000000000000000 |
| | | | USD | | | 0.322301523447840 |
| | | | XRP | | | 88.550384130000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11987* | Name on file | FTX Trading Ltd. | NFT (437092095076492351/COACHELLA | | West Realm Shires Services Inc. | |
| | | | X FTX WEEKEND 1 #11221) | Undetermined* | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67779 | Name on file | FTX Trading Ltd. | DENT | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | GBP | | | 0.001170773806011 |
| | | | UBXT | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66910* | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000001 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ATLAS | | | 5,640.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | AUDIO | | | 171.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | -0.000000000000007 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BOBA-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTTPRE-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DEFI-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000014 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |

86447: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
96507: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Sixth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
28938: Claim was ordered modified on the FTX Recovery Trust's Third Monthly Supplemental Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98531: Claim was ordered modified on the FTX Recovery Trust's Third Monthly Supplemental Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
76638*: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Sixth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
11987: Claim was ordered modified on the FTX Recovery Trust's Third Monthly Supplemental Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FIDA-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 33.760001414322545 |
| | | | FTT-PERP | | | -0.000000000000056 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000028 |
| | | | LOOKS | | | 47.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | -0.000000000000003 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS | | | 136.922560750000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | MID-PERP | | | 0.000000000000000 |
| | | | MKR-PERP | | | 0.000000000000000 |
| | | | OXY-PERP | | | 0.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SHIT-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.161104696849833 |
| | | | USDT | | | 0.000000009950000 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98524* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.002174350000000 |
| | | | CUSDT | | | 1.000000000000000 |
| | | | DOGE | | | 60.124647180000000 |
| | | | ETH | | | 1.139978340000000 |
| | | | ETHW | | | 1.139499480000000 |
| | | | GRT | | | 1.004989570000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 0.001136459556300 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 90965* | Name on file | FTX Trading Ltd. | AVAX-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000258760000000 |
| | | | ETHW | | | 0.070258760000000 |
| | | | HUM-PERP | | | 0.000000000000000 |
| | | | LINK | | | 0.000000000100000 |
| | | | LUNA2 | | | 0.230250871000000 |
| | | | LUNA2_LOCKED | | | 0.537261870000000 |
| | | | LUNC | | | 50,138.530000000000000 |
| | | | SOL | | | 1.058283610000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | USD | | | -13.829894370441206 |
| | | | USDT | | | 0.000000018570963 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 89621 | Name on file | West Realm Shires Services Inc. | NFT (355725371948195108/MIAMI TICKET STUB #78) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (511515067949557597/ENTRANCE VOUCHER #25252) | | | 1.000000000000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | USD | | | 0.000000264550086 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 83892* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 142.822348742530040 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BTC | | | 0.039012372605275 |
| | | | GBP | | | 0.000000007830785 |
| | | | KIN | | | 1.000000003715675 |
| | | | TRX | | | 0.000000007697111 |
| | | | UBXT | | | 0.000000003210884 |
| | | | USD | | | 0.000089980222755 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 69756* | Name on file | FTX Trading Ltd. | SRM | Undetermined* | FTX Trading Ltd. | 19.996200000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USDT | | | 0.188041000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 52688 | Name on file | FTX Trading Ltd. | NFT (327983072296990833/FTX EU - WE ARE HERE! #23715) | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (384301753458372534/FTX EU - WE ARE HERE! #21631) | | | 1.000000000000000 |
| | | | NFT (548760946211578910/FTX EU - WE ARE HERE! #22677) | | | 1.000000000000000 |
| | | | NFT (569386451359420847/THE HILL BY FTX #34459) | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 79355* | Name on file | FTX Trading Ltd. | DOGEBULL | Undetermined* | FTX Trading Ltd. | 0.081842670000000 |
| | | | FTT | | | 0.099930000000000 |
| | | | GRTBEAR | | | 5,234.986842270000000 |
| | | | KSHIB | | | 20.000000000000000 |
| | | | LINKBEAR | | | 1,438,992.000000000000000 |
| | | | MATICBEAR2021 | | | 982.176970000000000 |

98524*: Claim was included in the FTX Recovery Trust's Claim One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
83892*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
69756*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
90965*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
79355*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claims Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SUSHIBEAR | | | 273,808,200.000000000000000 |
| | | | SXPBEAR | | | 117,600,110.000000000000000 |
| | | | TRX | | | 0.000006000000000 |
| | | | USD | | | 0.272018193680185 |
| | | | USDT | | | 0.188737863116138 |
| | | | Other Activity Asserted: A lot - 3x short tokens | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. The holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 37010 | Name on file | FTX Trading Ltd. | USD | Undetermined* | FTX Trading Ltd. | 0.000026530714652 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 56919 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000001113 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CVX-PERP | | | 0.000000000000000 |
| | | | DAI | | | 0.000000008000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000007274115 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.000000004817045 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 25.934935350990000 |
| | | | FXS-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | INJ-PERP | | | 0.000000000000000 |
| | | | KSHIB-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | NEAR-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | RAY | | | 0.000000003848096 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000010 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000000005808083 |
| | | | USDT | | | 0.000000010476547 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 52639* | Name on file | FTX Trading Ltd. | APE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | APT-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.009920779974340 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000005000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ENS-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | USD | | | -12.686616522202451 |
| | | | USDT | | | 104.185012143886040 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 74305* | Name on file | FTX EU Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 100.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 86126* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.020928750000000 |
| | | | ETH | | | 0.000000080000000 |
| | | | ETHW | | | 0.086464670000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98272* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 894.320839510000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 1,246.300900000888500 |
| | | | USDT | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98499 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000400940000000 |
| | | | CUSDT | | | 13.000000000000000 |
| | | | DOGE | | | 71.206928080000000 |
| | | | ETH | | | 0.009892780000000 |
| | | | ETHW | | | 0.009769570000000 |
| | | | USD | | | 0.004820019967444 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 24787* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.005464210000000 |
| | | | USD | | | 0.000256025774458 |

*USDT: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*PHDEP: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*BELXP: Claim was ordered modified on the FTX Recovery Trust's One Hundred Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*MKKTF: Claim is also included in the FTX Recovery Trust's Twenty One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
*UNDET: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amount.

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24432* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | FTX Trading Ltd. | 0.00091513000000000 |
| | | | ETHW | | | 0.00091513000000000 |
| | | | LUNA2 | | | 0.00000011595754 |
| | | | LUNA2_LOCKED | | | 0.00000022705761 |
| | | | LUNC | | | 0.00252500000000000 |
| | | | USD | | | 0.54486147000000000 |
| | | | USDT | | | 0.00000000678770 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64546* | Name on file | FTX Trading Ltd. | APE | Undetermined* | FTX Trading Ltd. | 0.000000007781077 |
| | | | AXS | | | 0.00000000141936 |
| | | | BNB | | | 0.00000001533008 |
| | | | BTC | | | 0.000000001137814 |
| | | | CEL | | | 0.000000001516543 |
| | | | CQT | | | 0.00000000476328 |
| | | | CRO | | | 0.000000006301860 |
| | | | DOGE | | | 0.00000000872249 |
| | | | ENJ | | | 0.00000000798694 |
| | | | ETH | | | 0.00000000287347 |
| | | | EUR | | | 0.00000000369153 |
| | | | FTM | | | 0.00000005259002 |
| | | | GALA | | | 678.574985960000000 |
| | | | LTC | | | 0.00000000565050 |
| | | | LUNA2 | | | 0.0001246530303030 |
| | | | LUNA2_LOCKED | | | 0.00029085707080 |
| | | | LUNC | | | 2.714345983880895 |
| | | | MATIC | | | 18.173267050000000 |
| | | | MBS | | | 0.00000001964344 |
| | | | SAND | | | 0.00000000774745 |
| | | | SOL | | | 0.00000000674136 |
| | | | STARS | | | 0.00000000647156 |
| | | | TRX | | | 0.00019800000000000 |
| | | | USD | | | 0.00000000889928 |
| | | | USDT | | | 0.00000000656391 |
| | | | VGX | | | 0.00000000054551 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59433* | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 0.000000010978550 |
| | | | SOL | | | 3.939212000000000 |
| | | | USD | | | 0.00000012968390 |
| | | | USDT | | | 0.12338062868280 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7520* | Name on file | FTX Trading Ltd. | ALT-PERP | | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BNB-PERP | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | ENS-PERP | | | 0.00000000000000000 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | EXCH-PERP | | | 0.00000000000000000 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | LINK-PERP | | | -0.00000000000000010 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | USD | 0.001171596325508 | | 0.001171596325508 |
| | | | USDT | | | 0.008958018512466 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | XRP | | | 786.169894680000000 |
| | | | XRPBULL | | | 33,060.000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67828* | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.45217674325200 |
| | | | ATLAS | | | 3,260.000000000000000 |
| | | | AUDIO | | | 66.000000000000000 |
| | | | BAND | | | 26.494965000000000 |
| | | | BNB | | | 0.00000001769426 |
| | | | BULL | | | 0.00000007800000 |
| | | | CHZ | | | 330.000000000000000 |
| | | | DOGE | | | 267.196560330000000 |
| | | | ENJ | | | 204.000000000000000 |
| | | | ETH | | | 0.00299805000000000 |
| | | | ETHW | | | 0.00299805000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | SAND | | | 221.996200000000000 |
| | | | THETA-PERP | | | 0.00000000000000000 |
| | | | TRX | | | 0.84108800000000000 |
| | | | USD | | | 20.13172604818120 |
| | | | USDT | | | 0.00000010212594 |
| | | | YFI | | | 0.00200000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97716 | Name on file | FTX Trading Ltd. | AURY | Undetermined* | FTX Trading Ltd. | 54.990400000000000 |
| | | | GOG | | | 1,233.911800000000000 |
| | | | USD | | | 0.10189907000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97878* | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.07192800000000000 |
| | | | ETH | | | 0.00000000000000000 |
| | | | SOL | | | 35.993970000000000 |
| | | | USD | 0.00000000000000000 | | 4,011.199200000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97529* | Name on file | FTX Trading Ltd. | TRX | Undetermined* | West Realm Shires Inc. | 10,104.172632910000000 |
| | | | USD | | | 11.076155420556978 |
| | | | Other Activity Asserted: I do not remember - FTX | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97438* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.000000001673611 |
| | | | BAT | | | 0.000000009939303 |
| | | | BRZ | | | 0.000000005852996 |
| | | | BTC | | | 0.000000001681348 |
| | | | CUSDT | | | 0.000000001258624 |
| | | | DOGE | | | 0.000000007389083 |
| | | | LINK | | | 0.000000003160947 |
| | | | LTC | | | 0.000000010940796 |
| | | | MATIC | | | 0.000000002693134 |
| | | | PAXG | | | 0.000000000754051 |
| | | | SOL | | | 0.000000001497919 |
| | | | TRX | | | 0.000000006519039 |
| | | | USD | | | 0.000000001823845 |
| | | | USDT | | | 0.000000003460289 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97870* | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 0.004476380300000 |
| | | | UNI | | | 0.013325000000000 |
| | | | USD | | | 9,870.886140056250000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98447 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 0.000473040000000 |
| | | | ETH | | | 0.001712090000000 |
| | | | ETHW | | | 0.001712090000000 |
| | | | QASH | | | 0.068776010000000 |
| | | | UBT | | | 7,978.404010060000000 |
| | | | POC Other Crypto Assertions: | | | |
| | | | UNIBRIGHT (UBT) | 7,979.800000000000000 | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 16077* | Name on file | West Realm Shires Services Inc. | NFT (29345033442358972 7/BAHRAIN TICKET STUB #512) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | | | 321.913999360000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98294* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.002046580000000 |
| | | | DOGE | | | 2,643.580271450000000 |
| | | | ETH | | | 0.006408700000000 |
| | | | ETHW | | | 0.006326560000000 |
| | | | SHIB | | | 18,218,641.422837480000000 |
| | | | USD | | | 0.000102126424297 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97760 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.700000005732500 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BYND | | | 6.000000000000000 |
| | | | ETH | | | 2.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 2.001696000000000 |
| | | | FTT | | | 70.992537400000000 |
| | | | GALA | | | 450.000000000000000 |
| | | | GST | | | 1,500.000000000000000 |
| | | | HT-PERP | | | 0.000000000000000 |
| | | | MATIC | | | 3,336.000000000000000 |
| | | | SPY-0325 | | | 0.000000000000000 |
| | | | SPY-0624 | | | 0.000000000000000 |
| | | | TRX | | | 0.001213000000000 |
| | | | USD | | | 4,514.223318632780000 |
| | | | USDT | | | 3,034.222447298642000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 93832 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 0.007815650000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 33844* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.024459100000000 |
| | | | ETH | | | 0.327673130000000 |
| | | | ETHW | | | 1.097498700000000 |
| | | | GBP | | | 0.000000076414208 |
| | | | STG | | | 16.029442460000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98437* | Name on file | FTX Trading Ltd. | CUSDT | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | DOGE | | | 2,652.266695680000000 |
| | | | ETH | | | 0.365671030000000 |
| | | | ETHW | | | 0.365671030000000 |
| | | | USD | | | 0.000000218836375 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 83006* | Name on file | FTX Trading Ltd. | FTT | 800.000000000000000 | FTX Trading Ltd. | 800.200000000000000 |
| | | | SRM | | | 10.075934090000000 |
| | | | SRM_LOCKED | | | 117.844065910000000 |
| | | | USD | | | 0.000000002500000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 85341* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000120000000 |
| | | | ETH | | | 0.000000020000000 |
| | | | ETHW | | | 0.000000020000000 |

97529*: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97438*: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
97870*: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
16077*: Claim was entered/modified on the FTX Recovery Trust's Thirtieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98294*: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
33844*: Claim was entered/modified on the FTX Recovery Trust's Thirtieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98437*: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
83006*: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
85341*: Claim is also included in the FTX Recovery Trust One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (2886187913370089532/SAUDI ARABIA TICKET STUB #434) | | | | 1.00000000000000 |
| | | | SHIB | | | | 1.00000000511361 |
| | | | USD | | | | 0.00011371288781 |
| | | | USDT | | | | 0.00000000658989 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 59370* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | West Realm Shires Services Inc. | 0.00000031000000 |
| | | | ETHW | | | | 0.00000031000000 |
| | | | SHIB | | | | 1.00000000000000 |
| | | | USD | | | | 0.00001984696019 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 76781* | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | | FTX Trading Ltd. | 0.00008418420000 |
| | | | ADA-PERP | | | | 0.00000000000000 |
| | | | ALPHA-PERP | | | | 0.00000000000000 |
| | | | BCHBULL | | | | 0.00000000670567 |
| | | | BEARSHIT | | | | 0.00000000059752 |
| | | | BTC | | | | 0.00179964074156 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | BULL | | | | 0.00000000521465 |
| | | | BULLSHIT | | | | 0.00000000025000 |
| | | | CUSDTBEAR | | | | 0.00000000300000 |
| | | | DOGE | | | | 239.00000004346000 |
| | | | DOGE-20210625 | | | | 0.00000000000000 |
| | | | DOGEBEAR2021 | | | | 0.00000000992476 |
| | | | DOGEBULL | | | | 0.00046800479787 |
| | | | DOGEHEDGE | | | | 0.00000001789608 |
| | | | DOGE-PERP | | | | 0.00000000000000 |
| | | | DRGNBULL | | | | 0.00000009000000 |
| | | | EOSHALF | | | | 0.00000000425623 |
| | | | ETCBULL | | | | 0.00000007460855 |
| | | | ETH | | | | 0.00999800780300 |
| | | | ETHBULL | | | | 0.00007908900000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | ETHW | | | | 0.00999800780300 |
| | | | EXCHBULL | | | | 0.00000000850000 |
| | | | FIDA | | | | 0.00000006972640 |
| | | | FRONT | | | | 0.00000000825549 |
| | | | GBP | | | | 0.00000007250000 |
| | | | GRTBULL | | | | 0.02954000000000 |
| | | | HTBULL | | | | 0.09364000000000 |
| | | | KIN | | | | 0.00000000780416 |
| | | | LEO-PERP | | | | 0.00000000000000 |
| | | | LTCBULL | | | | 0.96540000709100 |
| | | | MATICBEAR2021 | | | | 0.00000000212090 |
| | | | MATICBULL | | | | 0.01886000862007 |
| | | | MATICHALF | | | | 0.00000000905630 |
| | | | MATICHEDGE | | | | 0.00000000438744 |
| | | | MATIC-PERP | | | | 0.00000000000000 |
| | | | MKR | | | | 0.00000000147881 |
| | | | MKRBULL | | | | 0.00000000705088 |
| | | | OKBBULL | | | | 0.00000000000000 |
| | | | PAXG | | | | 0.00000000110831 |
| | | | PRVBULL | | | | 0.00078500453640 |
| | | | PROM-PERP | | | | 0.00000000000000 |
| | | | SHIB | | | | 599,880.00000000000000 |
| | | | SOL-PERP | | | | 0.00000000000000 |
| | | | SUSHIBULL | | | | 919.00000000312900 |
| | | | SUSHI-PERP | | | | 0.00000000000000 |
| | | | THETABULL | | | | 0.00163720183524 |
| | | | TOMOBULL | | | | 84.08000000399120 |
| | | | UNISWAPBEAR | | | | 0.00000000214977 |
| | | | UNISWAPBULL | | | | 0.00008864500000 |
| | | | USD | | | | 126.49960419911446 |
| | | | VETBULL | | | | 0.08974000000000 |
| | | | XRPBEAR | | | | 0.00000000768784 |
| | | | XRPBULL | | | | 0.00000000631361 |
| | | | ZECBULL | | | | 0.00000003000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 76032 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BTC-PERP | | | | 0.00000000000000 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | LINK-PERP | | | | 0.00000000000000 |
| | | | USD | | | | 0.00391520681354 |
| | | | USDT | | | | 0.00910658953194 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 40019 | Name on file | FTX Trading Ltd. | GBP | Undetermined* | | FTX Trading Ltd. | 0.00000000843542 |
| | | | SOL | | | | 0.00000000488847 |
| | | | USD | | | | 0.00000000810244 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98737* | Name on file | FTX Trading Ltd. | APT | Undetermined* | | FTX Trading Ltd. | 444.00000000000000 |
| | | | FTT | | | | 374.93080400000000 |
| | | | USDT | | | | 6.57150285250000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 21562* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | | West Realm Shires Services Inc. | 0.09110901000000 |
| | | | USD | | | | 0.00000010217014 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 31441* | Name on file | FTX Trading Ltd. | NFT (3044991881337229917/FTX - OFF THE GRID MIAMI #310) | Undetermined* | | West Realm Shires Services Inc. | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| 98439* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 18,035.024128170000000 |
| | | | USD | | | 16.903234243614328 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98278* | Name on file | FTX Trading Ltd. | BRZ | Undetermined* | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | DOGE | | | 487.339117850000000 |
| | | | LTC | | | 3.272622430000000 |
| | | | MATIC | | | 12.267829390000000 |
| | | | SHIB | | | 3.000000000000000 |
| | | | USD | | | 105.321198305557400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97872* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.001605002792658 |
| | | | CUSDT | | | 17.000000000000000 |
| | | | DOGE | | | 399.438992980000000 |
| | | | GRT | | | 50.368909900000000 |
| | | | TRX | | | 1,094.425868760000000 |
| | | | USD | | | 0.000132937625218 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72928* | Name on file | FTX Trading Ltd. | ALT-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE | | | 0.000000001759756 |
| | | | AVAX | | | 0.000000009917853 |
| | | | BTC | | | 0.006286547497003 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CONV | | | 0.000000000192574 |
| | | | DOGE | | | 2,330.257427240000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | GMT | | | 0.000000002710692 |
| | | | LUNA2 | | | 0.000083142496130 |
| | | | LUNA2_LOCKED | | | 0.000193999157600 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TRX | | | 0.000000005230736 |
| | | | USD | | | 0.004629391273715 |
| | | | XRP | | | 0.000000006296391 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97715 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 540.000000000000000 |
| | | | DYDX | | | 37.900000000000000 |
| | | | SPELL | | | 2,800.000000000000000 |
| | | | TRX | | | 116.991801000000000 |
| | | | USD | | | 0.560267919997798 |
| | | | USDT | | | 0.000000012987353 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98361 | Name on file | FTX Trading Ltd. | ATOM-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.028191972000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.144246915448069 |
| | | | USDT | | | 118.136404067869500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34675* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 7.000000000000000 |
| | | | DENT | | | 3.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | ETH | | | 0.000000000001044 |
| | | | EUR | | | 0.000000006886793 |
| | | | FTT | | | 4.547996400000000 |
| | | | HNT | | | 28.754265969588694 |
| | | | KIN | | | 10.000000000000000 |
| | | | LUNA2 | | | 0.574596355600000 |
| | | | LUNA2_LOCKED | | | 1.298394360000000 |
| | | | LUNC | | | 104.814175311458020 |
| | | | MATIC | | | 0.000819320000000 |
| | | | RSR | | | 4.000000000000000 |
| | | | SOL | | | 5.048910901555136 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 0.000001843612480 |
| | | | USDT | | | 0.000000012577012 |
| | | | USTC | | | 81.297133182792440 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79016* | Name on file | FTX Trading Ltd. | NFT (52253622553011... )/COACHELLA | | West Realm Shires Services Inc. | |
| | | | X FTX WEEKEND 1 #10257) | Undetermined* | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21912* | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALT-PERP | | | 0.000000000000000 |
| | | | ASD-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRO | | | 0.000000006733810 |
| | | | DODO-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000017 |
| | | | ETH | | | 0.010000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 16.130208280000000 |
| | | | FTT | | | | 0.000000010000000 |
| | | | FTT-PERP | | | | 0.000000000000005 |
| | | | GALA-PERP | | | | 0.000000000000000 |
| | | | HT-PERP | | | | 0.000000000000007 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | LINK-PERP | | | | 0.000000000000028 |
| | | | LOOKS-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | MANA-PERP | | | | 0.000000000000000 |
| | | | MAPS-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MER-PERP | | | | 0.000000000000000 |
| | | | OKB-PERP | | | | 0.000000000000007 |
| | | | REEF-PERP | | | | 0.000000000000000 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | SHIT-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 1.949696000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SPELL-PE00 | | | | 0.000000000000000 |
| | | | TOMO-PERP | | | | 0.000000000000113 |
| | | | TRX-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 5.043454430995974 |
| | | | USDT | | | | 97.048181012448400 |
| | | | XMR-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000056 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 14474* | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 1,489.702000000000000 |
| | | | TRX | | | | 0.000000200000000 |
| | | | USD | | | | 0.000000006944147 |
| | | | USDT | | | | 1.160134062473184 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98772* | Name on file | FTX Trading Ltd. | BAT | Undetermined* | | West Realm Shires Services Inc. | 3.000000000000000 |
| | | | CUSDT | | | | 1.000000000000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 1.817332200000000 |
| | | | ETHW | | | | 1.817332200000000 |
| | | | TRX | | | | 6.000000000000000 |
| | | | USD | | | | 0.000037503960630 |
| | | | USDT | | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98197* | Name on file | FTX Trading Ltd. | BAT | Undetermined* | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | BRZ | | | | 1.000000000000000 |
| | | | ETH | | | | 0.382949860000000 |
| | | | ETHW | | | | 0.382788860000000 |
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | | | | 7,385.552650032360000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 71708* | Name on file | FTX Trading Ltd. | ATOM-0325 | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | AVAX-0325 | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BTC | | | | 0.002891979990864 |
| | | | BTC-0325 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 0.000000007657260 |
| | | | ETH-0325 | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SOL-0325 | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | TLM-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 157.645568701774350 |
| | | | USDT | | | | 0.000000004877951 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 83848* | Name on file | FTX Trading Ltd. | BF_POINT | Undetermined* | | FTX Trading Ltd. | 200.000000000000000 |
| | | | LINK | | | | 62.245723180000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97777* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.006402230000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.018879735961139 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 80927* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.002729460000000 |
| | | | ETH | | | | 0.043000000000000 |
| | | | ETHW | | | | 0.043000000000000 |
| | | | FTT | | | | 1.400000000000000 |
| | | | SOL | | | | 0.329934000000000 |
| | | | USD | | | | 0.000000007731946 |
| | | | USDT | | | | 2.291841950000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 72034* | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | | FTX Trading Ltd. | 0.009954000000000 |
| | | | AGLD | | | | 4.244520000000000 |
| | | | AVAX | | | | 0.001609127214899 |
| | | | AXS | | | | 0.100000000000000 |

"14474": Claim was asserted modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
"98772": Claim is also included in the FTX Recovery Trust's One Hundred First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
"98197": Claim is also included in the FTX Recovery Trust's One Hundred (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim and as a Surviving Claim on the FTX Recovery Trust's One Hundred Fifteen (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims).
"71708": Claim was asserted modified on the FTX Recovery Trust's Fourth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
"83848": Claim was asserted modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
"97777": Claim is also included in the FTX Recovery Trust's One Hundred First (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
"80927": Claim was asserted modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
"72034": Claim was asserted modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined* indicates claim contains unliquidated and/or undetermined amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BADGER | | | | 0.364188000000000 |
| | | | BCH | | | | 0.000973600000000 |
| | | | BNB | | | | 0.000000011319186 |
| | | | BTC | | | | 0.000479541403638 |
| | | | BTC-0325 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CHZ | | | | 9.938000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | CRV | | | | 1.988600000000000 |
| | | | ETH | | | | 0.025976600000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.025976600000000 |
| | | | FTM | | | | 56.000000000000000 |
| | | | FTM-PERP | | | | 0.000000000000000 |
| | | | GODS | | | | 128.000000000000000 |
| | | | KNC | | | | 0.500000000000000 |
| | | | LINK | | | | 0.100000000000000 |
| | | | LTC | | | | 0.209256290000000 |
| | | | LUNA2 | | | | 3.879742327000000 |
| | | | LUNA2_LOCKED | | | | 9.052732096000000 |
| | | | LUNC | | | | 844,822.060000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MANA | | | | 1.989600000000000 |
| | | | MATIC | | | | 10.000000000000000 |
| | | | REN | | | | 2.916200000000000 |
| | | | SHIB | | | | 298,860.000000000000000 |
| | | | SOL | | | | 0.009995000000000 |
| | | | TRX | | | | 0.000778000000000 |
| | | | USD | | | | -291.501517112458900 |
| | | | USDT | | | | 117.954021027795460 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 97752 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | FTX Trading Ltd. | | 0.000000000000000 |
| | | | ALGO-PERP | | | | 0.000000000000000 |
| | | | ALICE-PERP | | | | 0.000000000000000 |
| | | | APT-PERP | | | | 0.000000000000000 |
| | | | ATOM-PERP | | | | 0.000000000000000 |
| | | | AVAX-PERP | | | | 0.000000000000000 |
| | | | BADGER | | | | 0.003530500000000 |
| | | | BADGER-PERP | | | | 0.000000000000000 |
| | | | BAT-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC-MOVE-0210 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0303 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0330 | | | | 0.000000000000000 |
| | | | BTC-MOVE-0503 | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | CHZ-PERP | | | | 0.000000000000000 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENJ-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH | | | | 3.957000000900000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ETHW | | | | 0.008104090000000 |
| | | | EUR | | | | 0.000000004116474 |
| | | | FIL-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 30.794181060000000 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HBAR-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | HOT-PERP | | | | 0.000000000000000 |
| | | | LUNC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | ONE-PERP | | | | 0.000000000000000 |
| | | | SAND | | | | 0.971986400000000 |
| | | | SOL | | | | 0.090394200000000 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | THETA-PERP | | | | 0.000000000000000 |
| | | | TOMO-PERP | | | | 0.000000000000000 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | -28.403011994465920 |
| | | | USDT | | | | 0.980500126942415 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | WAVES-PERP | | | | 0.000000000000000 |
| | | | XRP-PERP | | | | 0.000000000000000 |
| | | | XTZ-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 98481 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | | 3.000000000000000 |
| | | | BAO | | | | 24.064715620000000 |
| | | | BAT | | | | 0.000000007203702 |
| | | | BCH | | | | 0.000000000911500 |
| | | | BTC | | | | 0.000004469050704 |
| | | | DENT | | | | 3.000000000000000 |
| | | | DOGE | | | | 0.002155118615844 |
| | | | EDEN | | | | 0.004147650000000 |
| | | | EUR | | | | 0.000000000008816 |
| | | | KIN | | | | 10.000000000000000 |
| | | | MATH | | | | 1.000000000000000 |
| | | | PSG | | | | 8.378635950591448 |
| | | | PUNDIX | | | | 0.000000000239950 |
| | | | SAND | | | | 0.000000009762108 |
| | | | SHIB | | | | 52.354555527468560 |
| | | | TRX | | | | 3.000000000000000 |
| | | | TRYB | | | | 0.039751910000000 |
| | | | UBXT | | | | 4.000000000000000 |
| | | | USD | | | | 0.000000053100261 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25984 | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | | 0.000000008020975 |
| | | | BNB | | | | 0.000000006597210 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | | | 0.000000002228790 |
| | | | SOL | | | 0.000000003006328 |
| | | | SUSHI | | | 0.000000001587610 |
| | | | TRX | | | 0.000006008964780 |
| | | | USD | | | -0.000000348245779 |
| | | | USDT | | | 0.000001729740127 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 77553* | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 2,759.728300000000000 |
| | | | BAL | | | 8.078464800000000 |
| | | | COMP | | | 0.597686418000000 |
| | | | KNC | | | 116.677884000000000 |
| | | | SLP | | | 1,849.648500000000000 |
| | | | TRX | | | 0.000001000000000 |
| | | | USD | | | 0.193430014250000 |
| | | | USDT | | | 0.000000011766041 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98406 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 0.000000006436685 |
| | | | KIN | | | 1.000000000000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SGD | | | 0.000000004986858 |
| | | | SHIB | | | 72,836,622.345628860000000 |
| | | | USD | | | 0.000000006472444 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97833* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 0.000000001618845 |
| | | | USD | | | 368.361033426653650 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98006 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | | | 61,490.216321134000000 |
| | | | BNB | | | 0.497341790000000 |
| | | | CONV | | | 0.000000006000000 |
| | | | DENT | | | 0.000000006000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | JST | | | 0.000000008000000 |
| | | | KIN | | | 252,810.148419278000000 |
| | | | MAPS | | | 69.037030998000000 |
| | | | MATIC | | | 380.220344041967560 |
| | | | TRX | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 55446* | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 1,518.208300000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98353 | Name on file | FTX Trading Ltd. | LINK | Undetermined* | FTX Trading Ltd. | 15.125887600000000 |
| | | | RUNE | | | 31.800000000000000 |
| | | | USD | | | 0.000021111056173 |
| | | | USDT | | | 3.358742580000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 70724 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 0.006783056771678 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 30246 | Name on file | FTX Trading Ltd. | AVAX-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC | | | 0.000000343957500 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000004577620 |
| | | | ETHW | | | 0.000000008459040 |
| | | | FTT | | | 150.533825136343200 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | LUNA2 | | | 0.000010846093020 |
| | | | LUNA2_LOCKED | | | 0.000253075503800 |
| | | | LUNC | | | 0.000000007246250 |
| | | | NFT (5432241874953377407/FTX CRYPTO CUP 2022 KEY #13311) | | | 1.000000000000000 |
| | | | USD | | | 27.145922414342053 |
| | | | USDT | | | 0.000000002039843 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 78481* | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.011555960000000 |
| | | | AUDIO | | | 180.806708000000000 |
| | | | AXS | | | 2.098016000000000 |
| | | | BAT | | | 542.723868000000000 |
| | | | BTC | | | 0.000366144400000 |
| | | | DOGE | | | 1,514.531762000000000 |
| | | | ETH | | | 0.125916940000000 |
| | | | ETHW | | | 0.071916940000000 |
| | | | EUR | | | -177.504930343429720 |
| | | | FTT | | | 0.298250000000000 |
| | | | GRT | | | 893.729358000000000 |
| | | | LINK | | | 19.395431800000000 |
| | | | LRC | | | 62.791606000000000 |
| | | | LTC | | | 1.989242540000000 |
| | | | MANA | | | 274.832688000000000 |
| | | | MATIC | | | 279.751280000000000 |
| | | | SHIB | | | 4,291,508.400000000000000 |
| | | | SOL | | | 4.987091960000000 |
| | | | UNI | | | 1.393424200000000 |
| | | | USD | | | -376.243230054964040 |
| | | | XRP | | | 351.866636000000000 |

*TXOT: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
XPEOT: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
TXPOT: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 32891* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000946025 |
| | | | CONV | | | 12,840.00000000000000 |
| | | | FTT | | | 50.81854595203030 |
| | | | SOL | | | 3.34711749000000 |
| | | | USD | | | 0.60286936046250 |
| | | | USDT | | | 0.00931600000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98308 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 2,978.57672770500000 |
| | | | BNB | | | 0.50000000000000 |
| | | | BTC | | | 0.04072516000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | MATIC | | | 5.25194497000000 |
| | | | USD | | | -195.40322115885040 |
| | | | USDT | | | 0.00000001636436 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 71217* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00486312000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | EUR | | | -28.30446195635051 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | -27.23110220796316 |
| | | | | | | |
| | | | Other Activity Asserted: I donâ€™t know either how much it is! - I donâ€™t know what exactly I had on my account | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 83980* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00008472400000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00084496000000 |
| | | | ETHW | | | 0.00084496000000 |
| | | | FTT | | | 1.08774482000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | USD | | | 735.13597603145740 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 39319* | Name on file | FTX Trading Ltd. | ADA-0930 | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | AXS-PERP | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.05000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MATICBULL | | | 9.15940000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | REEF-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | USD | | | 521.21036055320920 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 57573* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | West Realm Shires Services Inc. | 0.00000000009672024 |
| | | | ETHW | | | 0.00000000009672024 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 30296 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000053737300 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL | | | 0.00000007208203 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000001045150 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | FTT | | | 25.09457277014430 |
| | | | LTC | | | 0.00000000051500000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00000002709564 |
| | | | USDT | | | 0.00000000583893400 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 32546* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.85864612000000 |
| | | | BNB | | | 0.38031916000000 |
| | | | DOT | | | 6.28405336000000 |
| | | | ENJ | | | 62.27271122000000 |
| | | | SOL | | | 1.00887994000000 |
| | | | USD | | | 0.01000578745466 |
| | | | XRP | | | 105.99842208000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 82308 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 0.00000000400659 |
| | | | ETH | | | 0.00000010000000 |
| | | | FTT | | | 3.58816873750046 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 86968* | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |

100* - Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
71217* - Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
83980* - Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
39319* - Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
57573* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
32546* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
86968* - Claim was ordered modified at the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.03830317400000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | EDEN-PERP | | | 0.00000000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | EUR | | | 0.00000000071390330 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.00003633948641 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SLP-PERP | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000017 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | -435.75038465489706 |
| | | | USDT | | | 0.00000000107309660 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11314* | Name on file | FTX Trading Ltd. | NFT (536405349916396891/SHAQ'S FUN HOUSE COMMEMORATIVE TICKET #44) | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52601* | Name on file | FTX Trading Ltd. | OXY | Undetermined* | FTX Trading Ltd. | 120.97580000000000 |
| | | | TRX | | | 0.00000200000000 |
| | | | USDT | | | 1.90794500000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98513* | Name on file | FTX Trading Ltd. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | 1.00000000000000 |
| | | | CUSDT | | | 13.00000000000000 |
| | | | DOGE | | | 4,767.50639859000000 |
| | | | TRX | | | 6.00000000000000 |
| | | | USD | | | 0.00000000937718500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98318* | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 0.00000000440000000 |
| | | | BRZ | | | 0.00000003339225000 |
| | | | CUSDT | | | 0.00000000644457900 |
| | | | ETH | | | 0.00000000807794400 |
| | | | ETHW | | | 0.00000000807794400 |
| | | | GRT | | | 0.00000000570000000 |
| | | | MATIC | | | 0.00000001000000000 |
| | | | NFT (37693214778887004/FLUNK DONKEY #3546) | | | 1.00000000000000 |
| | | | NFT (534590215135869202/PANDA FRATERNITY #4194) | | | 1.00000000000000 |
| | | | SHIB | 91.61000000000000 | | 7,514,385.92661995200000 |
| | | | SOL | | | 0.00000000497112700 |
| | | | TRX | | | 0.00000000000000 |
| | | | USD | | | 0.00000000635389000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29033 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 155.70000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71600 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AVAX-0325 | | | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BADGER-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BSV-000 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CAKE-PERP | | | 0.00000000000000 |
| | | | CHR-PERP | | | 0.00000000000000 |
| | | | CLV-PERP | | | 0.00000000000000 |
| | | | CREAM-PERP | | | 0.00000000000000 |
| | | | CRO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DENT-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | FIDA-PERP | | | 0.00000000000000 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 25.00000000000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | FXS-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | HNT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims | Modified Claim |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | MAPS-PERP | | | 0.00000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTA-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | -0.00000000000056 |
| | | | NFT (2968863358655524083/BAKU TICKET STUB #1896) | | | 1.00000000000000 |
| | | | NFT (3450465117420254154/FTX AU - WE ARE HERE! #26809) | | | 1.00000000000000 |
| | | | NFT (3981591335814033342/MONZA TICKET STUB #1908) | | | 1.00000000000000 |
| | | | NFT (4253657054177279147/HUNGARY TICKET STUB #1622) | | | 1.00000000000000 |
| | | | NFT (4503800947006053697/FTX AU - WE ARE HERE! #864) | | | 1.00000000000000 |
| | | | NFT (5373447240482626877/FTX CRYPTO CUP 2022 KEY #1333) | | | 1.00000000000000 |
| | | | NFT (5691382810738313957/FTX EU - WE ARE HERE! #76259) | | | 1.00000000000000 |
| | | | OMG-0325 | | | 0.00000000000000 |
| | | | OMG-PERP | | | 0.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | OXY-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PROM-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000004113280 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | SUSHI-0325 | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00071840508102 |
| | | | USDT | | | 0.00000001395504 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |
| | | | ZRX-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30541* | Name on file | FTX Trading Ltd. | NFT (3339907467597430147/AUSTRIA TICKET STUB #148) | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | NFT (3458718289290642777/FTX CRYPTO CUP 2022 KEY #75) | | | 1.00000000000000 |
| | | | NFT (3825073216654400550/AUSTRALIA TICKET STUB #2453) | | | 1.00000000000000 |
| | | | NFT (3987851262216611384/ROMEO #2232) | | | 1.00000000000000 |
| | | | NFT (4127241940525840467/HUNGARY TICKET STUB #226) | | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84549* | Name on file | FTX Trading Ltd. | NFT (4177377061480457557/PERIPATETIC CAT #TAIWAN) | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93122* | Name on file | FTX Trading Ltd. | ATOM | Undetermined* | FTX Trading Ltd. | 0.13631798956231 |
| | | | AVAX | | | 0.00000000843986 |
| | | | AXS | | | 0.00000007366240 |
| | | | BTC | | | 0.00000000873368 |
| | | | CTX | | | 0.00000000675153 |
| | | | ENS | | | 0.00000000541264 |
| | | | ETH | | | 0.16054523390268 |
| | | | ETHW | | | 0.00000001508724 |
| | | | FTT | | | 310.71691376477350 |
| | | | LINK | | | 0.00000000087644 |
| | | | LOOKS | | | 0.00000000404563 |
| | | | LUNA2 | | | 0.00664324330100 |
| | | | LUNA2_LOCKED | | | 0.01550090104000 |
| | | | LUNC | | | 0.00013548631629 |
| | | | MKR | | | 0.00000000500000 |
| | | | NEAR | | | 0.00000000485599 |
| | | | SOL | | | 0.00000000731409 |
| | | | SRM | | | 0.05392709000000 |
| | | | SRM_LOCKED | | | 30.85678727000000 |
| | | | USD | | | 0.06647719680941 |
| | | | USDT | | | 0.51695960768279 |
| | | | USTC | | | 0.94038311127081 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33379 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 156.50000000000000 |
| | | | USD | | | 0.00000000092774 |
| | | | USDT | | | 0.00000005656328 |
| | | | USDT-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84356* | Name on file | FTX Trading Ltd. | DAI | Undetermined* | FTX Trading Ltd. | 51.93807178777090 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00850599000000 |
| | | | USD | | | 0.00000007602749 |
| | | | USDT | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97735* | | | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00000000000000 |
| | | | CUSDT | | | 347.81065086000000 |
| | | | DOGE | | | 0.00000004736411 |

30541*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
84549*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
93122*: Claim was subject modified on the FTX Recovery Trust's Ninetieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
84356*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
97735*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SHIB | 1.000000000000000 | | |
| | | | SOL | 0.000000001100000 | | |
| | | | USD | 0.000000007591675 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77752* | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | DOGE | | | 159.909427578761400 |
| | | | KIN | | | 1.000000000000000 |
| | | | SHIB | | | 1,657,928.884396920000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USDT | | | 0.000716661695509 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28688* | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 3.090144440913476 |
| | | | USD | | | 0.000000253069938 |
| | | | USDT | | | 97.106576201611330 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15508* | Name on file | FTX Trading Ltd. | ASD | Undetermined* | FTX Trading Ltd. | 4.595028460000000 |
| | | | BAO | | | 2.000000000000000 |
| | | | DOGE | | | 10.156634900000000 |
| | | | EUR | | | 0.000000009544542 |
| | | | MATIC | | | 171.069158220000000 |
| | | | SHIB | | | 373,068.448913770000000 |
| | | | UBXT | | | 100.745312360000000 |
| | | | USD | | | 0.000000001754138 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25423 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | ATOM-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000000001000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | DASH-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | EGLD-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIL-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | HBAR-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINK-PERP | | | 0.000000000000000 |
| | | | LTC-PERP | | | 0.000000000000000 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.006975699686959 |
| | | | USDT | | | -0.005163158678772 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98434 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | DENT | | | 30,266.081105850000000 |
| | | | ETH | | | 0.000000750000000 |
| | | | ETHW | | | 0.000000749684195 |
| | | | RSR | | | 1.000000000000000 |
| | | | SPELL | | | 0.127782049550266 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.000000004093642 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82760* | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | -0.000000000000012 |
| | | | AR-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | -0.000000000000003 |
| | | | ATOM-PERP | | | 0.000000002800000 |
| | | | AVAX | | | 0.000000000000000 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000003 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BAT-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.000000009566922 |
| | | | BNB-PERP | | | -0.400000000000000 |
| | | | BTC | | | 0.000000000295947 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | CEL-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | CLV-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |

77752* Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
28688* Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
15508* Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
82760* Claim was ordered modified at the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined* Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | EGLD-PERP | 0.00000000000000 | | |
| | | | ENJ-PERP | 0.00000000000000 | | |
| | | | ENS-PERP | 0.00000000000000 | | |
| | | | ETC-PERP | 0.00000000000000 | | |
| | | | ETH | 0.02695354405434 8 | | |
| | | | ETH-PERP | 0.00000000000000 | | |
| | | | EUR | 0.00000000001206 4 | | |
| | | | FIDA-PERP | 0.00000000000000 | | |
| | | | FLOW-PERP | 0.00000000000000 | | |
| | | | FTM | 0.00000000744511 8 | | |
| | | | FTM-PERP | 0.00000000000000 | | |
| | | | FTT | 0.00000000873911 6 | | |
| | | | FTT-PERP | 0.00000000000000 | | |
| | | | FXS-PERP | 0.00000000000000 | | |
| | | | GALA-PERP | 0.00000000000000 | | |
| | | | GAL-PERP | 0.00000000000000 | | |
| | | | GMT-PERP | 0.00000000000000 | | |
| | | | HNT-PERP | 0.00000000000000 | | |
| | | | ICP-PERP | 0.00000000000000 | | |
| | | | ICX-PERP | 0.00000000000000 1 | | |
| | | | IMX-PERP | 0.00000000000000 | | |
| | | | KAVA-PERP | 0.00000000000000 | | |
| | | | KLUNC-PERP | 0.00000000000000 | | |
| | | | KNC-PERP | 0.00000000000000 | | |
| | | | KSHIB-PERP | 0.00000000000000 | | |
| | | | LDO-PERP | 0.00000000000000 | | |
| | | | LINA-PERP | 0.00000000000000 | | |
| | | | LOOKS-PERP | 0.00000000000000 | | |
| | | | LRC-PERP | 0.00000000000000 | | |
| | | | LTC | 0.00000000481143 1 | | |
| | | | LUNC-PERP | 0.00000000000000 | | |
| | | | MANA-PERP | 0.00000000000000 | | |
| | | | MASK-PERP | 0.00000000000000 | | |
| | | | MATIC-PERP | 0.00000000000000 | | |
| | | | MKR-PERP | 0.00000000000000 | | |
| | | | NEAR-PERP | 0.00000000000000 | | |
| | | | ONE-PERP | 0.00000000000000 | | |
| | | | OP-PERP | 0.00000000000000 | | |
| | | | PEOPLE-PERP | 0.00000000000000 | | |
| | | | PERP-PERP | 0.00000000000000 | | |
| | | | PROM-PERP | 0.00000000000000 | | |
| | | | PSG | 0.01040000000000 | | |
| | | | PUNDIX-PERP | 0.00000000000000 | | |
| | | | REEF-PERP | 0.00000000000000 | | |
| | | | REN-PERP | 0.00000000000000 | | |
| | | | RNDR-PERP | 0.00000000000000 | | |
| | | | ROSE-PERP | 0.00000000000000 | | |
| | | | RSR-PERP | 0.00000000000000 | | |
| | | | RUNE-PERP | 0.00000000000000 | | |
| | | | RVN-PERP | 0.00000000000000 | | |
| | | | SAND-PERP | 0.00000000000000 | | |
| | | | SNX-PERP | 0.00000000000000 | | |
| | | | SOL-PERP | 0.00000000000000 | | |
| | | | SPELL-PERP | 0.00000000000000 | | |
| | | | SRM-PERP | 0.00000000000000 | | |
| | | | STEP-PERP | 0.00000000000000 | | |
| | | | SUSHI-PERP | 0.00000000000000 | | |
| | | | TONCOIN-PERP | 0.00000000000000 | | |
| | | | UNI | 0.00994471000000 | | |
| | | | UNI-PERP | 0.00000000000000 | | |
| | | | USD | 395.21678541400996 0 | | |
| | | | USDT | 0.00033921867930 6 | | |
| | | | USTC-PERP | 0.00000000000000 | | |
| | | | VET-PERP | 0.00000000000000 | | |
| | | | WAVES-0325 | 0.00000000000000 | | |
| | | | WAVES-PERP | 0.00000000000000 | | |
| | | | XRP | 0.02369472075456 0 | | |
| | | | XRP-PERP | 0.00000000000000 | | |
| | | | XTZ-PERP | 0.00000000000000 | | |
| | | | YFII-PERP | 0.00000000000000 | | |
| | | | YFI-PERP | 0.00000000000000 | | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17505* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.03471847500000 0 |
| | | | BTC-PERP | | | 0.00052079000000 0 |
| | | | ETH | | | 0.00052079000000 0 |
| | | | ETHW | | | 0.00052079000000 0 |
| | | | EUR | | | 0.00036543403650 9 |
| | | | SOL | | | 0.00773653000000 0 |
| | | | SRM-PERP | | | 0.00000000000000 0 |
| | | | USD | | | 1.74792513078102 3 |
| | | | USDT | | | 0.24994725525000 0 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 97937* | Name on file | Blockfolio, Inc. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 0 |
| | | | BAO | | | 1.00000000000000 0 |
| | | | BAT | | | 314.58758400000000 0 |
| | | | EUR | | | 0.00000000700685 4 |
| | | | FTT | | | 0.00112698000000 0 |
| | | | USD | | | 842.09478268719030 0 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 90128 | Name on file | FTX Trading Ltd. | FTM | Undetermined* | FTX Trading Ltd. | 0.00000000007124158 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98514* | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 5.28625348000000 0 |
| | | | USD | | | 500.00002295374240 0 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8037* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 0 |

*FTT- Claim was entered/modified on the FTX Recovery Trust's FTMart (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
WRSFT- Claim is also included in the FTX Recovery Trust's Duo-Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BDT- Claim is also included in the FTX Recovery Trust's Duo-Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BTDT- Claim was entered/modified on the FTX Recovery Trust's FTMart (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*- Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BAO | | | 3.000000000000000 |
| | | | BTC | | | 0.000000000309051 |
| | | | DOGE | | | 0.000000006292436 |
| | | | EUR | | | 0.279326795946589 |
| | | | FTM | | | 0.000000000851805 |
| | | | GBP | | | 0.000000002555105 |
| | | | KIN | | | 3.000000000000000 |
| | | | LINK | | | 0.000000005570846 |
| | | | MAPS | | | 0.000000000833778 |
| | | | OMG | | | 0.000000009215264 |
| | | | PAXG | | | 0.002892218683633 |
| | | | USD | | | 0.010000006350197 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted an blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17694* | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | CAKE-PERP | | | 0.000000000000000 |
| | | | FTT | | | 2.008263981084896 |
| | | | GRT-PERP | | | 0.000000000000000 |
| | | | RAY | | | 477.909180000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | USD | | | 1.919950559987917 |
| | | | USDT | | | 0.000000010556687 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82747* | Name on file | FTX Trading Ltd. | ALTBULL | Undetermined* | FTX Trading Ltd. | 40.138127149200000 |
| | | | BEAR | | | 484.530000000000000 |
| | | | BNB | | | 0.019996314000000 |
| | | | BNBBULL | | | 0.043992400000000 |
| | | | BTC | | | 0.000364273695167 |
| | | | BULL | | | 0.126520552245000 |
| | | | BULLSHIT | | | 31.195702177400000 |
| | | | CEL | | | 4.281532380000000 |
| | | | DEFIBULL | | | 92.740915289900000 |
| | | | DOGEBULL | | | 5.530570059400000 |
| | | | DRGNBULL | | | 129.271038930000000 |
| | | | ETH | | | 0.002989415100000 |
| | | | ETHBULL | | | 0.635191273180000 |
| | | | ETHW | | | 0.002989415100000 |
| | | | FTT | | | 0.998396590000000 |
| | | | LTC | | | 0.009965800000000 |
| | | | LTCBEAR | | | 84.192000000000000 |
| | | | MIDBULL | | | 8.287004927400000 |
| | | | USD | | | 235.427052685916200 |
| | | | USDT | | | 59.497763688725000 |
| | | | XAUTBULL | | | 0.012596140967000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9474* | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.005376144000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | NEAR | | | 257.656500000000000 |
| | | | TRX | | | 0.001557000000000 |
| | | | USD | | | 0.000000014073633 |
| | | | USDT | | | 24.310077533777466 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97851 | Name on file | FTX Trading Ltd. | ALPHA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AMPL-PERP | | | 0.000000000000000 |
| | | | APE-PERP | | | 0.000000000000000 |
| | | | ATLAS-PERP | | | 0.000000000000000 |
| | | | BAL-PERP | | | 0.000000000000000 |
| | | | BAND-PERP | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DOGE | | | 0.327685000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FIDA | | | 0.990500000000000 |
| | | | FLM-PERP | | | 0.000000000000000 |
| | | | GMT-PERP | | | 0.000000000000000 |
| | | | GST-PERP | | | 0.000000000000000 |
| | | | HT-PERP | | | -0.000000000000001 |
| | | | IOTA-PERP | | | 0.000000000000000 |
| | | | LDO-PERP | | | 0.000000000000000 |
| | | | LINA-PERP | | | 0.000000000000000 |
| | | | LOOKS-PERP | | | 0.000000000000000 |
| | | | MASK-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | PEOPLE-PERP | | | 0.000000000000000 |
| | | | PROM-PERP | | | 0.000000000000000 |
| | | | REEF-PERP | | | 0.000000000000000 |
| | | | RNDR-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SRM | | | 0.924190000000000 |
| | | | TLM-PERP | | | 0.000000000000000 |
| | | | TONCOIN-PERP | | | -16.500154892577650 |
| | | | USD | | | 275.445654483662400 |
| | | | USDT | | | 275.445654483662400 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98281* | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 5.000000000000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | | | 88.876231290982180 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

*"FDM": Claim was indexed modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
82747*: Claim was indexed modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
9474*: Claim was indexed modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98281*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28740 | Name on file | FTX Trading Ltd. | AMPL | Undetermined* | FTX Trading Ltd. | 0.00000000001021724 |
| | | | FTT | | | 25.09525000000000000 |
| | | | NFT (31048030058318885636/FTX CRYPTO CUP 2022 KEY #5151) | | | 1.00000000000000000 |
| | | | NFT (342304987307498146/FTX AU - WE ARE HERE! #5697) | | | 1.00000000000000000 |
| | | | NFT (35102462634972328282/FTX EU - WE ARE HERE! #234365) | | | 1.00000000000000000 |
| | | | NFT (37424456378811046688/FTX EU - WE ARE HERE! #94940) | | | 1.00000000000000000 |
| | | | NFT (39419804569097132525/BELGIUM TICKET STUB #1772) | | | 1.00000000000000000 |
| | | | NFT (44756575121683406633/FTX AU - WE ARE HERE! #35656) | | | 1.00000000000000000 |
| | | | NFT (44910037266022044444/FTX EU - WE ARE HERE! #234373) | | | 1.00000000000000000 |
| | | | NFT (55805525668320482664/THE HILL BY FTX #7417) | | | 1.00000000000000000 |
| | | | NFT (56062129942727202626/FTX AU - WE ARE HERE! #5704) | | | 1.00000000000000000 |
| | | | USD | | | 0.00000000967320 |
| | | | USDT | | | 0.00000000317891 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97779* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 2,498.99100000000000000 |
| | | | USD | | | 51.82511000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98286 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | BAT-PERP | | | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000000 |
| | | | CHR-PERP | | | 0.00000000000000000 |
| | | | DASH-PERP | | | 0.00000000000000000 |
| | | | DENT-PERP | | | 0.00000000000000000 |
| | | | DOGE | | | 0.00000000002500000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | EOS-PERP | | | -0.00000000000000001 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | GALA | | | 0.00000000082132698 |
| | | | GALA-PERP | | | 0.00000000000000000 |
| | | | HBAR-PERP | | | 0.00000000000000000 |
| | | | HOT-PERP | | | 0.00000000000000000 |
| | | | IOTA-PERP | | | 0.00000000000000000 |
| | | | LINA-PERP | | | 0.00000000000000000 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MANA-PERP | | | 0.00000000000000000 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | ONE-PERP | | | 0.00000000000000000 |
| | | | ONT-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIB | | | 0.00000000075739400 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | TRX-PERP | | | 0.00000000000000000 |
| | | | USD | | | 153.33219614400037200 |
| | | | USDT | | | 0.01499900055944406 |
| | | | VET-PERP | | | 0.00000000000000000 |
| | | | XRP-PERP | | | 0.00000000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 30756* | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 0.00000000056856000 |
| | | | KIN | | | 10,491,355.44900000000000000 |
| | | | USD | | | 0.00564925400000000 |
| | | | USDT | | | 0.00000000036881112 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97641 | Name on file | Quoine Pte Ltd | BTC | Undetermined* | Quoine Pte Ltd | 0.00828300000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 32724* | Name on file | FTX Trading Ltd. | ALTBULL | Undetermined* | FTX Trading Ltd. | 0.00009704000000000 |
| | | | BNBBULL | | | 0.00000087600000000 |
| | | | BTC | | | 0.00000000075816000 |
| | | | BULL | | | 0.00000092180000000 |
| | | | LINKBULL | | | 0.00000346700000000 |
| | | | SOL | | | 1.65823737000000000 |
| | | | USD | | | 0.00028055893513195 |
| | | | XRPBULL | | | 0.09736000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 32846 | Name on file | West Realm Shires Services Inc. | NFT (30404521120750872828/FTX - OFF THE GRID MIAMI #638) | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | NFT (43904846465436402020/2974 FLOYD NORMAN - OKC 4-0166) | | | 1.00000000000000000 |
| | | | NFT (49808625676971833339/MIAMI TICKET STUB #942) | | | 1.00000000000000000 |
| | | | SOL | | | 0.00000010000000000 |
| | | | USD | | | 0.00000000393935670 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98539 | Name on file | Quoine Pte Ltd | BTC | Undetermined* | Quoine Pte Ltd | 0.01598427000000000 |

(FTT) Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
(BTBP) Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
(DTXT) Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETH | | | 0.626058100000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20072* | Name on file | FTX Trading Ltd. | FTT | 53.000000000000000 | FTX Trading Ltd. | 22.296052240000000 |
| | | | USD | | | 86.559539632780000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50516* | Name on file | FTX Trading Ltd. | ALPHA | Undetermined* | FTX Trading Ltd. | 99.981000000000000 |
| | | | ATLAS | | | 1,999.907850000000000 |
| | | | BIT | | | 39.998100000000000 |
| | | | BLT | | | 50.000000000000000 |
| | | | CONV | | | 10,000.000000000000000 |
| | | | FTT | | | 9.027556588804169 |
| | | | GENE | | | 1.000000000000000 |
| | | | MATH | | | 246.871519000000000 |
| | | | MTA | | | 150.000000000000000 |
| | | | NIO | | | 0.999815700000000 |
| | | | NIO-0624 | | | 0.000000000000000 |
| | | | SOL | | | 0.000000005000000 |
| | | | SOS | | | 30,000,000.000000000000000 |
| | | | STARS | | | 50.000000000000000 |
| | | | USD | | | 3.500235289790700 |
| | | | USDT | | | 0.006953641300000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97850 | Name on file | FTX Trading Ltd. | EUR | 0.000000000000000 | FTX Trading Ltd. | 5,119.460489389925000 |
| | | | USD | | | 0.000000014640663 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98424 | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | FTX Trading Ltd. | 0.000634980000000 |
| | | | FTT | | | 0.519850740000000 |
| | | | SHIB | | | 9.478112370000000 |
| | | | USDT | | | 25.875223903715540 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52861 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AGLD-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | BCH | | | 0.000015000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.000066050000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | DAWN-PERP | | | 0.000000000000000 |
| | | | DOT-PERP | | | 0.000000000000000 |
| | | | DYDX-PERP | | | 0.000000000000000 |
| | | | EOS-PERP | | | 0.000000000000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.697720000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KIN-PERP | | | 0.000000000000000 |
| | | | LRC-PERP | | | 0.000000000000000 |
| | | | NFT (28941868528652544 5/FTX EU - WE ARE HERE! #166198) | | | 1.000000000000000 |
| | | | NFT (508266924301544743/FTX EU - WE ARE HERE! #166022) | | | 1.000000000000000 |
| | | | NFT (514818943951855278/FTX EU - WE ARE HERE! #165006) | | | 1.000000000000000 |
| | | | NFT (558294806456666165/FTX AU - WE ARE HERE! #67542) | | | 1.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SAND-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | STEP-PERP | | | 0.000000000002728 |
| | | | TRU-PERP | | | 0.000000000000000 |
| | | | TRX-PERP | | | 0.000000000000000 |
| | | | USD | | | -1.549576820026581 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP | | | 0.907614000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | XTZ-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9750* | Name on file | FTX Trading Ltd. | SHIB | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | | | 0.000000351542635 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27729 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.005000000000000 |
| | | | LTC | | | 0.009998000000000 |
| | | | USD | | | 252.510806672500000 |
| | | | XRP | | | 275.806133061340500 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20610* | Name on file | FTX Trading Ltd. | BAO | Undetermined* | FTX Trading Ltd. | 1,633,280.907696150000000 |
| | | | EUR | | | 0.004490133778420 |
| | | | LUNA2 | | | 6.425549801000000 |
| | | | LUNA2_LOCKED | | | 14.461617200000000 |
| | | | LUNC | | | 1,399,867.164249950000000 |
| | | | MER | | | 650.158368420000000 |
| | | | SOS | | | 349,307,000.555703900000000 |
| | | | SPELL | | | 245,572.199622290000000 |
| | | | TRX | | | 115.209434210000000 |
| | | | USD | | | 0.000000000000000 |

19537*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
16018*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
9750*: Claim was ordered modified on the FTX Recovery Trust's Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
20610*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 18262* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | ATLAS | | | 1,924.04701808000000 |
| | | | BAO | | | 1.00000000000000 |
| | | | KIN | | | 1.00000000000000 |
| | | | USD | | | 0.00000000031119562 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 69638* | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 2.01642511000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | STMX-PERP | | | 0.00000000000000 |
| | | | UNI | | | 5.80000000000000 |
| | | | USD | | | 0.65623544216916 |
| | | | USDT | | | 0.00000000010561840 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 82057* | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.00545491134000000 |
| | | | ATOMBULL | | | 778.54852899200000 |
| | | | AXS | | | 0.22337854770483 |
| | | | BNB | | | 0.00000000150508 |
| | | | BNBBULL | | | 0.06712524584590 |
| | | | BULL | | | 0.00469232089479 |
| | | | DOGEBULL | | | 0.00017894000000000 |
| | | | ETHBULL | | | 0.02413682132859 |
| | | | EUR | | | 0.00000001605691 |
| | | | FTT | | | 1.11803183828000000 |
| | | | LINKBULL | | | 1.00000000670000000 |
| | | | MAPS | | | 0.00000004000000000 |
| | | | MATICBULL | | | 6.08365724616000000 |
| | | | SXP | | | 3.35235962550000000 |
| | | | SXPBULL | | | 3,585.58966437358000000 |
| | | | THETABULL | | | 0.00069487316878000 |
| | | | USD | | | 0.00000000995369000 |
| | | | USDT | | | 0.00000044647263800 |
| | | | VETBULL | | | 17.02553373067000000 |
| | | | XRPBULL | | | 3,429.85657885600000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 71673* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00000000009484277 |
| | | | ETH | | | 0.00000000001504398 |
| | | | ETHW | | | 0.00000000001088956 |
| | | | USD | | | 0.00000000005921781 |
| | | | USDT | | | 0.00000000003079963 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 26724* | Name on file | FTX Trading Ltd. | CRO | Undetermined* | FTX Trading Ltd. | 349.98130000000000 |
| | | | USD | | | 5.11355610250000000 |
| | | | USDT | | | 0.00000000096187229 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 88389* | Name on file | FTX Trading Ltd. | ALICE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUDIO-PERP | | | 0.00000000000909 |
| | | | CELO-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | GMT | | | 363.06701119000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000000 |
| | | | QTUM-PERP | | | 268.60000000000000 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | USD | | | -401.22264260179500 |
| | | | USDT | | | 23.26508675108929 |
| | | | VET-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 80795 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.00001600000000 |
| | | | MATICBEAR2021 | | | 0.00000000005143318 |
| | | | MATICBULL | | | 0.00000000021528231 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00033400965683900 |
| | | | USDT | | | 0.00000004215823900 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98505* | Name on file | FTX EU Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 1,000.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 79598* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.07344029000000000 |
| | | | BTC | | | 0.00000000009411250 |
| | | | CRO | | | 1,635.92487123176420 |
| | | | CRO-PERP | | | 0.00000000000000000 |
| | | | EUR | | | 0.00000000088099500 |
| | | | GALA | | | 4,770.38400000353800000 |
| | | | MANA | | | 0.00000000001989667 |
| | | | SOL | | | 0.04726389000000000 |
| | | | USD | | | -0.17489320632588000 |
| | | | USDT | | | 0.00384336720606200 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 83557 | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00000000005995000 |

*ADAX: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BNBDF: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
ADXXT: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
FTXTF: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
ADXAT: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BNDTF: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BNXDF: Claim is also included in the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | | | | 0.196877731273399 |
| | | | IBVOL | | | | 0.000000004000000 |
| | | | USD | | | | 0.003779185239258 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97825* | Name on file | Blockfolio, Inc. | AKRO | Undetermined* | | FTX Trading Ltd. | 2.000000000000000 |
| | | | ATOM | | | | 78.457040540000000 |
| | | | AXS | | | | 0.000000009241311 |
| | | | BCH | | | | 1.926843200000000 |
| | | | BICO | | | | 256.842575545000000 |
| | | | CHZ | | | | 2,930.250183460000000 |
| | | | CQT | | | | 1,797.366730920000000 |
| | | | DENT | | | | 1.000000000000000 |
| | | | DOT | | | | 47.928758290000000 |
| | | | ETH | | | | 0.000038700000000 |
| | | | ETHW | | | | 0.000038700000000 |
| | | | KIN | | | | 1.000000000000000 |
| | | | LINK | | | | 61.867102470000000 |
| | | | LTC | | | | 26.752750340000000 |
| | | | MATIC | | | | 1,516.119918010000000 |
| | | | RAY | | | | 0.000000007840000 |
| | | | RSR | | | | 1.000000000000000 |
| | | | SAND | | | | 105.323419220000000 |
| | | | SECO | | | | 1.060614600000000 |
| | | | SOL | | | | 0.000000004110000 |
| | | | SRM | | | | 0.000000009400000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | UBXT | | | | 1.000000000000000 |
| | | | USDT | | | | 0.000963156108402 |
| | | | XRP | | | | 4,740.370266150000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98341 | Name on file | Quoine Pte Ltd | ETH | Undetermined* | | Quoine Pte Ltd | 0.009971000000000 |
| | | | ETHW | | | | 0.009971000000000 |
| | | | FLOKI | | | | 20,247,337.739272800000000 |
| | | | USD | | | | 0.020000000000000 |
| | | | USDT | | | | 0.009580000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 96652 | Name on file | FTX Trading Ltd. | 1INCH-PERP | Undetermined* | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALPHA-PERP | | | | 0.000000000000000 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | CAKE-PERP | | | | 0.000000000000000 |
| | | | DASH-PERP | | | | 0.000000000000000 |
| | | | DOGE-PERP | | | | 0.000000000000000 |
| | | | EOS-20210625 | | | | 0.000000000000014 |
| | | | EOS-PERP | | | | 0.000000000000000 |
| | | | ETC-PERP | | | | 0.000000000000000 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | ICP-PERP | | | | 0.000000000000000 |
| | | | LEO-PERP | | | | 0.000000000000000 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | QTUM-PERP | | | | 0.000000000000000 |
| | | | SHIB-PERP | | | | 0.000000000000000 |
| | | | USD | | | | 0.000243573126966 |
| | | | XLM-PERP | | | | 0.000000000000000 |
| | | | ZEC-PERP | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98441* | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | | West Realm Shires Services Inc. | 13.632062990000000 |
| | | | BTC | | | | 0.008144880000000 |
| | | | DOGE | | | | 274.903876760000000 |
| | | | LINK | | | | 1.882973050000000 |
| | | | MATIC | | | | 13.909498280000000 |
| | | | SHIB | | | | 1,059,777.628613570000000 |
| | | | SOL | | | | 1.048222930000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | UNI | | | | 1.145576500000000 |
| | | | USD | | | | 0.000183983124156 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 15101 | Name on file | FTX Trading Ltd. | AUD | Undetermined* | | FTX Trading Ltd. | 0.000000008505911 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98271 | Name on file | FTX Trading Ltd. | DOT | Undetermined* | | FTX Trading Ltd. | 1.529943000000000 |
| | | | USD | | | | 65.375298356600000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97886* | Name on file | FTX Trading Ltd. | NFT (336242278350516469/MUNK #3541) | Undetermined* | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (353622498326280259/MUNK #3540) | | | | 1.000000000000000 |
| | | | USD | | | | 0.868399250000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98352* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | West Realm Shires Services Inc. | 0.023904000000000 |
| | | | ETHW | | | | 0.023904000000000 |
| | | | USD | | | | 403.445200000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 28898 | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | FTX Trading Ltd. | 0.000000001424230 |
| | | | ETHW | | | | 0.000961744497950 |
| | | | FTT | | | | 161.034905000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (347743208108039837/FTX AU - WE ARE HERE! #50937) | | | | 1.00000000000000 |
| | | | NFT (369782381861039221/FTX AU - WE ARE HERE! #9874) | | | | 1.00000000000000 |
| | | | NFT (378241392314523137/FTX AU - WE ARE HERE! #9892) | | | | 1.00000000000000 |
| | | | NFT (474980501761069017/FTX CRYPTO CUP 2022 KEY #4775) | | | | 1.00000000000000 |
| | | | TRX | | | | 0.00000050000000 |
| | | | USD | | | | 0.00000000479541 |
| | | | USD | | | | 0.00000000133928 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 95012 | Name on file | FTX Trading Ltd. | POC Other Crypto Assertions: 10 | 539.00000000000000 | | FTX Trading Ltd. | 0.00000000000000 |
| | | | POC Other Crypto Assertions: 385 | 471.00000000000000 | | | 0.00000000000000 |
| | | | POC Other Crypto Assertions: 447 | 448.00000000000000 | | | 0.00000000000000 |
| | | | POC Other Crypto Assertions: 458 | 542.00000000000000 | | | 0.00000000000000 |
| | | | POC Other Crypto Assertions: 502 | 490.00000000000000 | | | 0.00000000000000 |
| | | | AKRO | | | | 1.00000000000000 |
| | | | BTC | | | | 0.26167240000000 |
| | | | GBP | | | | 0.00003595223424 |
| | | | GRT | | | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 32047* | Name on file | FTX Trading Ltd. | SOL | Undetermined* | | FTX Trading Ltd. | 4.94782903332000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 31613* | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | AURY | Undetermined* | | | 0.00000010000000 |
| | | | BNB | | | | 0.00950000000000 |
| | | | ETH | | | | 0.00700000000000 |
| | | | ETHW | | | | 0.00700000000000 |
| | | | IMX | | | | 476.00000000000000 |
| | | | TRX | | | | 0.00000100000000 |
| | | | USD | | | | 0.58259096348000 |
| | | | USDT | | | | 0.00426200000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98501* | Name on file | FTX Trading Ltd. | ETH | Undetermined* | | West Realm Shires Services Inc. | 0.01700711000000 |
| | | | ETHW | | | | 0.01679975000000 |
| | | | SHIB | | | | 1.00000000000000 |
| | | | USD | | | | 0.016009411428043 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97790 | Name on file | FTX Trading Ltd. | CHZ | Undetermined* | | FTX Trading Ltd. | 1,859.35836115000000 |
| | | | ETHW | | | | 5.98938138000000 |
| | | | EUR | | | | 0.30772684000000 |
| | | | FTM | | | | 283.53611183000000 |
| | | | FTT | | | | 26.19515424000000 |
| | | | LTC | | | | 5.02161212000000 |
| | | | USD | | | | 0.00000000455000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97757* | Name on file | West Realm Shires Inc. | USD | Undetermined* | | West Realm Shires Services Inc. | 0.070814963706939 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98334* | Name on file | FTX Trading Ltd. | | | | West Realm Shires Services Inc. | |
| | | | NFT (499175116622690486/WARRIORS 75TH ANNIVERSARY CITY EDITION DIAMOND #282) | Undetermined* | | | 1.00000000000000 |
| | | | SOL | | | | 2.46996460000000 |
| | | | TRX | | | | 1.00000000000000 |
| | | | USD | | | | 25.010000488869820 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 11117 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | | West Realm Shires Services Inc. | 0.001710631161139 |
| | | | USDT | | | | 0.00000001553776 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97588 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | | FTX Trading Ltd. | 6.99800184000000 |
| | | | RAY | | | | 582.32486674000000 |
| | | | USD | | | | 0.000000042663487 |
| | | | USDT | | | | 0.00000000863511 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 95339* | Name on file | FTX Trading Ltd. | BAT | Undetermined* | | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | | 7.00000000000000 |
| | | | DOGE | | | | 0.17385463000000 |
| | | | GRT | | | | 1.00000000000000 |
| | | | SHIB | | | | 2.00000000000000 |
| | | | USD | | | | 8,883.791964113067000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 92987 | Name on file | FTX Trading Ltd. | USD | Undetermined* | | FTX Trading Ltd. | 0.00000000005016 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97747* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | West Realm Shires Services Inc. | 0.00032319000000 |
| | | | SHIB | | | | 1.00000000000000 |
| | | | USD | | | | 0.000037942701269 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

UDA* Claim was noticed modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
UA21* Claim was noticed modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
ATDY* Claim is also included in the FTX Recovery Trust's One Hundred Fourth (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
ATTK* Claim is also included in the FTX Recovery Trust's One Hundred Second (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
MAXY* Claim is also included in the FTX Recovery Trust's One Hundred Third (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
BTLV* Claim is also included in the FTX Recovery Trust's One Hundred First (Non-Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 98536 | Name on file | West Realm Shires Services Inc. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.00064669000000000 |
| | | | BRZ | | | 1.00000000000000000 |
| | | | BTC | | | 0.00000564000000000 |
| | | | DOGE | | | 6.00000000000000000 |
| | | | ETH | | | 0.00002577000000000 |
| | | | SHIB | | | 70.00000000000000000 |
| | | | TRX | | | 3.00000000000000000 |
| | | | USD | | | 0.00110090155178180 |
| | | | USDC | | | 0.00000004000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98475* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.13045789000000000 |
| | | | DOGE | | | 2.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 4.43528785281855570 |
| | | | USDT | | | 0.00000000011841820 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36818* | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.00000000980040 |
| | | | ALGO-PERP | | | 0.00000000000000000 |
| | | | ATLAS | | | 0.00000000444875 |
| | | | ATOM-PERP | | | 0.00000000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000000 |
| | | | BNB | | | 0.00000002469280 |
| | | | BTC | | | 0.00000005271290 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | ENJ-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00000002403196 |
| | | | ETH-PERP | | | -0.00000002403196 |
| | | | FTM | | | 0.25370596665834900 |
| | | | FTM-PERP | | | 0.00000000000000000 |
| | | | FTT | | | 0.00000000623609 |
| | | | FTT-PERP | | | 0.00000000000000000 |
| | | | GBP | | | 0.00000000676380 |
| | | | HNT | | | 0.00000000475258000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | MATIC | | | 0.00000001847030 |
| | | | MATIC-PERP | | | 0.00000000000000000 |
| | | | OXY | | | 0.00000009200000 |
| | | | POLIS | | | 0.00000000957097 |
| | | | RAY | | | 0.00000006905000 |
| | | | RAY-PERP | | | 0.00000000000000000 |
| | | | REN-PERP | | | 0.00000000000000000 |
| | | | SAND-PERP | | | 0.00000000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | SLRS | | | 0.00000000712442 |
| | | | SOL | | | 0.00000001731516 |
| | | | SOL-PERP | | | 0.00000000000007 |
| | | | SRM | | | 0.01781904000000000 |
| | | | SRM_LOCKED | | | 0.09561550000000000 |
| | | | SRM-PERP | | | 0.00000000000000000 |
| | | | STEP | | | 0.00000010000000 |
| | | | STEP-PERP | | | 0.00000000000000000 |
| | | | UNISWAP-PERP | | | 0.00000000000000000 |
| | | | USD | | | 0.04298928341602 |
| | | | USDT | | | 0.00000000662435 |
| | | | XRP | | | 0.00000001056418 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13909* | Name on file | FTX Trading Ltd. | BNB | Undetermined* | FTX Trading Ltd. | 0.00243700000000000 |
| | | | DOGE | | | 170.82500000000000000 |
| | | | NEAR | | | 1.48300000000000000 |
| | | | TONCOIN | | | 19.49774000000000000 |
| | | | USD | | | 0.93933333400000000 |
| | | | USDT | | | 0.00000000041499800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98347* | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.29970000000000000 |
| | | | AVAX | | | 7.69230000000000000 |
| | | | BTC | | | 0.00570000000000000 |
| | | | ETH | | | 0.24693000000000000 |
| | | | ETHW | | | 0.24693000000000000 |
| | | | SOL | | | 4.11689000000000000 |
| | | | SUSHI | | | 20.00000000000000000 |
| | | | USD | | | 68.72961860000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45993* | Name on file | FTX Trading Ltd. | USD | Undetermined* | West Realm Shires Services Inc. | 0.00000173152886 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50230* | Name on file | FTX Trading Ltd. | AVAX | Undetermined* | FTX Trading Ltd. | 0.09795900000000000 |
| | | | BNB | | | 0.31000000000000000 |
| | | | BTC | | | 0.00227658045800000 |
| | | | CHZ | | | 9.78470000000000000 |
| | | | ETH | | | 0.02503256518060000 |
| | | | ETHW | | | 0.00000002107360 |
| | | | FTT | | | 0.82679508000000000 |
| | | | LINK | | | 0.08721500000000000 |
| | | | LTC | | | 0.00808430000000000 |
| | | | USD | | | 1.67251192834808400 |
| | | | USDT | | | 147.07582717654245000 |
| | | | XRP | | | 0.80201000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98276* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | MATIC | | | 165.75221754000000000 |
| | | | SHIB | | | 4.00000000000000000 |
| | | | SOL | | | 2.36817607000000000 |

*13437 - Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98475* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
36818* - Claim was ordered modified on the FTX Recovery Trust's Twenty-One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98347* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
45993* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
50230* - Claim was ordered modified on the FTX Recovery Trust's Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USD | | | | 0.000000422175180 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 83405 | Name on file | FTX Trading Ltd. | NFT (44535363575348948B/FTX AU - WE ARE HERE! #40296) | Undetermined* | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (499391779699971737/FTX AU - WE ARE HERE! #40328) | | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98280 | Name on file | West Realm Shires Services Inc. | BRZ | Undetermined* | | West Realm Shires Services Inc. | 2.000000000000000 |
| | | | GRT | | | | 1.000000000000000 |
| | | | SHIB | | | | 1,136,872.572949530000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.002291381951334 |
| | | | USDT | | | | 1.012115700000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 78064 | Name on file | FTX Trading Ltd. | NFT (408944874207135443/FTX EU - WE ARE HERE! #6646) | Undetermined* | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (562421543724506271/FTX EU - WE ARE HERE! #6328) | | | | 1.000000000000000 |
| | | | NFT (564743853158853485/FTX EU - WE ARE HERE! #6514) | | | | 1.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98391* | Name on file | FTX Trading Ltd. | HBAR | Undetermined* | | Quoine Pte Ltd | 222.360000000000000 |
| | | | TRX | | | | 705.000000000000000 |
| | | | XDC | | | | 211.500000000000000 |
| | | | XKI | | | | 200.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97771* | Name on file | FTX Trading Ltd. | ALGO | Undetermined* | | West Realm Shires Services Inc. | 1,477.972923500000000 |
| | | | DOGE | | | | 807.814092630000000 |
| | | | ETHW | | | | 1.059467700000000 |
| | | | LINK | | | | 102.925212160000000 |
| | | | MATIC | | | | 1,033.675487240000000 |
| | | | SHIB | | | | 3.000000000000000 |
| | | | TRX | | | | 1.000000000000000 |
| | | | USD | | | | 0.000017228685984 |
| | | | USDT | | | | 0.000000001131372 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98179 | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | | FTX Trading Ltd. | 0.000000004000000 |
| | | | AMPL | | | | 0.000000000374633 |
| | | | BCHBULL | | | | 0.009300000000000 |
| | | | BNBBULL | | | | 0.000009883800000 |
| | | | BULL | | | | 0.000000002300000 |
| | | | COMPBULL | | | | 0.000097626000000 |
| | | | DOGEBULL | | | | 0.000156783400000 |
| | | | ETHBULL | | | | 0.002148495000000 |
| | | | FTT | | | | 0.004924755987270 |
| | | | GRTBULL | | | | 0.000000002000000 |
| | | | LINKBULL | | | | 0.000092300000000 |
| | | | MKRBULL | | | | 0.000000004400000 |
| | | | SHIB | | | | 99,930.000000000000000 |
| | | | SUSHIBULL | | | | 34.176060000000000 |
| | | | THETABULL | | | | 0.000000995640000 |
| | | | UBXT | | | | 0.976900000000000 |
| | | | USD | | | | 0.022121839675077 |
| | | | USDT | | | | 0.007376273817137 |
| | | | VETBULL | | | | 0.000094960000000 |
| | | | XRPBULL | | | | 0.006080000000000 |
| | | | XTZBULL | | | | 0.000965700000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98503 | Name on file | FTX Trading Ltd. | BNB | Undetermined* | | FTX Trading Ltd. | 0.000000008011067 |
| | | | FTT | | | | 6.000000000000000 |
| | | | GRT | | | | 190.000000000000000 |
| | | | SHIB | | | | 0.000000005626020 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | TRX | | | | 0.000001000000000 |
| | | | USD | | | | 0.260726252923320 |
| | | | USDT | | | | 0.000056025211668 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 58372* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | | FTX Trading Ltd. | 0.016499200000000 |
| | | | SOL | | | | 3.499471900000000 |
| | | | USD | | | | 0.192866970000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 93430* | Name on file | FTX Trading Ltd. | COIN | Undetermined* | | FTX Trading Ltd. | 7.429960039320000 |
| | | | USD | | | | 1.138638892080000 |
| | | | Other Activity Asserted: invested in 15.000â,¬ total - i own on ftx , stocks from wise , coinbase , stripe | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted as the modified tickers and quantities above reflect claimant's holdings as of the petition date. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 79071 | Name on file | FTX Trading Ltd. | LTC | Undetermined* | | FTX Trading Ltd. | 0.000000050000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 54839* | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | | FTX Trading Ltd. | 4,163.539958830227000 |
| | | | ATOM-PERP | | | | 0.000000000000028 |
| | | | AXS-PERP | | | | 0.000000000000000 |
| | | | BNB-PERP | | | | 0.000000000000000 |

"BLANK*": Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
"FTTT*": Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
"SOOT*": Claim was originally modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
"9393*": Claim was originally modified on the FTX Recovery Trust's Thirtieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
"Undetermined*": Indicates claim contains unliquidated and/or undetermined amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC | | | 0.017999376880262 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.138083680000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.378688599467778 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 0.300000002719575 |
| | | | FTT-PERP | | | -0.000000000000026 |
| | | | LUNA2 | | | 0.001147032647000 |
| | | | LUNA2_LOCKED | | | 0.002676409511000 |
| | | | LUNC | | | 249.768773920000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MANA | | | 6.00000000000000 |
| | | | ONE-PERP | | | 0.00000000000000 |
| | | | RSR | | | 1,299.219586620000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB | | | 1,463,431.528876480000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 11.00000000000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | -23.385682540690540 |
| | | | VET-PERP | | | 0.00000000000000 |
| | | | XRP | | | 105.270132800000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9827* | Name on file | FTX Trading Ltd. | MOB | Undetermined* | FTX Trading Ltd. | 28.582402929558450 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20804* | Name on file | FTX Trading Ltd. | SOL | Undetermined* | West Realm Shires Services Inc. | 0.000000010000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29204* | Name on file | FTX Trading Ltd. | ALGO-PERP | Undetermined* | FTX Trading Ltd. | 51.00000000000000 |
| | | | ATLAS | | | 28.847147260423245 |
| | | | ATOM-PERP | | | -0.00000000000001 |
| | | | AVAX-PERP | | | 6.80000000000000 |
| | | | BNB | | | 0.000000002116800 |
| | | | BNB-PERP | | | 1.300000000000000 |
| | | | BTC | | | -0.000575417494227 |
| | | | CRO-PERP | | | 120.00000000000000 |
| | | | EGLD-PERP | | | 0.360000000000000 |
| | | | ETH | | | 0.193393236669176 |
| | | | ETHW | | | 0.193393236669176 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | GMT | | | 115.768010000000000 |
| | | | LINK | | | 43.374626870604950 |
| | | | LRC | | | 1.824546630000000 |
| | | | LRC-PERP | | | 0.00000000000000 |
| | | | MANA | | | 0.000000002000000 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | -481.100000000000000 |
| | | | NEAR-PERP | | | 0.000000000000011 |
| | | | SOL | | | 0.000000005000000 |
| | | | STARS | | | 0.000000006947514 |
| | | | USD | | | 112.488489856750950 |
| | | | USDT | | | -199.071314793053260 |
| | | | XTZ-PERP | | | 0.00000000000056 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82031* | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 24.995500000000000 |
| | | | 1INCH-PERP | | | 0.00000000000000 |
| | | | AAVE-PERP | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALGO-PERP | | | 0.00000000000000 |
| | | | ALICE | | | 9.998200000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | -0.00000000000007 |
| | | | AVAX | | | 0.999820000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BAND-PERP | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.028598488000000 |
| | | | BTC-PERP | | | 0.011800000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | COMP-PERP | | | 0.00000000000000 |
| | | | CRO | | | 99.982000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT | | | 12.996760000000000 |
| | | | DOT-PERP | | | -0.00000000000007 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | EGLD-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.059987400000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.059987400000000 |
| | | | EUR | | | 0.000000012827451 |
| | | | FIL-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | GALA-PERP | | | 0.00000000000000 |
| | | | HT | | | 4.999100000000000 |
| | | | IOTA-PERP | | | 0.00000000000000 |
| | | | KAVA-PERP | | | 0.00000000000000 |
| | | | LINK | | | 3.499370000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LRC-PERP | | | 0.00000000000000 |

9827* - Claim was indexed modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
20804* - Claim was indexed modified on the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
29204* - Claim was indexed modified on the FTX Recovery Trust's Thirtieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
82031* - Claim was indexed modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined* - Indicates claim contains unliquidated and/or undetermined amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNA2 | | | 0.045915514720000 |
| | | | LUNA2_LOCKED | | | 0.107136201000000 |
| | | | LUNC | | | 9,998.200000000000000 |
| | | | LUNC-PERP | | | -0.000000000005798 |
| | | | MANA-PERP | | | 0.000000000000000 |
| | | | MAPS-PERP | | | 0.000000000000000 |
| | | | MATIC-PERP | | | 0.000000000000000 |
| | | | OP-PERP | | | 0.000000000000000 |
| | | | REN-PERP | | | 0.000000000000000 |
| | | | RSR-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SKL-PERP | | | 0.000000000000000 |
| | | | SNX-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | SPELL-PERP | | | 0.000000000000000 |
| | | | SRM-PERP | | | 0.000000000000000 |
| | | | SUSHI-PERP | | | 0.000000000000000 |
| | | | THETA-PERP | | | 0.000000000000000 |
| | | | UNI-PERP | | | 0.000000000000000 |
| | | | USD | | | -559.587965023456600 |
| | | | USDT | | | 525.128252742813100 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | WAVES-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98388 | Name on file | FTX Trading Ltd. | FTT | 2,000.000000000000000 | FTX Trading Ltd. | 139.369684000000000 |
| | | | FTT-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000000097015805 |
| | | | USDT | | | 0.000000004221989 |
| | | | XRP | | | 0.088251000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 78277* | Name on file | West Realm Shires Services Inc. | NFT (49275639272182134S/REFLECTION '16 #79) | Undetermined* | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | NFT (514337350063406671/VINTAGE SAMARA #619) | | | 1.000000000000000 |
| | | | USD | | | 2.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 88585 | Name on file | FTX Trading Ltd. | FTT | 772.300000000000000 | FTX Trading Ltd. | 772.300000000000000 |
| | | | USD | | | -9.069761067093964 |
| | | | USDT | | | 0.000000012149807 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 98432 | Name on file | West Realm Shires Services Inc. | AVAX | Undetermined* | West Realm Shires Services Inc. | 0.000725220000000 |
| | | | BRZ | | | 3.000000000000000 |
| | | | BTC | | | 0.270157610000000 |
| | | | DOGE | | | 3.000000000000000 |
| | | | ETH | | | 4.344503450000000 |
| | | | ETHW | | | 4.342777448728352 |
| | | | GRT | | | 198.988842920000000 |
| | | | MATIC | | | 0.002306260000000 |
| | | | NEAR | | | 0.000146920000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 0.000058750000000 |
| | | | TRX | | | 2.000000000000000 |
| | | | USD | | | 0.009985884405622 |
| | | | USDT | | | 1.023709610000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 96635 | Name on file | FTX Trading Ltd. | 1INCH | Undetermined* | FTX Trading Ltd. | 0.152086516433030 |
| | | | 1INCH-PERP | | | 0.008159907515147 |
| | | | AAVE | | | 0.000000000000000 |
| | | | ADA-PERP | | | 0.000000000000000 |
| | | | ALGO-PERP | | | 0.000000000000000 |
| | | | ALPHA | | | 85.036388500000000 |
| | | | ALPHA-PERP | | | 0.000000000000000 |
| | | | APT | | | 0.000000004985250 |
| | | | ATOM | | | 0.075119945186602 |
| | | | AUDIO | | | 34.000000000000000 |
| | | | AUDIO-PERP | | | 0.000000000000000 |
| | | | AVAX | | | 8.300000002304344 |
| | | | AVAX-PERP | | | -0.000000000000113 |
| | | | AXS | | | 0.261939180387436 |
| | | | AXS-PERP | | | 0.000000000000056 |
| | | | BAND | | | 0.311265642339697 |
| | | | BNB | | | 0.018753098345713 |
| | | | BTC | | | 0.000036698838567 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BULL | | | 0.000000002000000 |
| | | | CEL | | | 0.353908191769755 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM-PERP | | | 0.000000000000000 |
| | | | CRV | | | 0.006876000000000 |
| | | | DOGE | | | 0.153678009776340 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | DOT | | | 0.060525596170255 |
| | | | DOT-20210924 | | | 0.000000000000000 |
| | | | DOT-PERP | | | -0.000000000000454 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | | -0.000309046373542 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.000792338306103 |
| | | | FTM | | | 16.971800000000000 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | FTT | | | 0.010141229460211 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT-PERP | | | | 0.000000000000000 |
| | | | GRT | | | | 0.932830048723502 |
| | | | GRT-PERP | | | | 0.000000000000000 |
| | | | HNT-PERP | | | | 0.000000000000000 |
| | | | KNC | | | | 0.098050925579632 |
| | | | LINA | | | | 7.824000000000000 |
| | | | LINK | | | | 0.156738799507617 |
| | | | LINK-PERP | | | | 0.000000000000000 |
| | | | LTC | | | | 0.003287900271146 |
| | | | LTC-PERP | | | | 0.000000000000000 |
| | | | LUNA2 | | | | 0.010867230600000 |
| | | | LUNA2_LOCKED | | | | 0.025356871400000 |
| | | | LUNC | | | | 0.008340953818483 |
| | | | MANA | | | | 1.000000000000000 |
| | | | MATIC | | | | 2.828085682065083 |
| | | | MATIC-PERP | | | | 0.000000000000000 |
| | | | MKR | | | | 0.000000000821478 |
| | | | MOB | | | | 0.483718148500874 |
| | | | MTA | | | | 78.000000000000000 |
| | | | MTA-PERP | | | | 0.000000000000000 |
| | | | OMG | | | | 0.000000008461538 |
| | | | POLIS | | | | 1.388600000000000 |
| | | | QTUM-PERP | | | | 0.000000000000000 |
| | | | RSR | | | | 9.862657085623095 |
| | | | RSR-PERP | | | | 0.000000000000000 |
| | | | RUNE | | | | 0.134736642841551 |
| | | | SAND-PERP | | | | 0.000000000000000 |
| | | | SLP-PERP | | | | 0.000000000000000 |
| | | | SNX | | | | 0.000000003891080 |
| | | | SNX-PERP | | | | 0.000000000000000 |
| | | | SOL | | | | 0.006133640235045 |
| | | | SOL-PERP | | | | 0.000000000000000 |
| | | | SRM | | | | 0.898400840000000 |
| | | | SRM_LOCKED | | | | 0.002700840000000 |
| | | | SUSHI | | | | 0.290227017593740 |
| | | | SUSHI-PERP | | | | 0.000000000000000 |
| | | | SXP | | | | 7.600000000000000 |
| | | | THETABULL | | | | 0.000000007000000 |
| | | | THETA-PERP | | | | 0.000000000000227 |
| | | | TRX | | | | 0.286621544656340 |
| | | | UNI-PERP | | | | 0.000000000000000 |
| | | | USD | | | | -75.330178434902780 |
| | | | USDT | | | | 0.046476384719442 |
| | | | VET-PERP | | | | 0.000000000000000 |
| | | | YFI | | | | 0.000017080858330 |
| | | | YFII | | | | 0.000557971000000 |
| | | | YFII-PERP | | | | 0.000000000000000 |
| | | | Other Activity Asserted: $22,500 - Strange liquidations and manipulation | | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98454* | Name on file | FTX EU Ltd. | BF_POINT | Undetermined* | West Realm Shires Services Inc. | 300.000000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (313964939064772883/TIM BROWN'S PLAYBOOK: SAN DIEGO CHARGERS VS. LOS ANGELES RAIDERS - SEPTEMBER 4, 1988 #26) | | | 1.000000000000000 |
| | | | NFT (332507289581209349/EARL CAMPBELL'S PLAYBOOK: TEXAS VS. HOUSTON - NOVEMBER 5TH, 1977 #48) | | | 1.000000000000000 |
| | | | NFT (351682980460086917/EARL CAMPBELL'S PLAYBOOK: TEXAS VS. HOUSTON - NOVEMBER 5TH, 1977 #41) | | | 1.000000000000000 |
| | | | NFT (420302940665008854/TIM BROWN'S PLAYBOOK: KANSAS CITY CHIEFS VS. OAKLAND RAIDERS - DECEMBER 9, 2001 #22) | | | 1.000000000000000 |
| | | | NFT (442416960928279096/EARL CAMPBELL'S PLAYBOOK: RICE VS. TEXAS - OCTOBER 1ST, 1977 #38) | | | 1.000000000000000 |
| | | | NFT (488288253494916903/EARL CAMPBELL'S PLAYBOOK: HOUSTON OILERS VS. CHICAGO BEARS - NOVEMBER 16, 1980 #41) | | | 1.000000000000000 |
| | | | USD | | | 6.225944604079107 |
| | | | USDT | | | 0.000000008625886 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 98369* | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 2.647482500000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | | | 908.085955940000000 |
| | | | SUSHI | | | 141.697182850000000 |
| | | | USD | | | 356.006000026135800 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 31416 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 155.414135460000000 |
|---|---|---|---|---|---|---|
| | | | RAY | | | 0.000000006409600 |
| | | | USD | | | 0.000000015598544 |
| | | | USDT | | | 0.000000000562309 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 78318 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 0.008728391775205 |
|---|---|---|---|---|---|---|

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 23836* | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | | | 0.000000000000063 |
| | | | AVAX-PERP | | | 0.000000000000000 |
| | | | BNB-20211231 | | | 0.000000000000000 |
| | | | CHZ-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000010 |

94454* - Claim is also included in the FTX Recovery Trust's One Hundred First Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98369* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims), filed as a Surviving Claim on the FTX Recovery Trust's One Hundred Fiftieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
23836* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*- Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | EUR | | | 0.000000016822090 |
| | | | FTM-PERP | | | 0.000000000000000 |
| | | | GALA-PERP | | | 0.000000000000000 |
| | | | LUNC-PERP | | | 0.000000000000000 |
| | | | USD | | | 492.814589223784300 |
| | | | USDT | | | 0.000000022650902 |
| | | | VET-PERP | | | 0.000000000000000 |
| | | | XLM-PERP | | | 0.000000000000000 |
| | | | XRP-PERP | | | 0.000000000000000 |
| | | | ZIL-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84296* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | | | 2,487.360978900000000 |
| | | | USDT | | | 0.000000000544918 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97778* | Name on file | West Realm Shires Inc. | BCH | Undetermined* | West Realm Shires Services Inc. | 0.000000000262297 |
| | | | CUSDT | | | 17.131173890000000 |
| | | | DOGE | | | 2.659348820000000 |
| | | | LTC | | | 0.000000001849657 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | | | 0.000000010600084 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29366* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.026694661800000 |
| | | | DOGE | | | 742.000000000000000 |
| | | | FTT | | | 4.863564120000000 |
| | | | USD | | | 359.285287623980200 |
| | | | USDT | | | 0.000000005245202 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94313* | Name on file | Quoine Pte Ltd | USD | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97759* | Name on file | West Realm Shires Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.000000008554268 |
| | | | NFT (3194646488446610278/SAUDI ARABIA TICKET STUB #2151) | | | 1.000000000000000 |
| | | | USD | | | 0.000000519722584 |
| | | | USDT | | | 0.000000011460365 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52330 | Name on file | FTX Trading Ltd. | AUDIO-PERP | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | C98-PERP | | | 0.000000000000000 |
| | | | DOGE-PERP | | | 0.000000000000000 |
| | | | ENJ-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000005000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTT | | | 175.787094665373440 |
| | | | FTT-PERP | | | -0.000000000000028 |
| | | | ICP-PERP | | | 0.000000000000000 |
| | | | KAVA-PERP | | | 0.000000000000000 |
| | | | NFT (39397293333994675/FTX SWAG PACK #514) | | | 1.000000000000000 |
| | | | RAY-PERP | | | 0.000000000000000 |
| | | | RUNE-PERP | | | 0.000000000000000 |
| | | | SHIB-PERP | | | 0.000000000000000 |
| | | | SOL-PERP | | | 0.000000000000000 |
| | | | USD | | | 0.000003377863687 |
| | | | USDT | | | 0.000000000613796 |
| | | | XRP | | | 0.000000003729170 |
| | | | XRP-PERP | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26459 | Name on file | FTX Trading Ltd. | EUR | Undetermined* | FTX Trading Ltd. | 0.000000194496084 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97542 | Name on file | Quoine Pte Ltd | BCH | Undetermined* | Quoine Pte Ltd | 0.000000010000000 |
| | | | BTC | | | 0.345987590000000 |
| | | | DASH | | | 0.000002950000000 |
| | | | DOGE | | | 0.217003440000000 |
| | | | ETH | | | 0.669742420000000 |
| | | | ETHW | | | 0.669742420000000 |
| | | | FTT | | | 13.614018680000000 |
| | | | NEO | | | 27.000000000000000 |
| | | | QASH | | | 0.000009140000000 |
| | | | QTUM | | | 0.000028110000000 |
| | | | SGD | | | 0.940510000000000 |
| | | | USD | | | 0.282660000000000 |
| | | | XRP | | | 0.000000010000000 |
| | | | Other Activity Asserted: Unknown - Do not have records of coins. This is with Quoine, which portal cannot be accessed | | | 0.000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. No liability exists on account of the other activity asserted. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42141* | Name on file | FTX Trading Ltd. | USDT | Undetermined* | FTX Trading Ltd. | 1,375.210512180000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and its books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34197* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.014997240100570 |
| | | | EUR | | | 0.233997035192688 |
| | | | FTT | | | 4.500007854041692 |
| | | | NFT (49731111928429151520/FTX CRYPTO CUP 2022 KEY #17809) | | | 1.000000000000000 |

84296*: Claim was untraced modified on the FTX Recovery Trust's Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
97778*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
29366*: Claim was untraced modified on the FTX Recovery Trust's Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
94313*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
97759*: Claim was untraced modified on the FTX Recovery Trust's Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
42141*: Claim was untraced modified on the FTX Recovery Trust's Third Fifty-Eighth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
34197*: Claim was untraced modified on the FTX Recovery Trust's Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|

<table>
<tr><td colspan="2"></td><td></td><td>Asserted Claims</td><td></td><td colspan="2">Modified Claim</td></tr>
</table>

|  |  |  |  | USD |  | 0.007842206797922 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97724* | Name on file | West Realm Shires Inc. | 1INCH-20210625 | Undetermined* | FTX Trading Ltd. | 0.000000000000000 |
|  |  |  | 1INCH-PERP |  |  | 0.000000000000000 |
|  |  |  | AAVE-20210625 |  |  | 0.000000000000000 |
|  |  |  | AAVE-PERP |  |  | -0.000000000000008 |
|  |  |  | ADA-20211231 |  |  | 0.000000000000000 |
|  |  |  | ADA-PERP |  |  | 0.000000000000000 |
|  |  |  | ALCX-PERP |  |  | 0.000000000000000 |
|  |  |  | ALGO-20211231 |  |  | 0.000000000000000 |
|  |  |  | ALGO-PERP |  |  | 0.000000000000000 |
|  |  |  | ALPHA-PERP |  |  | 0.000000000000000 |
|  |  |  | ALT-PERP |  |  | 0.000000000000000 |
|  |  |  | APE-PERP |  |  | 0.000000000000000 |
|  |  |  | AR-PERP |  |  | 0.000000000000000 |
|  |  |  | ASD-PERP |  |  | 0.000000000000000 |
|  |  |  | ATLAS-PERP |  |  | 0.000000000000000 |
|  |  |  | ATOM-0325 |  |  | 0.000000000000000 |
|  |  |  | ATOM-20211231 |  |  | 0.000000000000000 |
|  |  |  | ATOM-PERP |  |  | 0.000000000000000 |
|  |  |  | AVAX |  |  | 0.000000000512948 |
|  |  |  | AVAX-0325 |  |  | 0.000000000000000 |
|  |  |  | AVAX-0624 |  |  | 0.000000000000000 |
|  |  |  | AVAX-20210625 |  |  | 0.000000000000000 |
|  |  |  | AVAX-20210924 |  |  | 0.000000000000000 |
|  |  |  | AVAX-20211231 |  |  | 0.000000000000000 |
|  |  |  | AVAX-PERP |  |  | 0.000000000000000 |
|  |  |  | AXS-PERP |  |  | 0.000000000000000 |
|  |  |  | BADGER |  |  | 0.000000010000000 |
|  |  |  | BADGER-PERP |  |  | 0.000000010000000 |
|  |  |  | BAL-PERP |  |  | 0.000000000000000 |
|  |  |  | BAO-PERP |  |  | 0.000000000000000 |
|  |  |  | BNB |  |  | 0.000000004685950 |
|  |  |  | BNB-20210625 |  |  | 0.000000000000000 |
|  |  |  | BNB-20211231 |  |  | 0.000000000000000 |
|  |  |  | BNB-PERP |  |  | 0.000000000000000 |
|  |  |  | BNT |  |  | 0.000000001650000 |
|  |  |  | BNT-PERP |  |  | -0.000000000000227 |
|  |  |  | BTC |  |  | 0.000000009967733 |
|  |  |  | BTC-0624 |  |  | 0.000000000000000 |
|  |  |  | BTC-20210625 |  |  | 0.000000000000000 |
|  |  |  | BTC-20211231 |  |  | 0.000000000000000 |
|  |  |  | BTC-MOVE-WK-20210730 |  |  | 0.000000000000000 |
|  |  |  | BTC-PERP |  |  | 0.000000000000000 |
|  |  |  | BTTPRE-PERP |  |  | 0.000000000000000 |
|  |  |  | BULL |  |  | 0.000000007200000 |
|  |  |  | CAKE-PERP |  |  | 0.000000000000000 |
|  |  |  | CHZ-20211231 |  |  | 0.000000000000000 |
|  |  |  | CHZ-PERP |  |  | 0.000000000000000 |
|  |  |  | COMP-20210625 |  |  | 0.000000000000000 |
|  |  |  | COMP-PERP |  |  | 0.000000000000000 |
|  |  |  | CRV-PERP |  |  | 0.000000000000000 |
|  |  |  | DEFIBULL |  |  | 0.000000009000000 |
|  |  |  | DEFI-PERP |  |  | 0.000000000000000 |
|  |  |  | DMG-PERP |  |  | 0.000000000000000 |
|  |  |  | DOGE-20210625 |  |  | 0.000000000000000 |
|  |  |  | DOGE-PERP |  |  | 0.000000000000000 |
|  |  |  | DOT-20210924 |  |  | 0.000000000000000 |
|  |  |  | DOT-20211231 |  |  | 0.000000000000000 |
|  |  |  | DOT-PERP |  |  | 0.000000000000000 |
|  |  |  | DYDX-PERP |  |  | 0.000000000000000 |
|  |  |  | ENJ-PERP |  |  | 0.000000000000000 |
|  |  |  | EOS-PERP |  |  | 0.000000000000000 |
|  |  |  | ETC-PERP |  |  | 0.000000000000000 |
|  |  |  | ETH |  |  | 0.000000007273132 |
|  |  |  | ETH-0624 |  |  | 0.000000000000000 |
|  |  |  | ETH-20210625 |  |  | 0.000000000000000 |
|  |  |  | ETH-PERP |  |  | 0.000000000000000 |
|  |  |  | FIDA-PERP |  |  | 0.000000000000000 |
|  |  |  | FIL-PERP |  |  | 0.000000000000000 |
|  |  |  | FTM-PERP |  |  | 0.000000000000000 |
|  |  |  | FTT |  |  | 0.133887068569129 |
|  |  |  | FTT-PERP |  |  | -0.000000000000227 |
|  |  |  | GRT-20210625 |  |  | 0.000000000000000 |
|  |  |  | GRT-PERP |  |  | 0.000000000000000 |
|  |  |  | HNT-PERP |  |  | 0.000000000000000 |
|  |  |  | HOLY-PERP |  |  | 0.000000000000000 |
|  |  |  | ICP-PERP |  |  | 0.000000000000000 |
|  |  |  | KNC-PERP |  |  | 0.000000000000000 |
|  |  |  | KSHIB-PERP |  |  | 0.000000000000000 |
|  |  |  | KSM-PERP |  |  | 0.000000000000000 |
|  |  |  | LEO-PERP |  |  | 0.000000000000000 |
|  |  |  | LINK-PERP |  |  | -0.000000000000007 |
|  |  |  | LOOKS-PERP |  |  | 0.000000000000000 |
|  |  |  | LTC-20210625 |  |  | 0.000000000000000 |
|  |  |  | LTC-PERP |  |  | 0.000000000000000 |
|  |  |  | LUNC-PERP |  |  | 0.000000000000000 |
|  |  |  | MATIC-PERP |  |  | 0.000000000000000 |
|  |  |  | MEDIA-PERP |  |  | 0.000000000000000 |
|  |  |  | MER-PERP |  |  | 0.000000000000000 |
|  |  |  | MKR-PERP |  |  | 0.000000000000000 |
|  |  |  | MNGO-PERP |  |  | 0.000000000000000 |
|  |  |  | MOB |  |  | 0.000000005515280 |
|  |  |  | MTA-20200925 |  |  | 0.000000000000000 |
|  |  |  | MTA-PERP |  |  | 0.000000000000000 |
|  |  |  | NEAR-PERP |  |  | 0.000000000000000 |
|  |  |  | OMG-PERP |  |  | 0.000000000000000 |
|  |  |  | ONE-PERP |  |  | 0.000000000000000 |
|  |  |  | OP-PERP |  |  | 0.000000000000000 |
|  |  |  | OXY-PERP |  |  | 0.000000000000000 |
|  |  |  | PERP-PERP |  |  | 0.000000000000000 |
|  |  |  | POLIS-PERP |  |  | 0.000000000000000 |
|  |  |  | QTUM-PERP |  |  | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | RAY-PERP | | | 0.00000000000000 |
| | | | REN-PERP | | | 0.00000000000000 |
| | | | ROOK | | | 0.00000010000000 |
| | | | ROOK-PERP | | | 0.00000000000010 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00456875000000 |
| | | | SOL-0325 | | | 0.00000000000000 |
| | | | SOL-0624 | | | 0.00000000000000 |
| | | | SOL-20210625 | | | 0.00000000000000 |
| | | | SOL-20210924 | | | 0.00000000000000 |
| | | | SOL-20211231 | | | 0.00000000000000 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SRM | | | 0.35160966000000 |
| | | | SRM_LOCKED | | | 4.79795327000000 |
| | | | SRM-PERP | | | 0.00000000000000 |
| | | | SRN-PERP | | | 0.00000000000000 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | SUSHI-20210625 | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP-PERP | | | 0.00000000000000 |
| | | | THETA-20211231 | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000000 |
| | | | TRX-20210625 | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | TULIP-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000046 |
| | | | USD | | | 359.65111982750600 |
| | | | USDT | | | 0.00000000004137631 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | XLM-PERP | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-20210924 | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | ZEC-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 77755 | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 125.70138285000000 |
| | | | USDT | | | 0.00000012581950 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 78732* | Name on file | FTX Trading Ltd. | FTT | Undetermined* | FTX Trading Ltd. | 25.01219298128070000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | RAY | | | 286.66263714000000000 |
| | | | USD | | | 1.20789868752500000 |
| | | | USDT | | | 0.00000001200000 |
| | | | USDT-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 27539* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | | | 0.00614774861585 |
| | | | DENT | | | 1.00000000000000 |
| | | | KIN | | | 1.00000000000000 |
| | | | MSOL | | | 0.00002254176120 |
| | | | SOL | | | 0.00004751916045 |
| | | | UBXT | | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 31317* | Name on file | FTX Trading Ltd. | ADABULL | Undetermined* | FTX Trading Ltd. | 0.00000009650000 |
| | | | BEAR | | | 560.69200000000000 |
| | | | ETHBULL | | | 0.00000000850000 |
| | | | LUNA2 | | | 13.77713889000000 |
| | | | LUNA2_LOCKED | | | 32.14665742000000 |
| | | | LUNC | | | 3,000,001.00000000000000 |
| | | | TRX | | | 0.00086500000000 |
| | | | TRXBULL | | | 44,962.11362729502000 |
| | | | USD | | | 0.10455725281352 |
| | | | USDT | | | 0.00000018527293 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 28468* | Name on file | FTX Trading Ltd. | ALICE | | FTX Trading Ltd. | 55.70000000000000 |
| | | | ETHW | | | 0.14200000000000 |
| | | | EUR | | | 1.68238859590500 |
| | | | FTT | 251.00000000000000 | | 251.13731043000000 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | IMX | | | 0.08859133000000 |
| | | | PSY | | | 333.00000000000000 |
| | | | TRX | | | 0.40404000000000 |
| | | | USD | | | 0.33374933240407 |
| | | | USDT | | | 1.86884248942547 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 90728 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000009373470 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000002089158 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000004371123 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000000 |
| | | | USD | | | 0.00037897789915 |
| | | | USDT | | | 0.00000008403345 |
| | | | XLM-PERP | | | 0.00000000000000 |

*78732*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
27539*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
31317*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
28468*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 96839 | Name on file | West Realm Shires Services Inc. | BAT | Undetermined* | West Realm Shires Services Inc. | 1.00000000000000 |
| | | | BRZ | | | 2.00000000000000 |
| | | | DOGE | | | 6.00000000000000 |
| | | | ETH | | | 0.16006663000000 |
| | | | ETHW | | | 0.31148054000000 |
| | | | SHIB | | | 7.00000000000000 |
| | | | TRX | | | 3.00000000000000 |
| | | | USD | | | 0.00001562144227 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 21968 | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00500306000000 |
| | | | ETH | | | 0.05552420000000 |
| | | | ETHW | | | 0.05483576000000 |
| | | | LINK | | | 1.54791302000000 |
| | | | LTC | | | 0.27300843000000 |
| | | | Other Activity Asserted: None - I was not able to withdraw money. My account got locked up. I still can't retrieve of my info so I don't know how much I have. I can't access my account number and the system won't send me a reset email. I don't even know how much to file a claim for. | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  No liability exists on account of the other activity asserted.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 69658* | Name on file | FTX Trading Ltd. | ARKK-0325 | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNBBEAR | | | 0.00000006350000 |
| | | | BTC | | | 0.00000003928285 |
| | | | DEFI-PERP | | | 0.00000000000000 |
| | | | DKNG | | | 0.00000003516384 |
| | | | FB-0325 | | | 0.00000000000000 |
| | | | NVDA | | | 0.00000005597252 |
| | | | NVDA-0325 | | | -0.00000000000007 |
| | | | SPY | | | 0.00000000147916 |
| | | | USD | | | 99.40192727046360 |
| | | | USDT | | | 0.00000001552821 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 9646* | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 0.00000000373974600 |
| | | | ALTBULL | | | 9.99820000000000 |
| | | | ALT-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000000 |
| | | | ASD-PERP | | | 0.00000000000000 |
| | | | ATOM-PERP | | | 0.00000000000000 |
| | | | AUDIO | | | 0.99640000000000 |
| | | | AVAX | | | 0.00000003865380 |
| | | | AVAX-PERP | | | 0.00000000000000 |
| | | | AXS | | | 0.00000000414640 |
| | | | BCH | | | 0.00000003330760 |
| | | | BIT-PERP | | | 0.00000000000000 |
| | | | BNB | | | 0.00000000802580 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CHZ-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000000 |
| | | | DENT | | | 99.82000000000000 |
| | | | DOGE | | | 0.00000001021000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT | | | 0.00000000000000 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000000096610 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.00000007072000 |
| | | | FLM-PERP | | | 0.00000000000000 |
| | | | FTM | | | 0.00000000003256360 |
| | | | FTT | | | 1.00047119391020100 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | GST-PERP | | | 0.00000000000000 |
| | | | KNC-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | 0.00000000000000 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.00459240914400 |
| | | | LUNA2_LOCKED | | | 0.01071562134000 |
| | | | LUNC-PERP | | | -0.00000000046554 |
| | | | MATIC | | | 0.00000000489800 |
| | | | MATIC-PERP | | | 0.00000000000000 |
| | | | MIDBULL | | | 4.99910000000000 |
| | | | RAY | | | 2.12989655000000 |
| | | | ROOK-PERP | | | 0.00000000000000 |
| | | | RSR | | | 0.00000000344040 |
| | | | RUNE | | | 1.00415631000000 |
| | | | SHIB | | | 99,982.00000000000000 |
| | | | SOL | | | 0.00000000633886 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SUSHI | | | 0.04008507837750 |
| | | | SXPBULL | | | 4,000,000.00000000000000 |
| | | | TRX | | | 1,001.05959392065780 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | USD | | | 2.77815790674550 |
| | | | USDT-PERP | | | 0.00000000000000 |
| | | | USTC-PERP | | | 0.00000000000000 |
| | | | VETBULL | | | 9,998.20000000000000 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XLMBULL | | | 99.82000000000000 |
| | | | XRP | | | 0.00000007653368 |
| | | | XRPBULL | | | 9,982.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| 97813* | Name on file | FTX Trading Ltd. | DOGE | Undetermined* | West Realm Shires Services Inc. | 550.48080967000000 |

UNDET*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
BLNK*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
OTHR*: Claim was ordered modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Flip-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
"Undetermined*" indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** / **Modified Claim** | |
| | | | ETH | | | 0.11460944000000000 |
| | | | ETHW | | | 0.11348971000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 322.254581705515360 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1547* | Name on file | FTX Trading Ltd. | AUD | Undetermined* | West Realm Shires Services Inc. | 0.00000086852356 |
| | | | BTC | | | 0.00000000098934 |
| | | | SOL | | | 0.00000000835929 |
| | | | USD | | | 0.00000001266907 |
| | | | USDT | | | 0.00000085148076 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31975* | Name on file | FTX Trading Ltd. | BTC | Undetermined* | FTX Trading Ltd. | 0.00355651000000000 |
| | | | BTC-PERP | | | 0.00070000000000000 |
| | | | CRV-PERP | | | 0.00000000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | DOT-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | 0.00000000000000000 |
| | | | POLIS | | | 1.78374656000000000 |
| | | | SAND | | | 0.00000000768581 |
| | | | SOL-PERP | | | 0.00000000000000000 |
| | | | USD | | | -8.624874507749665 |
| | | | YFI-PERP | | | 0.00000000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62354* | Name on file | West Realm Shires Services Inc. | BTC | Undetermined* | West Realm Shires Services Inc. | 0.00004481000000000 |
| | | | UNI | | | 0.75490252000000000 |
| | | | USD | | | 4.907625886373316 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98260* | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | West Realm Shires Services Inc. | 0.00764813000000000 |
| | | | ALGO | | | 6.78959020000000000 |
| | | | AVAX | | | 0.15306869000000000 |
| | | | BAT | | | 8.85248214000000000 |
| | | | BCH | | | 0.02448909000000000 |
| | | | BTC | | | 0.00013961000000000 |
| | | | DOGE | | | 23.79119650000000000 |
| | | | ETH | | | 0.00181984000000000 |
| | | | ETHW | | | 0.45974651000000000 |
| | | | GRT | | | 30.27964991000000000 |
| | | | KSHIB | | | 234.98919820000000000 |
| | | | LINK | | | 0.33456168000000000 |
| | | | LTC | | | 0.04159336000000000 |
| | | | MATIC | | | 2.34306755000000000 |
| | | | MKR | | | 0.00330035000000000 |
| | | | NEAR | | | 0.90179420000000000 |
| | | | SHIB | | | 79,305.76232629000000 |
| | | | SOL | | | 0.08892067000000000 |
| | | | TRX | | | 0.00086538000000000 |
| | | | UNI | | | 0.39096625000000000 |
| | | | USD | | | 4.670838466715417 |
| | | | USDT | | | 0.00000001525277 |
| | | | WBTC | | | 0.00014056000000000 |
| | | | YFI | | | 0.00035896000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97782 | Name on file | FTX Trading Ltd. | ADA-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000000 |
| | | | BTC-PERP | | | 0.00000000000000000 |
| | | | BTTPRE-PERP | | | 0.00000000000000000 |
| | | | CRO | | | 151.424601064740000 |
| | | | DOGE | | | 0.00000000668800000 |
| | | | DOGE-PERP | | | 0.00000000000000000 |
| | | | ETH | | | 0.00017459644312 |
| | | | ETH-PERP | | | 0.00000000000000000 |
| | | | ETHW | | | 0.00017460130673 |
| | | | GALA | | | 203.17647949095812 |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | SHIB | | | 170,153,408.15844843000000 |
| | | | SHIB-PERP | | | 0.00000000000000000 |
| | | | STMX | | | 0.00000000656200 |
| | | | SUSHI | | | 0.00000001000000 |
| | | | USD | | | 0.15177222738663 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81072* | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | FTX Trading Ltd. | 1.00000000000000000 |
| | | | BAO | | | 9.00000000000000000 |
| | | | BNB | | | 0.08728022000000000 |
| | | | CHZ | | | 1.00000000000000000 |
| | | | DENT | | | 2.00000000000000000 |
| | | | HOLY | | | 1.10803291000000000 |
| | | | KIN | | | 7.00000000000000000 |
| | | | RSR | | | 1.00000000000000000 |
| | | | TRX | | | 1.00000000000000000 |
| | | | USD | | | 0.00000000933407 3 |
| | | | USDT | | | 0.00070943000000000 |
| | | | XRP | | | 0.00308044000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 98325 | Name on file | FTX Trading Ltd. | ATLAS | Undetermined* | FTX Trading Ltd. | 100.00000000000000000 |
| | | | BNB | | | 0.30000000000000000 |
| | | | BTC | | | 0.04161068000000000 |
| | | | CHZ | | | 7.99270314000000000 |
| | | | SOL | | | 7.37425934000000000 |
| | | | USDT | | | 9.180580016595728 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account.  Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

704* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
314TD* - Claim was created/modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
62354* - Claim was created/modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
98260* - Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
81072* - Claim was created/modified on the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims).
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| 98544 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-0930 | | | 0.00000000000000 |
| | | | ADA-PERP | | | 0.00000000000000 |
| | | | ALICE-PERP | | | 0.00000000000000 |
| | | | ANC-PERP | | | 0.00000000000000 |
| | | | APE-PERP | | | 0.00000000000012 |
| | | | APT-PERP | | | 0.00000000000000 |
| | | | AR-PERP | | | 0.00000000000000 |
| | | | ATOM-0624 | | | 0.00000000000000 |
| | | | ATOM-PERP | | | -0.00000000000000 |
| | | | AVAX-0930 | | | 0.00000000000000 |
| | | | AVAX-PERP | | | -0.00000000000001 |
| | | | AXS-PERP | | | -0.00000000000001 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB-0930 | | | 0.00000000000000 |
| | | | BNB-1230 | | | 0.00000000000000 |
| | | | BNB-PERP | | | 0.00000000000000 |
| | | | BTC | | | 0.00000117048634 |
| | | | BTC-0325 | | | 0.00000000000000 |
| | | | BTC-0331 | | | 0.00000000000000 |
| | | | BTC-0930 | | | 0.00000000000000 |
| | | | BTC-1230 | | | 0.00000000000000 |
| | | | BTC-MOVE-0315 | | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0318 | | | 0.00000000000000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CEL-PERP | | | 0.00000000000000 |
| | | | CRV-PERP | | | 0.00000000000056 |
| | | | DOGE | | | 0.00000000042369 17 |
| | | | DOGE-1230 | | | 0.00000000000000 |
| | | | DOGE-PERP | | | 0.00000000000000 |
| | | | DOT-PERP | | | -0.00000000000000 25 |
| | | | DYDX-PERP | | | 0.00000000000000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | EOS-0624 | | | 0.00000000000000 |
| | | | EOS-1230 | | | 0.00000000000000 |
| | | | EOS-PERP | | | 0.00000000000000 |
| | | | ETC-PERP | | | 0.00000000000001 |
| | | | ETH | | | 0.00040493594643 |
| | | | ETH-0331 | | | 0.00000000000000 |
| | | | ETH-0930 | | | 0.00000000000000 |
| | | | ETH-1230 | | | 0.00000000000000 |
| | | | ETH-PERP | | | -0.09000000000000 |
| | | | FIL-PERP | | | 0.00000000000001 |
| | | | FLOW-PERP | | | 0.00000000000000 |
| | | | FTM-PERP | | | 0.00000000000000 |
| | | | FTT | | | 25.07188059338401 0 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | GAL-PERP | | | 0.00000000000000 |
| | | | GMT-PERP | | | 0.00000000000000 |
| | | | HT-PERP | | | 0.00000000000000 |
| | | | ICP-PERP | | | 0.00000000000003 |
| | | | JASMY-PERP | | | 0.00000000000000 |
| | | | KIN | | | 1.00000000000000 |
| | | | KNC | | | 0.00000000007554 0 |
| | | | KNC-PERP | | | 0.00000000000017 |
| | | | KSHIB-PERP | | | 0.00000000000000 |
| | | | LDO-PERP | | | 0.00000000000000 |
| | | | LINK-PERP | | | -0.00000000000002 |
| | | | LOOKS-PERP | | | 0.00000000000000 |
| | | | LTC-0930 | | | 0.00000000000000 |
| | | | LTC-1230 | | | -0.00000000000001 |
| | | | LTC-PERP | | | 0.00000000000000 |
| | | | LUNA2 | | | 0.52292670150000 0 |
| | | | LUNA2_LOCKED | | | 1.19124929400000 0 |
| | | | LUNC | | | 0.00000000640593 9 |
| | | | LUNC-PERP | | | 0.00000000000000 |
| | | | MTL-PERP | | | 0.00000000000000 |
| | | | MVDA10-PERP | | | 0.00000000000000 |
| | | | NEAR-PERP | | | 0.00000000000007 |
| | | | NFT (43605144582046 4588/THE HILL BY FTX #32631) | | | 1.00000000000000 |
| | | | OP-PERP | | | 0.00000000000000 |
| | | | PEOPLE-PERP | | | 0.00000000000000 |
| | | | PROM-PERP | | | 0.00000000000000 |
| | | | RAMP-PERP | | | 0.00000000000000 |
| | | | REN | | | 0.00000000662338 3 |
| | | | RUNE-PERP | | | 0.00000000000000 |
| | | | SAND-PERP | | | 0.00000000000000 |
| | | | SNX-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00001375308583 3 |
| | | | SOL-0325 | | | 0.00000000000000 |
| | | | SOL-0624 | | | 0.00000000000000 |
| | | | SOL-0930 | | | 0.00000000000000 |
| | | | SOL-1230 | | | -0.00000000000002 |
| | | | SOL-PERP | | | 0.00000000000007 |
| | | | STEP-PERP | | | 0.00000000000000 |
| | | | SUSHI-1230 | | | 0.00000000000000 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | THETA-PERP | | | 0.00000000000001 |
| | | | TONCOIN-PERP | | | 0.00000000000000 |
| | | | TRX-PERP | | | 0.00000000000000 |
| | | | UNI-PERP | | | 0.00000000000001 |
| | | | USD | | | 303.9766013278458 00 |
| | | | USDT | | | 0.00000033047911 |
| | | | USTC | | | 0.30350311150628 0 |
| | | | WAVES-PERP | | | 0.00000000000000 |
| | | | XRP | | | 0.00000000075000 0 |
| | | | XRP-0930 | | | 0.00000000000000 |
| | | | XRP-1230 | | | 0.00000000000000 |
| | | | XRP-PERP | | | 0.00000000000000 |
| | | | XTZ-PERP | | | 0.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000000 |
| | | | YFI-PERP | | | 0.00000000000000 |
| | | | ZIL-PERP | | | 0.00000000000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97731 | Name on file | FTX Trading Ltd. | ADA-0325 | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ADA-0624 | | | 0.00000000000000 |
| | | | ADA-0930 | | | 0.00000000000000 |
| | | | ADA-20211231 | | | 0.00000000000000 |
| | | | BTC | | | 0.00004971470000 |
| | | | BTC-0325 | | | 0.00000000000000 |
| | | | BTC-0930 | | | 0.00000000000000 |
| | | | BTC-20211231 | | | 0.00000000000000 |
| | | | CRV | | | 15.99680000000000 |
| | | | DOT-20211231 | | | 0.00000000000000 |
| | | | ETH | | | 0.39018642000000 |
| | | | ETH-0325 | | | 0.00000000000000 |
| | | | ETH-0930 | | | 0.00000000000000 |
| | | | ETH-1230 | | | 0.19300000000000 |
| | | | ETH-20211231 | | | 0.00000000000000 |
| | | | ETHW | | | 0.39018642000000 |
| | | | FTM | | | 22.00000000000000 |
| | | | GRT | | | 6.99860000000000 |
| | | | LINK | | | 30.68964000000000 |
| | | | LINK-20211231 | | | 0.00000000000000 |
| | | | MATIC | | | 79.98400000000000 |
| | | | MKR | | | 0.01999960000000 |
| | | | RSR | | | 229.95400000000000 |
| | | | SNX | | | 2.90000000000000 |
| | | | SOL | | | 4.05950000000000 |
| | | | SUSHI | | | 31.99370000000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | UNI | | | 12.00000000000000 |
| | | | USD | | | -320.33777213050000 |
| | | | USDT | | | 6.85670000234461 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 28794* | Name on file | FTX Trading Ltd. | AAVE | Undetermined* | FTX Trading Ltd. | 1.14441892000000 |
| | | | APT | | | 28.77656886000000 |
| | | | AVAX | | | 1.10216826000000 |
| | | | BNB | | | 0.07992093000000 |
| | | | ETH | | | 0.01820002000000 |
| | | | ETHW | | | 12.62538340000000 |
| | | | MATIC | | | 9.02633534000000 |
| | | | UNI | | | 0.00000002000000 |
| | | | USDT | | | 0.00000005000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 90424* | Name on file | West Realm Shires Services Inc. | NFT (33700674068779S292/FTX CRYPTO CUP 2022 KEY #13515) | Undetermined* | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (37409492779257078S6/THE HILL BY FTX #9123) | | | 1.00000000000000 |
| | | | NFT (41090706908826487Z/FTX AU - WE ARE HERE! #49130) | | | 1.00000000000000 |
| | | | NFT (42841755060604546S/FTX EU - WE ARE HERE! #55064) | | | 1.00000000000000 |
| | | | NFT (44092552132738D106/FTX EU - WE ARE HERE! #54912) | | | 1.00000000000000 |
| | | | NFT (49253509704712639T/FTX EU - WE ARE HERE! #55280) | | | 1.00000000000000 |
| | | | NFT (49342053631233660T/FTX AU - WE ARE HERE! #49086) | | | 1.00000000000000 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 97844 | Name on file | FTX Trading Ltd. | AAVE-PERP | Undetermined* | FTX Trading Ltd. | 0.00000000000000 |
| | | | ETH | | | 0.27300000000000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.27300000000000 |
| | | | FTM | | | 181.16409500000000 |
| | | | HNT | | | 7.59029100000000 |
| | | | LINK | | | 6.59561000000000 |
| | | | OXY | | | 33.91621000000000 |
| | | | SC-PERP | | | 0.00000000000000 |
| | | | SRM | | | 23.95345000000000 |
| | | | TRX | | | 0.00000100000000 |
| | | | USD | | | 5.87419653348283 |
| | | | USDT | | | 0.00000005657957 |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted a blank or fully unliquidated claim on account of the holdings in such customer's account. Accordingly, the FTX Recovery Trust seeks to liquidate the asserted claim to match their books and records.

"WAVE": Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
"28794": Claim was ordered modified in the FTX Recovery Trust's Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts