**EXHIBIT A**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

**ORDER SUSTAINING FTX RECOVERY TRUST'S ONE HUNDRED FIFTY-EIGHTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN MISCLASSIFIED AND OVERSTATED CLAIMS (CUSTOMER CLAIMS)**

Upon the one hundred fifty-eighth omnibus objection (the "Objection")[2] of the FTX Recovery Trust[3], for entry of an order (this "Order") sustaining the Objection and reclassifying the Misclassified and Overstated Claims set forth in Schedule 1 attached hereto from priority, administrative, 503(b)(9) or secured claims to general unsecured customer entitlement claims; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

[3] The FTX Recovery Trust (a/k/a the Consolidated Wind Down Trust) was established on January 3, 2025, the effective date of the Debtors' (as defined below) confirmed *Second Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates* [D.I. 26404-1].

and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the FTX Recovery Trust; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

    IT IS HEREBY ORDERED THAT:

    1.    The Objection is SUSTAINED as set forth herein.

    2.    Each Misclassified and Overstated Claim set forth in Schedule 1 attached hereto is reclassified from a priority, administrative, 503(b)(9) or secured claim to a general unsecured customer entitlement claim. The reclassified and modified claims listed in the column titled "Modified Claims" identified on Schedule 1 attached hereto shall remain on the claims register, subject to the FTX Recovery Trust's further objections on any substantive or non-substantive grounds.

    3.    To the extent a response is filed regarding any Misclassified and Overstated Claim, each such Misclassified and Overstated Claim, and the Objection as it pertains to such Misclassified and Overstated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order will be deemed a separate order with respect to each Misclassified and Overstated Claim. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such

claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

4. The FTX Recovery Trust is authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

5. Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the FTX Recovery Trust may have to enforce rights of setoff against the claimants.

6. Nothing in the Objection or this Order, nor any actions or payments made by the FTX Recovery Trust pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors or the FTX Recovery Trust under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the FTX Recovery Trust's or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the FTX Recovery Trust; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

7. Should one or more grounds of objection stated in the Objection be dismissed, the FTX Recovery Trust's right to object on any other grounds that the FTX Recovery Trust discovers is preserved.

8. This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9. This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
      Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

# SCHEDULE 1

**Misclassified and Overstated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**One Hundred Fifty-Eighth Omnibus Claims Objection**
**Schedule 1 - Modified and Misclassified Claims**

| | | | Asserted Claims | | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | | Ticker Quantity | Plan Class |
| 2095 | Name on file | FTX Trading Ltd. | EUR | | | FTX Trading Ltd. | | 9,960.170129220000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 10,956.000000000000000 | Class 2 - Other Priority Claims | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 95622* | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 | Administrative & Class 2 - Other Priority Claims | Quoine Pte Ltd | 5.000000000000000 | Class 18 - De Minimis Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 3952** | Name on file | West Realm Shires Services Inc. | ALGO | | | West Realm Shires Services Inc. | 32.194783100000000 | Class 7B - U.S. Convenience Claims |
| | | | AVAX | | | | 13.993971980000000 | Class 7B - U.S. Convenience Claims |
| | | | BRZ | | | | 3.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | CUSDT | | | | 2.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | DOGE | | | | 1,160.415291040000000 | Class 7B - U.S. Convenience Claims |
| | | | LINK | | | | 16.576945450000000 | Class 7B - U.S. Convenience Claims |
| | | | MATIC | | | | 471.288919420000000 | Class 7B - U.S. Convenience Claims |
| | | | NFT (299376932723906479/AUSTRALIA TICKET STUB #1566) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (317575609291917223/APEFUEL BY ALMOND BREEZE #124) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (320501736829410495/COACHELLA X FTX WEEKEND 1 #4742) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (347622723923995266/SOLBUNNIES #2648) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (351255008522837138/APEFUEL BY ALMOND BREEZE #708) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (360618695298376761/SIGMA SHARK #5964) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (364108578426067342/APEFUEL BY ALMOND BREEZE #565) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (364939509557509269/SIGMA SHARK #3701) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (392903701713058724/SOLBUNNIES #2662) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (396923525973747557/APEXDUCKS HALLOWEEN #529) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (397275384735964999/SOLNINJAS #6088) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (401523097260302155/SOLBUNNIES #1940) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (409464069256106931/SOLBUNNIES #3421) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (411413031221616902/SIGMA SHARK #5383) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (427742313092749119/SIGMA SHARK #1203) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (430516511136855178/APEFUEL BY ALMOND BREEZE #692) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (435775242036436618/SIGMA SHARK #5639) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (442798993514644318/SOLNINJAS #7815) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (442987913474046242/SOLBUNNIES #2064) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (457286222270660565/SOLBUNNIES #2508) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (464105405452394268/SIGMA SHARK #4458) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (469693771909805060/SOLBUNNIES #2768) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (471857212540513793/THE DISTRICT #31-ROOKIE) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (472262160083697475/BARCELONA TICKET STUB #2308) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (474635108460515232/3D CATPUNK #3566) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (480980072267396528/SOLNINJAS #5817) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (485119067229619670/SOLBUNNIES #3788) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (486724117309846775/APEFUEL BY ALMOND BREEZE #158) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (490233542351678052/SOLNINJAS #2703) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (498132341390266844/VLAD SPORKNESS) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (504885063119924890/COACHELLA X FTX WEEKEND 1 #2723) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (511974505905936105/SIGMA SHARK #1047) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (524875793805500597/SOLNINJAS #6992) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (536822269717121733/SIGMA SHARK #2181) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (541208671224262676/SIGMA SHARK #2295) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (542112838981261439/SOLNINJAS #5515) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (550564779821965699/SOLNINJAS #5799) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (560284179557657843/MECH #5267) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (566111744276732209/SOLNINJAS #4030) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (569204622187482175/APEXDUCKS #6527) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (570207361319672675/APEFUEL BY ALMOND BREEZE #880) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | SHIB | | | | 22.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | SOL | | | | 11.546459070000000 | Class 7B - U.S. Convenience Claims |
| | | | TRX | | | | 8.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 3.000000000000000 | Class 2 - Other Priority Claims | | 0.000000008127669 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 733** | Name on file | FTX Trading Ltd. | BAO | | | FTX Trading Ltd. | 2.000000000000000 | Class 18 - De Minimis Claims |
| | | | BNB | | | | 0.000000005205675 | Class 18 - De Minimis Claims |
| | | | KIN | | | | 5.000000000000000 | Class 18 - De Minimis Claims |
| | | | SUSHI | | | | 0.007067679618300 | Class 18 - De Minimis Claims |
| | | | USD | 600.400000000000000 | Class 2 - Other Priority Claims | | 0.000001675760347 | Class 18 - De Minimis Claims |
| | | | YFI | | | | 0.000000001400000 | Class 18 - De Minimis Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 199** | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000054350000000 | Class 7B - U.S. Convenience Claims |
| | | | ETHW | | | | 0.145000000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 4,950.000000000000000 | Class 3B - Other Secured Claims | | 5,097.887741663482000 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 96** | Name on file | FTX US Trading, Inc. | USD | 74,207.600000000000000 | Class 3B - Other Secured Claims | West Realm Shires Services Inc. | 74,208.957297776780000 | Class 5B - U.S. Customer Entitlement Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 4016 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.323033975704818 | Class 7A - Dotcom Convenience Claims |
| | | | ATOM | | | | 4.238415550000000 | Class 7A - Dotcom Convenience Claims |
| | | | AVAX | | | | 0.000000007032809 | Class 7A - Dotcom Convenience Claims |
| | | | BNB | | | | 0.080668735000000 | Class 7A - Dotcom Convenience Claims |
| | | | BOBA | | | | 0.000117900000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | 0.002745719694065 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | 0.000000013600000 | Class 7A - Dotcom Convenience Claims |
| | | | ETHW | | | | 0.000000003600000 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | | | | 7.091529543744930 | Class 17 - FTT Claims and Interests |
| | | | MATIC | | | | 0.000092010000000 | Class 7A - Dotcom Convenience Claims |
| | | | SAND | | | | 0.000029000000000 | Class 7A - Dotcom Convenience Claims |
| | | | STETH | | | | 2.112142974345849 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 3,213.460000000000000 | Class 2 - Other Priority Claims | | 0.569187449253850 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 0.000000001635000 | Class 7A - Dotcom Convenience Claims |

95622*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
3952**: Claim was ordered modified in the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
733**: Claim was ordered modified in the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
199**: Claim was ordered modified in the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
96**: Claim was ordered modified in the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
96**: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | | Plan Class |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Asserted Qty | Priority | Modified Debtor | Modified Qty | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 1202 | Name on file | FTX Trading Ltd. | AXS-PERP | | | FTX Trading Ltd. | -0.000000000000001 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | 0.000077873473339 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | EUR | | | | 0.000000001474585 | Class 7A - Dotcom Convenience Claims |
| | | | FTT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | GBP | | | | 100.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 | | | | 4.174889140000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 LOCKED | | | | 9.741407993000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC | | | | 909,090.900000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SOL-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRX | | | | 0.000057000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 4.500000000000000 | Class 2 - Other Priority Claims | | 4,190.548225277171000 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 0.000000019182478 | Class 7A - Dotcom Convenience Claims |
| | | | WAVES-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Asserted Qty | Priority | Modified Debtor | Modified Qty | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 148** | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.000065600000000 | Class 7B - U.S. Convenience Claims |
| | | | ETHW | | | | 0.999000000000000 | Class 7B - U.S. Convenience Claims |
| | | | LINK | | | | 54.739200000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 3,499.980000000000000 | Class 2 - Other Priority Claims | | 7,001.768430600000000 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Asserted Qty | Priority | Modified Debtor | Modified Qty | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 182 | Name on file | FTX Trading Ltd. | APE | | | FTX Trading Ltd. | 10.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ATLAS | | | | 9,619.692200000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | 0.258823237971610 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOGE | | | | 1,141.804540775552000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | 0.599600003053264 | Class 7A - Dotcom Convenience Claims |
| | | | ETHW | | | | 0.599600003053264 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 | | | | 0.477606541700000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 LOCKED | | | | 1.114415264000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC | | | | 103,999.830000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SHIB | | | | 5,196,542.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 10.000000000000000 | Class 2 - Other Priority Claims | | 5,924.052698956325000 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 0.007445070850149 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Asserted Qty | Priority | Modified Debtor | Modified Qty | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 492** | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | ETH | | | | 0.589907130000000 | Class 7B - U.S. Convenience Claims |
| | | | ETHW | | | | 0.589659190000000 | Class 7B - U.S. Convenience Claims |
| | | | SOL | | | | 12.547233530000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 2,008.000000000000000 | 503(b)(9), Class 2 - Other Priority Claims, & Class 7B - U.S. Convenience Claims | | 2,085.565326936950000 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Asserted Qty | Priority | Modified Debtor | Modified Qty | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 5674 | Name on file | West Realm Shires Services Inc. | TRX | | | West Realm Shires Services Inc. | 0.001417000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 38,817.140000000000000 | Class 2 - Other Priority Claims & Class 7B - U.S. Convenience Claims | | 38,817.137667606700000 | Class 7B - U.S. Convenience Claims |
| | | | USDT | | | | 0.000000012116783 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Asserted Qty | Priority | Modified Debtor | Modified Qty | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 4154 | Name on file | FTX Trading Ltd. | 1INCH-PERP | | | FTX Trading Ltd. | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ALGO-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ATOM-PERP | | | | -0.000000000000056 | Class 7A - Dotcom Convenience Claims |
| | | | AVAX-PERP | | | | 0.000000000000369 | Class 7A - Dotcom Convenience Claims |
| | | | AXS-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | COMP-PERP | | | | -0.000000000000001 | Class 7A - Dotcom Convenience Claims |
| | | | CRV-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOGE-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DYDX-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | EGLD-PERP | | | | -0.000000000000028 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | 0.000623610000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | EUR | | | | 1,169.717032068460200 | Class 7A - Dotcom Convenience Claims |
| | | | FTT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ICP-PERP | | | | -0.000000000000341 | Class 7A - Dotcom Convenience Claims |
| | | | IOTA-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | KSHIB-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | LINK-PERP | | | | 0.000000000000028 | Class 7A - Dotcom Convenience Claims |
| | | | LOOKS-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | LTC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 | | | | 0.563128378400000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 LOCKED | | | | 1.313966216000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC | | | | 122,622.390000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC-PERP | | | | -0.000000000001477 | Class 7A - Dotcom Convenience Claims |
| | | | MANA-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | OP-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SHIB | | | | 96.599000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SHIB-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | TOMO-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRX | | | | 0.000060000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 2,542.140000000000000 | 503(b)(9) & Class 2 - Other Priority Claims | | 1.432173623967593 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 1.720823698043058 | Class 7A - Dotcom Convenience Claims |
| | | | XLM-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Asserted Qty | Priority | Modified Debtor | Modified Qty | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 66179 | Name on file | FTX Trading Ltd. | BAO | | | FTX Trading Ltd. | 6.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | 0.021196740000000 | Class 7A - Dotcom Convenience Claims |
| | | | DENT | | | | 2.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOGE | | | | 591.267336080000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOT | | | | 3.191171730000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | 0.020863920000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETHW | | | | 0.020603810000000 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | | | | 0.024531610000000 | Class 17 - FTT Claims and Interests |
| | | | KIN | | | | 48,520.728700820000000 | Class 7A - Dotcom Convenience Claims |
| | | | LTC | | | | 0.528310380000000 | Class 7A - Dotcom Convenience Claims |
| | | | SOL | | | | 0.631992660000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRX | | | | 1.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | UBXT | | | | 3.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 1,606.630000000000000 | 503(b)(9) | | 59.790590114464390 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 48.363119918321310 | Class 7A - Dotcom Convenience Claims |
| | | | XRP | | | | 69.840999720000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Asserted Qty | Priority | Modified Debtor | Modified Qty | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 1778 | Name on file | FTX Trading Ltd. | LUNA2 | | | FTX Trading Ltd. | 1.800932576000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 LOCKED | | | | 4.202176010000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC | | | | 392.156860000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SHIB | | | | 12,000,000.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 350.000000000000000 | 503(b)(9) | | 0.511608221669800 | Class 7A - Dotcom Convenience Claims |
| | | | XRP | | | | 12.000000000000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Asserted Qty | Priority | Modified Debtor | Modified Qty | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 1725 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 0.285550870000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETHW | | | | 0.099693413000000 | Class 7A - Dotcom Convenience Claims |
| | | | EUR | | | | 0.589287907239844 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 550.000000000000000 | Class 2 - Other Priority Claims | | 0.000000009496726 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Asserted Qty | Priority | Modified Debtor | Modified Qty | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 1517 | Name on file | FTX Trading Ltd. | BOBA | 4.000000000000000 | Class 2 - Other Priority Claims & Class 7A - Dotcom Convenience Claims | FTX Trading Ltd. | 4.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | 0.113685000000000 | Class 2 - Other Priority Claims & Class 7A - Dotcom Convenience Claims | | 0.113685334790457 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | 15.996960000000000 | Class 2 - Other Priority Claims & Class 7A - Dotcom Convenience Claims | | 15.996960000000000 | Class 17 - FTT Claims and Interests |
| | | | GALA | 130.090000000000000 | Class 2 - Other Priority Claims & Class 7A - Dotcom Convenience Claims | | 7,130.090000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | OMG | 4.000000000000000 | Class 2 - Other Priority Claims & Class 7A - Dotcom Convenience Claims | | 4.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | POLIS | 10.900000000000000 | Class 2 - Other Priority Claims & Class 7A - Dotcom Convenience Claims | | 10.900000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SOL | 0.030000000000000 | Class 2 - Other Priority Claims & Class 7A - Dotcom Convenience Claims | | 0.030178188945179 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 1,930.040000000000000 | Class 2 - Other Priority Claims & Class 7A - Dotcom Convenience Claims | | 1.653935504208518 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim | Name | Debtor | Ticker | Asserted Qty | Priority | Modified Debtor | Modified Qty | Plan Class |
|---|---|---|---|---|---|---|---|---|
| 1258 | Name on file | FTX Trading Ltd. | TONCOIN | | | FTX Trading Ltd. | 30,951.602300000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | TRX | | | | 0.000001000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | USD | 108,526.830000000000000 | Class 2 - Other Priority Claims & Class 5A - Dotcom Customer Entitlement Claims | | 59,557.198763005000000 | Class 5A - Dotcom Customer Entitlement Claims |

148**: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
492**: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim # | Name | Debtor | Tickers | Ticker Qty | Priority/Plan Class | Debtor (Mod) | Ticker Qty (Mod) | Plan Class (Mod) |
|---|---|---|---|---|---|---|---|---|
| 2336* | Name on file | FTX Trading Ltd. | DYDX | 1,000.000000000000 | 503(b)(9) | FTX Trading Ltd. | 850.390258492451600 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | 0.000000010000000 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | 1,000.000000000000 | 503(b)(9) | | 160.367624568215100 | Class 17 - FTT Claims and Interests |
| | | | LINK | | | | 17.140622780000000 | Class 7A - Dotcom Convenience Claims |
| | | | MATIC | | | | 0.000000001104185 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 1.986.970000000000 | 503(b)(9) | | 1.093949647462642 | Class 7A - Dotcom Convenience Claims |
| | | | WRX | | | | 5,453.949514274944000 | Class 7A - Dotcom Convenience Claims |
| | | | XRP | | | | 0.000000000038671 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim # | Name | Debtor | Tickers | Ticker Qty | Priority/Plan Class | Debtor (Mod) | Ticker Qty (Mod) | Plan Class (Mod) |
|---|---|---|---|---|---|---|---|---|
| 4106 | Name on file | FTX Trading Ltd. | ALTBULL | | | FTX Trading Ltd. | 2,192.271628868000000 | Class 7A - Dotcom Convenience Claims |
| | | | BNB-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | 0.005098727000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC3L | 5,000.000000000000 | 503(b)(9) & Class 7A - Dotcom Convenience Claims | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-MOVE-20210625 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-MOVE-20210626 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-MOVE-20210627 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-MOVE-20210628 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-MOVE-20210629 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-MOVE-WK-20210702 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-MOVE-WK-20210709 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BULL | | | | 0.875785543420000 | Class 7A - Dotcom Convenience Claims |
| | | | COMP | | | | 0.797600000000000 | Class 7A - Dotcom Convenience Claims |
| | | | EOS-20210924 | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | EOS-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH3L | 3,000.000000000000 | 503(b)(9) & Class 7A - Dotcom Convenience Claims | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETHBULL | | | | 10.019208000000000 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | | | | 0.095317200000000 | Class 17 - FTT Claims and Interests |
| | | | HKD | | | | 77.565000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRX | | | | 0.000000800000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 498.790000000000 | 503(b)(9) & Class 7A - Dotcom Convenience Claims | | 246.963331518578000 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | 500.000000000000 | 503(b)(9) & Class 7A - Dotcom Convenience Claims | | 0.978500039290800 | Class 7A - Dotcom Convenience Claims |
| | | | WBTC | | | | 0.000049605320419 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim # | Name | Debtor | Tickers | Ticker Qty | Priority/Plan Class | Debtor (Mod) | Ticker Qty (Mod) | Plan Class (Mod) |
|---|---|---|---|---|---|---|---|---|
| 248 | Name on file | FTX Trading Ltd. | ETH | | | FTX Trading Ltd. | 0.046666300000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 118.630000000000 | Class 2 - Other Priority Claims | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim # | Name | Debtor | Tickers | Ticker Qty | Priority/Plan Class | Debtor (Mod) | Ticker Qty (Mod) | Plan Class (Mod) |
|---|---|---|---|---|---|---|---|---|
| 1044* | Name on file | FTX Trading Ltd. | BRZ | | | West Realm Shires Services Inc. | 1.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | DOGE | | | | 3.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | SHIB | | | | 17.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | TRX | | | | 4.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 2,434.430000000000000 | 503(b)(9) | | 6,055.442802931945000 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim # | Name | Debtor | Tickers | Ticker Qty | Priority/Plan Class | Debtor (Mod) | Ticker Qty (Mod) | Plan Class (Mod) |
|---|---|---|---|---|---|---|---|---|
| 72725* | Name on file | West Realm Shires Services Inc. | MATIC | | | West Realm Shires Services Inc. | 719.352000000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 993.000000000000 | 503(b)(9) & Class 2 - Other Priority Claims | | 6.772960000000000 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim # | Name | Debtor | Tickers | Ticker Qty | Priority/Plan Class | Debtor (Mod) | Ticker Qty (Mod) | Plan Class (Mod) |
|---|---|---|---|---|---|---|---|---|
| 98357* | Name on file | FTX Trading Ltd. | ETH | 0.262440000000000 | 503(b)(9), Class 2 - Other Priority Claims, & Class 3B - Other Secured Claims | West Realm Shires Services Inc. | 0.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | ETHW | | | | 0.262444100000000 | Class 7B - U.S. Convenience Claims |
| | | | NEAR | 8.000000000000000 | 503(b)(9), Class 2 - Other Priority Claims, & Class 3B - Other Secured Claims | | 0.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | SOL | 8.000000000000000 | 503(b)(9), Class 2 - Other Priority Claims, & Class 3B - Other Secured Claims | | 0.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 477.250000000000000 | 503(b)(9), Class 2 - Other Priority Claims, & Class 3B - Other Secured Claims | | 1,017.716619364630900 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim # | Name | Debtor | Tickers | Ticker Qty | Priority/Plan Class | Debtor (Mod) | Ticker Qty (Mod) | Plan Class (Mod) |
|---|---|---|---|---|---|---|---|---|
| 2982 | Name on file | FTX Trading Ltd. | APT | | | FTX Trading Ltd. | 0.000000003240000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | 0.000000001973368 | Class 7A - Dotcom Convenience Claims |
| | | | NFT (4106896082426231189/FTX AU - WE ARE HERE! #45235) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (4332902735290595564/FTX EU - WE ARE HERE! #73741) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (4575908735476705480/FTX AU - WE ARE HERE! #45247) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (5124370872643696672/FTX EU - WE ARE HERE! #73579) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | SOL | | | | 0.000000001313634 | Class 7A - Dotcom Convenience Claims |
| | | | TRX | | | | 525.271571774069300 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 36.750000000000 | Class 3B - Other Secured Claims | | 0.000000002631102 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 0.000000002788583 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim # | Name | Debtor | Tickers | Ticker Qty | Priority/Plan Class | Debtor (Mod) | Ticker Qty (Mod) | Plan Class (Mod) |
|---|---|---|---|---|---|---|---|---|
| 1053* | Name on file | FTX Trading Ltd. | USD | 1,953.000000000000 | 503(b)(9) & Class 2 - Other Priority Claims | West Realm Shires Services Inc. | 1,953.132751187550200 | Class 7B - U.S. Convenience Claims |
| | | | USDT | | | | 0.000000004035510 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim # | Name | Debtor | Tickers | Ticker Qty | Priority/Plan Class | Debtor (Mod) | Ticker Qty (Mod) | Plan Class (Mod) |
|---|---|---|---|---|---|---|---|---|
| 3240* | Name on file | FTX Trading Ltd. | BTC | 0.000118720389366 | 503(b)(9) & Class 2 - Other Priority Claims | West Realm Shires Services Inc. | 0.000118720389366 | Class 18 - De Minimis Claims |
| | | | POC Other Crypto Assertions: CRYPTO | 0.000000000000000 | 503(b)(9) & Class 2 - Other Priority Claims | | 0.000000000000000 | Class 18 - De Minimis Claims |
| | | | ETH | 0.001529477149103 | 503(b)(9) & Class 2 - Other Priority Claims | | 0.001529477149103 | Class 18 - De Minimis Claims |
| | | | ETHW | 0.001515797149103 | 503(b)(9) & Class 2 - Other Priority Claims | | 0.001515797149103 | Class 18 - De Minimis Claims |
| | | | USD | 3.920000000000000 | 503(b)(9) & Class 2 - Other Priority Claims | | 0.000000017253998 | Class 18 - De Minimis Claims |
| | | | USDT | | | | 0.000349928512735 | Class 18 - De Minimis Claims |
| | | | YFI | | | | 0.000000004111216 | Class 18 - De Minimis Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim # | Name | Debtor | Tickers | Ticker Qty | Priority/Plan Class | Debtor (Mod) | Ticker Qty (Mod) | Plan Class (Mod) |
|---|---|---|---|---|---|---|---|---|
| 89701* | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.101600003850327 | Class 7B - U.S. Convenience Claims |
| | | | ETH | | | | 0.000000001079457 | Class 7B - U.S. Convenience Claims |
| | | | ETHW | | | | 19.932676008629326 | Class 7B - U.S. Convenience Claims |
| | | | NFT (3519671689568126028/THE HILL BY FTX #2168) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (3658831083902653878/BARCELONA TICKET STUB #1428) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (4035338887197550157/THE REFLECTION OF LOVE #2849) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (4038888536360771828/SERIES 1: CAPITALS #514) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (4214294540919524712/RAINBOW #168) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (4236051875174103799/CO2 FX #4) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (4418156811888879935/STARS #106) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (4472715893041500335/RED MOON #10) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (4652447731124740600/APEFUEL BY ALMOND BREEZE #260) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (4689241877797065710/BAHRAIN TICKET STUB #1546) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (4828025184924473622/RED MOON #206) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (4858388790216353617/IVY #127) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (5030588881357934325/CLOUD STORM #466) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (5123196529335306067/FTX - OFF THE GRID MIAMI #2156) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (5158249191301596557/CORE 22 #274) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (5242175146461408655/STARRY NIGHT #170) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (5343289300203815907/THE REFLECTION OF LOVE #5584) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (5449994262304901988/NORTHERN LIGHTS #82) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (5565348415301448028/ENTRANCE VOUCHER #29659) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (5665522750973864642/MORNING SUN #39) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | SHIB | | | | 4,000,000.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | SOL | | | | 3.969947498544373 | Class 7B - U.S. Convenience Claims |
| | | | USD | 11,983.320000000000000 | 503(b)(9) & Class 2 - Other Priority Claims | | 2.014170717663803 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| Claim # | Name | Debtor | Tickers | Ticker Qty | Priority/Plan Class | Debtor (Mod) | Ticker Qty (Mod) | Plan Class (Mod) |
|---|---|---|---|---|---|---|---|---|
| 89702* | Name on file | FTX Trading Ltd. | BTC | | | West Realm Shires Services Inc. | 0.464922390000000 | Class 7B - U.S. Convenience Claims |
| | | | NFT (2902158747683853838/THE REFLECTION OF LOVE #2978) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (2916068772920846420/CO2 FX #104) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |

---

2336*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
1044*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
72725*: Claim was modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
98357*: Claim is also included in the FTX Recovery Trust's One Hundred Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims) and as a Surviving Claim on the FTX Recovery Trust's One Hundred Fifteenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
1053*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
89701*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
89702*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
3240*: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | Debtor | Ticker Quantity | Plan Class |
| | | | NFT (29765294294071 0219/THE REFLECTION OF LOVE #3878) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (301852715084465830/SUNSET #222) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (311375313198641147/RED MOON #87) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (312010250848580571/STARRY NIGHT #442) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (316591831534609611/THE HILL BY FTX #2165) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (321310093371254356/MISTY WINTER #341) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (326300995937613480/CONFETTI #49) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (335006592118009972/CONFETTI #57) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (335745017628563987/BLUE MIST #467) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (339928820160336782/MEDALLION OF MEMORIA) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (368859810080168129/THE REFLECTION OF LOVE #5214) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (400006395303546245/THE REFLECTION OF LOVE #1519) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (404349902036446694/RED MOON #164) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (405815898664342805/SERIES 1: CAPITALS #508) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (408189403675672118/THE REFLECTION OF LOVE #2213) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (440182147533574117/COLD & SUNNY #175) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (460904965184057403/MEDALLION OF MEMORIA) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (462679663817684121/BLUE MIST #1) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (472223632260514265/ENTRANCE VOUCHER #29634) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (472340857773952385/CLOUD STORM #122) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (473815082109343198/COLD & SUNNY #345) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (477652035617192270/THE REFLECTION OF LOVE #5515) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (516484233778044358/CORE 22 #128) | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (516616348160054045/THE REFLECTION OF LOVE #5252) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (518432669009363394/RAINBOW #282) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (524649923398663558/NORTHERN LIGHTS #27) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (529965820882645693/CO2 FX #88) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (533359431221312320/THE REFLECTION OF LOVE #3854) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (551758591351269411/COLD & SUNNY #2117) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (555118521770588897/MISTY WINTER #332) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (555467424739085735/CLOUD STORM #316) | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | SOL | | | | 142.908371640000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 17,365.720000000000000 | 503(b)(9) & Class 2 - Other Priority Claims | | 7.126883555401841 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2794 | Name on file | FTX Trading Ltd. | AAVE | | | FTX Trading Ltd. | 0.000000005159320 | Class 7A - Dotcom Convenience Claims |
|---|---|---|---|---|---|---|---|---|
| | | | AAVE-PERP | | | | 0.000000000000056 | Class 7A - Dotcom Convenience Claims |
| | | | AGLD-PERP | | | | 0.000000000004454 | Class 7A - Dotcom Convenience Claims |
| | | | ALCX-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ALPHA-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ATOM-PERP | | | | 0.000000000004454 | Class 7A - Dotcom Convenience Claims |
| | | | AVAX-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | AXS-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BAL-PERP | | | | -0.000000000000170 | Class 7A - Dotcom Convenience Claims |
| | | | BNB | | | | 0.000000008730390 | Class 7A - Dotcom Convenience Claims |
| | | | BNB-PERP | | | | 0.000000000000028 | Class 7A - Dotcom Convenience Claims |
| | | | BNT-PERP | | | | 0.000000000001818 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | 0.000000003920000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | CAKE-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | COMP-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | CREAM-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | CRV-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DEFI-PERP | | | | -0.000000000000001 | Class 7A - Dotcom Convenience Claims |
| | | | DOGE-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DYDX-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | 0.889486987850000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH-PERP | | | | -0.000000000000048 | Class 7A - Dotcom Convenience Claims |
| | | | ETHW | | | | 0.000608382850000 | Class 7A - Dotcom Convenience Claims |
| | | | FIDA | | | | 6.024190260000000 | Class 7A - Dotcom Convenience Claims |
| | | | FIDA_LOCKED | | | | 68.608161750000000 | Class 7A - Dotcom Convenience Claims |
| | | | FIDA-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | FLM-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | FTM-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | | | | 316.052341958986600 | Class 17 - FTT Claims and Interests |
| | | | FTT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | GRT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | HBAR-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | HOLY-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | HT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | KAVA-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | KSM-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | LTC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | MATIC-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | MKR-PERP | | | | -0.000000000000001 | Class 7A - Dotcom Convenience Claims |
| | | | NEAR-PERP | | | | 0.000000000000909 | Class 7A - Dotcom Convenience Claims |
| | | | PERP-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | RAY-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ROOK-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | RUNE-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SHIB-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SHIT-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SLP-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SOL | | | | 0.751700041715084 | Class 7A - Dotcom Convenience Claims |
| | | | SOL-PERP | | | | 0.000000000000369 | Class 7A - Dotcom Convenience Claims |
| | | | SRM | | | | 12.072568710000000 | Class 7A - Dotcom Convenience Claims |
| | | | SRM_LOCKED | | | | 311.681417810000000 | Class 7A - Dotcom Convenience Claims |
| | | | SRM-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SUSHI | | | | 0.000000010152500 | Class 7A - Dotcom Convenience Claims |
| | | | SUSHI-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SXP-PERP | | | | 0.000000000003637 | Class 7A - Dotcom Convenience Claims |
| | | | TRX-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | UNI-PERP | | | | 0.000000000002046 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 2,844.770000000000000 | Class 3B - Other Secured Claims | | 558.953387296273600 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | 0.000000001492969 | Class 7A - Dotcom Convenience Claims |
| | | | YFI | | | | 0.000000010100000 | Class 7A - Dotcom Convenience Claims |
| | | | YFII-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | YFI-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ZRX-PERP | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 389** | Name on file | FTX Trading Ltd. | NFT (393746207595921251/THE HILL BY FTX #6624) | | | West Realm Shires Services Inc. | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
|---|---|---|---|---|---|---|---|---|
| | | | USD | 420.790000000000000 | Class 2 - Other Priority Claims | | 422.303471280000000 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 92600 | Name on file | FTX Trading Ltd. | BTC | 6.338540780000000 | Class 5A - Dotcom Customer Entitlement Claims | FTX Trading Ltd. | 6.338540780000000 | Class 5A - Dotcom Customer Entitlement Claims |
|---|---|---|---|---|---|---|---|---|
| | | | LUNA2 | 131.501171300000000 | Class 5A - Dotcom Customer Entitlement Claims | | 131.501171300000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | LUNA2 LOCKED | 306.836066400000000 | Class 5A - Dotcom Customer Entitlement Claims | | 0.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | LUNA2 LOCKED | | | | 306.836066400000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | LUNC | 423.616407090000000 | Class 5A - Dotcom Customer Entitlement Claims | | 423.616407090000000 | Class 5A - Dotcom Customer Entitlement Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2849 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 19.496550840000000 | Class 7A - Dotcom Convenience Claims |
|---|---|---|---|---|---|---|---|---|
| | | | AKRO | | | | 526.484417110000000 | Class 7A - Dotcom Convenience Claims |
| | | | ALEPH | | | | 105.450057330000000 | Class 7A - Dotcom Convenience Claims |
| | | | ALGO | | | | 45.980923630000000 | Class 7A - Dotcom Convenience Claims |

389**: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | | Debtor | Ticker Quantity | Plan Class |
| | | | APE | | | | | 1.861710190000000 | Class 7A - Dotcom Convenience Claims |
| | | | AUD | | | | | 15.924151339197280 | Class 7A - Dotcom Convenience Claims |
| | | | AUDIO | | | | | 54.874888070000000 | Class 7A - Dotcom Convenience Claims |
| | | | AVAX | | | | | 1.073313340000000 | Class 7A - Dotcom Convenience Claims |
| | | | AXS | | | | | 1.794859350000000 | Class 7A - Dotcom Convenience Claims |
| | | | BAO | | | | | 22,779.177087700000000 | Class 7A - Dotcom Convenience Claims |
| | | | BAT | | | | | 7.429749200000000 | Class 7A - Dotcom Convenience Claims |
| | | | BNB | | | | | 0.393801000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BRZ | | | | | 13.707039250000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTT | | | | | 11,764,948.782994730000000 | Class 7A - Dotcom Convenience Claims |
| | | | C98 | | | | | 8.683045660000000 | Class 7A - Dotcom Convenience Claims |
| | | | CEL | | | | | 8.293814690000000 | Class 7A - Dotcom Convenience Claims |
| | | | CHZ | | | | | 115.681718700000000 | Class 7A - Dotcom Convenience Claims |
| | | | CLV | | | | | 58.722243680000000 | Class 7A - Dotcom Convenience Claims |
| | | | CONV | | | | | 1,744.028766810000000 | Class 7A - Dotcom Convenience Claims |
| | | | COPE | | | | | 38.268306520000000 | Class 7A - Dotcom Convenience Claims |
| | | | CRO | | | | | 222.665766680000000 | Class 7A - Dotcom Convenience Claims |
| | | | CUSDT | | | | | 153.787919100000000 | Class 7A - Dotcom Convenience Claims |
| | | | CVC | | | | | 43.936648280000000 | Class 7A - Dotcom Convenience Claims |
| | | | DAI | | | | | 2.525142800000000 | Class 7A - Dotcom Convenience Claims |
| | | | DENT | | | | | 11,689.077088370000000 | Class 7A - Dotcom Convenience Claims |
| | | | DFL | | | | | 529.211757430000000 | Class 7A - Dotcom Convenience Claims |
| | | | DMG | | | | | 256.888861530000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOGE | | | | | 1,675.093799120000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOT | | | | | 1.383066700000000 | Class 7A - Dotcom Convenience Claims |
| | | | EDEN | | | | | 46.247103390000000 | Class 7A - Dotcom Convenience Claims |
| | | | EMB | | | | | 256.220532930000000 | Class 7A - Dotcom Convenience Claims |
| | | | ENJ | | | | | 17.248669570000000 | Class 7A - Dotcom Convenience Claims |
| | | | ENS | | | | | 2.154504770000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | | 0.013110580000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETHW | | | | | 0.012946300000000 | Class 7A - Dotcom Convenience Claims |
| | | | FIDA | | | | | 34.071789510000000 | Class 7A - Dotcom Convenience Claims |
| | | | FTM | | | | | 94.015893550000000 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | | | | | 13.963837750000000 | Class 17 - FTT Claims and Interests |
| | | | GAL | | | | | 0.966536160000000 | Class 7A - Dotcom Convenience Claims |
| | | | GALA | | | | | 1,001.467189380000000 | Class 7A - Dotcom Convenience Claims |
| | | | GMT | | | | | 2.085811340000000 | Class 7A - Dotcom Convenience Claims |
| | | | GRT | | | | | 97.831415620000000 | Class 7A - Dotcom Convenience Claims |
| | | | HNT | | | | | 0.000349010000000 | Class 7A - Dotcom Convenience Claims |
| | | | JET | | | | | 20.879793270000000 | Class 7A - Dotcom Convenience Claims |
| | | | JST | | | | | 247.486393480000000 | Class 7A - Dotcom Convenience Claims |
| | | | KIN | | | | | 680,907.386763760000000 | Class 7A - Dotcom Convenience Claims |
| | | | LINA | | | | | 1,713.015036320000000 | Class 7A - Dotcom Convenience Claims |
| | | | LINK | | | | | 3.335849980000000 | Class 7A - Dotcom Convenience Claims |
| | | | LOOKS | | | | | 2.111288510000000 | Class 7A - Dotcom Convenience Claims |
| | | | LRC | | | | | 26.659168380000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUA | | | | | 185.359709630000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2 | | | | | 0.003059241824000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNA2_LOCKED | | | | | 0.007138230922000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC | | | | | 666.156348020000000 | Class 7A - Dotcom Convenience Claims |
| | | | MATIC | | | | | 40.422812220000000 | Class 7A - Dotcom Convenience Claims |
| | | | MBS | | | | | 0.158624910000000 | Class 7A - Dotcom Convenience Claims |
| | | | MNGO | | | | | 12.797078500000000 | Class 7A - Dotcom Convenience Claims |
| | | | MOB | | | | | 10.693763840000000 | Class 7A - Dotcom Convenience Claims |
| | | | MTA | | | | | 36.192821710000000 | Class 7A - Dotcom Convenience Claims |
| | | | NEAR | | | | | 1.499137810000000 | Class 7A - Dotcom Convenience Claims |
| | | | ORBS | | | | | 131.817292450000000 | Class 7A - Dotcom Convenience Claims |
| | | | OXY | | | | | 128.643782440000000 | Class 7A - Dotcom Convenience Claims |
| | | | PEOPLE | | | | | 363.754544390000000 | Class 7A - Dotcom Convenience Claims |
| | | | QI | | | | | 177.020199800000000 | Class 7A - Dotcom Convenience Claims |
| | | | RAMP | | | | | 163.821212700000000 | Class 7A - Dotcom Convenience Claims |
| | | | RAY | | | | | 10.157363560000000 | Class 7A - Dotcom Convenience Claims |
| | | | REEF | | | | | 1,648.265401150000000 | Class 7A - Dotcom Convenience Claims |
| | | | REN | | | | | 87.622775600000000 | Class 7A - Dotcom Convenience Claims |
| | | | RSR | | | | | 424.857930660000000 | Class 7A - Dotcom Convenience Claims |
| | | | SAND | | | | | 41.127404740000000 | Class 7A - Dotcom Convenience Claims |
| | | | SHIB | | | | | 7,436,225.848094610000000 | Class 7A - Dotcom Convenience Claims |
| | | | SKL | | | | | 48.584596030000000 | Class 7A - Dotcom Convenience Claims |
| | | | SLP | | | | | 391.724588780000000 | Class 7A - Dotcom Convenience Claims |
| | | | SOL | | | | | 1.333481040000000 | Class 7A - Dotcom Convenience Claims |
| | | | SPELL | | | | | 2,493.932134600000000 | Class 7A - Dotcom Convenience Claims |
| | | | STMX | | | | | 1,379.261404970000000 | Class 7A - Dotcom Convenience Claims |
| | | | STORJ | | | | | 10.886970280000000 | Class 7A - Dotcom Convenience Claims |
| | | | SUN | | | | | 1,263.976676220000000 | Class 7A - Dotcom Convenience Claims |
| | | | SUSHI | | | | | 5.446705950000000 | Class 7A - Dotcom Convenience Claims |
| | | | SXP | | | | | 25.685960560000000 | Class 7A - Dotcom Convenience Claims |
| | | | TLM | | | | | 25.983443200000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRU | | | | | 170.161716910000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRX | | | | | 258.951027780000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRYB | | | | | 105.806731940000000 | Class 7A - Dotcom Convenience Claims |
| | | | UBXT | | | | | 367.708468330000000 | Class 7A - Dotcom Convenience Claims |
| | | | UNI | | | | | 2.552028130000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | | 2.055000000000000 | 503(b)(9) & Class 2 - Other Priority Claims | | | 0.000000010381390 | Class 7A - Dotcom Convenience Claims |
| | | | WRX | | | | | 24.624557810000000 | Class 7A - Dotcom Convenience Claims |
| | | | XRP | | | | | 229.499239460000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 89707* | Name on file | West Realm Shires Services Inc. | BTC | | | | West Realm Shires Services Inc. | 0.000000117982595 | Class 7B - U.S. Convenience Claims |
| | | | DOGE | | | | | 0.000000056323277 | Class 7B - U.S. Convenience Claims |
| | | | ETH | | | | | 0.000000001441556 | Class 7B - U.S. Convenience Claims |
| | | | ETHW | | | | | 0.000000001441556 | Class 7B - U.S. Convenience Claims |
| | | | KSHIB | | | | | 0.000000001000000 | Class 7B - U.S. Convenience Claims |
| | | | MKR | | | | | 0.000000002208030 | Class 7B - U.S. Convenience Claims |
| | | | NFT (30874457665387156S/THINKER_HEAD_OVER_THE_CITY #5) | | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (36353226947460384S/APEXDUCKS HALLOWEEN #1025) | | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (44211481664225013Z/THE HILL BY FTX #3327) | | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (45743303869885666S8/THE HILL BY FTX #8182) | | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (47361053840363270S/DEEP #493) | | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | NFT (5406711705148077839/APEXDUCKS HALLOWEEN #2167) | | | | | 1.000000000000000 | Class 6A - General Unsecured Claims |
| | | | SHIB | | | | | 2.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | SOL | | | | | 0.000000001459109 | Class 7B - U.S. Convenience Claims |
| | | | SUSHI | | | | | 0.000000096607760 | Class 7B - U.S. Convenience Claims |
| | | | USD | | 518.000000000000000 | 503(b)(9) & Class 2 - Other Priority Claims | | | 226.517864475598660 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 1892 | Name on file | FTX Trading Ltd. | ALCX | | | | FTX Trading Ltd. | 1.776000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ATLAS | | | | | 9.483960000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ATOM-20210924 | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | ATOM-PERP | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | | 0.000061966930000 | Class 7A - Dotcom Convenience Claims |
| | | | CHZ | | | | | 1,009.913379000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DENT | | | | | 40,100.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | EUR | | | | | 0.000000001680473 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | | | | | 6.119779189304783 | Class 17 - FTT Claims and Interests |
| | | | KIN | | | | | 6,464.491360000000000 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC-PERP | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SNX | | | | | 26.097714680000000 | Class 7A - Dotcom Convenience Claims |
| | | | SOL | | | | | 0.000000006000000 | Class 7A - Dotcom Convenience Claims |
| | | | SPELL | | | | | 13,600.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SUSHI | | | | | 32.500000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | THETA-20210924 | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRX | | | | | 120.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | | 3,278.000000000000000 | Class 2 - Other Priority Claims | | | 96.534197620405250 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | | 0.240857143790153 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which do not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| 2330 | Name on file | FTX Trading Ltd. | AKRO | | | | FTX Trading Ltd. | 2.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | BAO | | | | | 1.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | BAT | | | | | 1.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | BTC | | 0.768848830000000 | Class 2 - Other Priority Claims | | | 0.768848833379400 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | CHF | | | | | 0.000000009566960 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | CHZ | | | | | 1.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | DENT | | | | | 2.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | DOGE | | | | | 0.000000002033629 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | ETH | | 2.321337420000000 | Class 2 - Other Priority Claims | | | 2.321337420000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | ETHW | | | | | 2.321852900000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | EUR | | | | | 0.003805360000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | KIN | | | | | 1.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | RSR | | | | | 3.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | SXP | | | | | 1.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | UBXT | | | | | 1.000000000000000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | USD | | 52,477.990000000000000 | Class 2 - Other Priority Claims | | | 0.000000005950330 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | USDT | | 36,672.420000000000000 | Class 2 - Other Priority Claims | | | 36,672.429460264980000 | Class 5A - Dotcom Customer Entitlement Claims |
| | | | XRP | | | | | 2,079.296771820000000 | Class 5A - Dotcom Customer Entitlement Claims |

89707*: Claim was ordered modified on the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | | Modified Claim | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Priority / Plan Class | | Debtor | Ticker Quantity | Plan Class |
| 3983 | Name on file | FTX Trading Ltd. | BNB | | | | FTX Trading Ltd. | 0.000000009255087 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | 0.120090330000000 | 503(b)(9) | | | 0.000129860535499 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | 2.830700000000000 | 503(b)(9) | | | 2.038721036144860 | Class 7A - Dotcom Convenience Claims |
| | | | ETHW | 2.830700000000000 | 503(b)(9) | | | 2.830721036144860 | Class 7A - Dotcom Convenience Claims |
| | | | EUR | | | | | 0.000000007549069 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | 57.364400000000000 | 503(b)(9) | | | 131.164370857756000 | Class 17 - FTT Claims and Interests |
| | | | TONCOIN-PERP | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 5,601.240000000000000 | 503(b)(9) | | | 1.021642713685267 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | | 3,727.951153540000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 858** | Name on file | FTX Trading Ltd. | BTC | | | | West Realm Shires Services Inc. | 0.000039000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 2,000.000000000000000 | Class 2 - Other Priority Claims | | | 2,002.427186900000000 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 72726* | Name on file | FTX Trading Ltd. | AKRO | | | | FTX Trading Ltd. | 1.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BAO | | | | | 8.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BNB | | | | | 0.021637790000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | | 0.002773030000000 | Class 7A - Dotcom Convenience Claims |
| | | | DENT | | | | | 2,227.358301190000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOGE | | | | | 75.571428840000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETH | | | | | 0.022196820000000 | Class 7A - Dotcom Convenience Claims |
| | | | ETHW | | | | | 0.022196820000000 | Class 7A - Dotcom Convenience Claims |
| | | | EUR | | | | | 0.000736234342681 | Class 7A - Dotcom Convenience Claims |
| | | | KIN | | | | | 11.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | MATIC | | | | | 25.848578830000000 | Class 7A - Dotcom Convenience Claims |
| | | | RSR | | | | | 1.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | SHIB | | | | | 862,574.354004120000000 | Class 7A - Dotcom Convenience Claims |
| | | | SOL | | | | | 0.490238520000000 | Class 7A - Dotcom Convenience Claims |
| | | | SRM | | | | | 9.266243030000000 | Class 7A - Dotcom Convenience Claims |
| | | | TRX | | | | | 227.781793690000000 | Class 7A - Dotcom Convenience Claims |
| | | | UBXT | | | | | 2.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 1,500.000000000000000 | Class 3B - Other Secured Claims | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | | 11.479706370000000 | Class 7A - Dotcom Convenience Claims |
| | | | XRP | | | | | 24.151063310000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 523** | Name on file | West Realm Shires Services Inc. | USD | 1,500.000000000000000 | Class 2 - Other Priority Claims | | West Realm Shires Services Inc. | 1,495.386461447238200 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2878 | Name on file | FTX Trading Ltd. | ANC-PERP | | | | FTX Trading Ltd. | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | APE-PERP | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | BTC | | | | | 0.000012232282143 | Class 7A - Dotcom Convenience Claims |
| | | | BTC-PERP | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | CRO-PERP | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | DOGE-PERP | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | FTT | | | | | 0.000000400000000 | Class 17 - FTT Claims and Interests |
| | | | GMT-PERP | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | GST-PERP | | | | | -0.000000000001818 | Class 7A - Dotcom Convenience Claims |
| | | | LUNC-PERP | | | | | -0.000000000001364 | Class 7A - Dotcom Convenience Claims |
| | | | NFT (368202751219613194/MONACO TICKET STUB #222) | | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | NFT (547395532811091704/FTX EU - WE ARE HERE! #96808) | | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | TRX | | | | | 0.000436780000000 | Class 7A - Dotcom Convenience Claims |
| | | | USD | 5,000.000000000000000 | 503(b)(9) & Class 3B - Other Secured Claims | | | 4,557.452276156595000 | Class 7A - Dotcom Convenience Claims |
| | | | USDT | | | | | 0.000000021195194 | Class 7A - Dotcom Convenience Claims |
| | | | USTC-PERP | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | WAVES-PERP | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |
| | | | XRP | | | | | 0.000000010000000 | Class 7A - Dotcom Convenience Claims |
| | | | YFII-PERP | | | | | 0.000000000000000 | Class 7A - Dotcom Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 987** | Name on file | FTX Trading Ltd. | AAVE | | | | West Realm Shires Services Inc. | 2.803928230000000 | Class 7B - U.S. Convenience Claims |
| | | | ALGO | | | | | 265.033029510000000 | Class 7B - U.S. Convenience Claims |
| | | | AVAX | | | | | 26.119825030000000 | Class 7B - U.S. Convenience Claims |
| | | | BAT | | | | | 274.694667420000000 | Class 7B - U.S. Convenience Claims |
| | | | BRZ | | | | | 5.048212620000000 | Class 7B - U.S. Convenience Claims |
| | | | CUSDT | | | | | 2.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | DOGE | | | | | 23.665344380000000 | Class 7B - U.S. Convenience Claims |
| | | | ETH | | | | | 4.172496150000000 | Class 7B - U.S. Convenience Claims |
| | | | ETHW | | | | | 7.170566980000000 | Class 7B - U.S. Convenience Claims |
| | | | GRT | | | | | 294.793617310000000 | Class 7B - U.S. Convenience Claims |
| | | | LINK | | | | | 213.156052020000000 | Class 7B - U.S. Convenience Claims |
| | | | LTC | | | | | 13.428524179892117 | Class 7B - U.S. Convenience Claims |
| | | | MATIC | | | | | 5,097.758560985554000 | Class 7B - U.S. Convenience Claims |
| | | | NEAR | | | | | 25.914692096502980 | Class 7B - U.S. Convenience Claims |
| | | | NFT (345684920994620350/ENTRANCE VOUCHER #3466) | | | | | 1.000000000000000 | Class 5C - NFT Customer Entitlement Claims |
| | | | SHIB | | | | | 14.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | SOL | | | | | 0.000000005702600 | Class 7B - U.S. Convenience Claims |
| | | | SUSHI | | | | | 324.622931910000000 | Class 7B - U.S. Convenience Claims |
| | | | TRX | | | | | 11.000000000000000 | Class 7B - U.S. Convenience Claims |
| | | | USD | 14,106.100000000000000 | 503(b)(9) & Class 7B - U.S. Convenience Claims | | | 0.000000207583372 | Class 7B - U.S. Convenience Claims |
| | | | USDT | | | | | 2.114627820000000 | Class 7B - U.S. Convenience Claims |

Reason: The FTX Recovery Trust has conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the FTX Recovery Trust submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant also asserts a priority claim classification for customer entitlements which should be reclassified to the Plan Class provided under the Modified Claim section. Accordingly, the FTX Recovery Trust seeks to modify the asserted claim to match their books and records.

858**: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
72726*: Claim was ordered modified in the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
523**: Claim is also included in the FTX Recovery Trust's Fifteenth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
987**: Claim is also included in the FTX Recovery Trust's One Hundred Fifty-Second (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)