**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>FTX TRADING LTD., *et al.*, [1]<br><br>Debtors. | Chapter 11<br><br>Case No. 22-11068 (JTD)<br><br>(Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

I, Joshua L. Karotkin, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On or before January 14, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Non-Customer Master Mailing List attached hereto as <u>**Exhibit A**</u>:

- Notice of Effective Date of the Second Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates [Docket No. 29127] (the "***Notice of Effective Date***")

On or before January 14, 2025, at my direction and under my supervision, employees of Kroll caused the Notice of Effective Date to be served via email, or first class mail for parties without a valid email, on a Customer Service List of approximately 10 million customers whose information remains redacted per Court order. The Customer Service List will be made available to the Court, the U.S. Trustee, and any Official Committee upon request.

*[Remainder of page intentionally left blank]*

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

Dated: February 21, 2025

*/s/ Joshua L. Karotkin*
Joshua L. Karotkin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on February 21, 2025, by Joshua L. Karotkin, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 85004

**Exhibit A**

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17691910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12856289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12856295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10554454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10554458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10554453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10554455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20814881 | 117 Partners Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22124022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26766398 | 117 Partners Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 10280892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12856280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802831 | 1INCH LIMITED | FISHERS LANE ELLEN L. SKELTON BUILDING | 2ND FLOOR | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17691962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17691977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802771 | 3COMMAS TECHNOLOGIES OÜ | ATTN: ANDRES SUSI LAEVA 2 ENTRANCE A | 6TH FLOOR TALLINN | | | HARJU | | 10111 | ESTONIA |
| 17691996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17691999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802888 | 5TH DIMENSION PTE LTD | 10 RAEBURN PARK | #01-22 | | | SINGAPORE | | 88702 | SINGAPORE |
| 12830784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802574 | 6529 FUND QP, LP | 2810 N CHURCH STREET | PMB 76435 | | | WILMINGTON | DE | 19802 | |
| 10280907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13075639 | 6529 NFT Fund QP, LP-A2 | 6529 NFT Fund QP, LP-A1 | 2810 N. Church Street | PMB 76435 | | Wilmington | DE | 19802 | |
| 17692010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626037 | 6TH MAN VENTURES FUND IIC, LLC | 179 LUDLOW STREET, APT. #4 | | | | NEW YORK | NY | 10002 | |
| 17692012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626038 | 80 ACRES URBAN AGRICULTURE, INC. | 1209 ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| 17692014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10301963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12856286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12856287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208131 | ABRAMS & BAYLISS LLP | 20 MONTCHANIN ROAD | SUITE200 | | | WILMINGTON | DE | 19807 | |
| 12831651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802782 | ACE LUCK INTERNATIONAL LIMITED | RM 4 G/F CFC TWR 22-28 MODY RD TSIM SHA TSUI | | | | HONG KONG | | | HONG KONG |
| 10281020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802560 | ADDRESS LABS INC. | 3300 NE 188TH STREET | | | | AVENTURA | FL | 33180 | |
| 17692124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12879069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22180922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802559 | AFK VENTURES, LLC | 9 LAGORCE CIRCLE | | | | MIAMI BEACH | FL | 33141 | |
| 17692169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12047947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12872692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864685 | ALAMEDA RESEARCH LLC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 12832904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864686 | ALAMEDA RESEARCH LTD | TORTOLA PIER PARK | BUILDING 1, SECOND FLOOR, WICKHAMS CAY 1 | | | TORTOLA PIER PARK | | | BRITISH VIRGIN ISLANDS |
| 17692234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864689 | ALAMEDA TR SYSTEMS S. DE R. L. | 21ST FL. OCEANIA BUSINESS PLAZA | PUNTA PACIFICA | | | PANAMA CITY | | | PANAMA |
| 10276378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10280959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626040 | ALEPH.IM SAS | 242 BOULEVARD VOLTAIRE | | | | PARIS | | 75011 | FRANCE |
| 17692286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802891 | ALETHEA TECH PTE LTD | 70 SHENTON WAY | #11-01 | | | SINGAPORE | | 79118 | SINGAPORE |
| 17692287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12872705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12872708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802812 | ALIGNED AI LIMITED | 190 MARLBOROUGH RD | | | | OXFORD | | OX1 4LT | UNITED KINGDOM |
| 12832966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802572 | ALKIMIYA TECHNOLOGIES, INC. | CORPORATION TRUST CENTER 1209 ORAGNE STREET | | | | WILMINGTON | DE | 19801 | |
| 17692358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10546174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626041 | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109-5210 | |
| 12831351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12047919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12864722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802725 | ANCHOR LABS, INC. | 1 EMBARCADERO CENTER #2623 | | | | SAN FRANCISCO | CA | 94126-2623 | |
| 17692521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583815 | ANCHORAGE LENDING CA, LLC | 101 S. REID STREET, SUITE 329 | | | | SIOUX FALLS | SD | 57103 | |
| 10583822 | ANCHORAGE LENDING, LLC | 274 HOLLAND COURT | | | | BRIDGEWATER | NJ | 08807-0880 | |
| 17692526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10546175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802939 | APE RAVE CORP. | BLYDE INCOMSTELAAN 44 | | | | WAALWIJK | | | NETHERLANDS |
| 17692651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10585016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802813 | APRICOT PLATFORM LTD. | DRESDEN TOWER | 11TH FLOOR | BARRIO | | PANAMA CITY | | | PANAMA |
| 17692692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944821 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22210999 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18987974 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20624927 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19170168 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18987971 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18987968 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20697184 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22425298 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20621404 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22081776 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18975969 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20823376 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22141162 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20831602 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18976001 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20843041 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22437986 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20826340 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20826320 | Arceau 507 II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22119688 | Arceau X LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19032233 | Arceau X LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17692702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802794 | ARCHAX HOLDINGS LTD | 10 QUEEN STREET PLACE | | | | LONDON | | EC4R 1BE | UNITED KINGDOM |
| 17692704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10302575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279015 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | | | | PHOENIX | AZ | 85007 | |
| 10279017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12872738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802616 | ARNAC INC. | ATTN: JOSHUA M. SCHWARTZ 596 DERBY AVENUE | | | | WOODMERE | NY | 11598 | |
| 10583862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802855 | ARROW DFM, INC. | OMC CHAMBERS WICKHAMS CAY 1 | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17692747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802602 | ARTEMIS ANALYTICS INC. | 169 MADISON AVE #2152 | | | | NEW YORK | NY | 10016 | |
| 17692751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802631 | ASTARIA LABS, INC. | 2102 CENTURY PARK LN | APT 104 | | | LOS ANGELES | CA | 90067 | |
| 26802712 | ASTERIA | 1409 LYTLE ST | | | | LOUISVILLE | KY | 40203-1389 | |
| 12831071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802550 | ASYMMETRIC TECHNOLOGIES LP | 1355 NW EVERETT STREET | SUITE 111 | | | PORTLAND | OR | 97209 | |
| 17692832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22206123 | ATLS 5, LTD. as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26802548 | ATMTA, INC. | 10845 GRIFFITH PEAK DR. STE. 2 | | | | LAS VEGAS | NV | 89135 | |
| 17692846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802680 | AURADINE, INC. | 3200 CORONADO DRIVE | | | | SANTA CLARA | CA | 95054 | |
| 12830927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802715 | AUTOMATA LABS LTD | KENDALL SQUARE 222 THIRD STREET | STE 1321 | | | CAMBRIDGE | MA | 02142 | |
| 17692890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13061710 | Avalanche (BVI), Inc. | c/o Campbells Corporate Services Floor | 4, Banco Popular Building Road Town | | | Tortola VG1110 | | | British Virgin Islands |
| 13121378 | Avalanche (BVI), Inc. | c/o Campbells Corporate Services Floor | 4, Banco Popular Building, Road Town | | | Road Town, Tortola | | VG1110 | British Virgin Islands |
| 13061689 | Avalanche (BVI), Inc. | Sean Inggs | Campbells Corporate Services, Floor 4 | Banco Popular Building | Road Town | Tortola , VG1110 | | | British Virgin Islands |
| 17692902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802764 | AVARA LABS CAYMAN HOLDINGS SEZC | 190 ELGIN AVENUE GEORGE TOWN | | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 10281073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802913 | AVECRIS RESEARCH CORPORATION PTE. LTD. | 2 JURONG EAST STREET 21 #04-20 IMM BUILDING | | | | SINGAPORE | | 609601 | SINGAPORE |
| 18944643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10301984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802724 | AVY ENTERTAINMENT, INC. | 6020 LIDO LN | | | | LONG BEACH | CA | 90803-4105 | |
| 17692921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802942 | AXELAR FOUNDATION | 200 UNIVERSITY AVE W | | | | WATERLOO | ON | N2L 3G1 | CANADA |
| 17692924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18988121 | Azure Tide Holdings Pte Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18988063 | Azure Tide Holdings Pte Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18956648 | Azure Tide Holdings Pte Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19149809 | Azure Tide Holdings PTE Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12833165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10301990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208133 | BAKER & HOSTETLER LLP | 1735 MARKET STREET | SUITE 3300 | | | PHILADELPHIA | PA | 19103-7501 | |
| 22208134 | BAKER & HOSTETLER LLP | 45 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10111 | |
| 17692971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17692995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17692998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10591613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802822 | BASIS YIELD CORP | CAMPO ALEGRE EDIFICIO ANGELIKI | PLANTA BAJA LOCALE 1A APDO | | | PANAMA CITY | | 0832-00402 | PANAMA |
| 17693057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12645837 | BC Racing LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17693081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802733 | BEIJING BANBO TECHNOLOGY CO., LTD. | NO. 5671 | 5TH FLOOR BUILDING 4 | NO. 7 FENGXIAN MIDDLE ROAD BEIJING | | BEIJING HAIDIAN | | | CHINA |
| 17693092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802540 | BENGINE, INC. | 17625 EL CAMINO REAL STE 330 | | | | HOUSTON | TX | 77058 | |
| 17693107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802566 | BETDEX LABS, INC. | 2093 PHILADELPHIA PIKE SUITE 1476 | | | | CLAYMONT | DE | 19703 | |
| 17693137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10546178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12246359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26802776 | BICONOMY TECH LABS LTD. | PLOT NO. 76 D UDYOG VIHAR PHASE-4 SECTOR-18 GURUGRAM | | | | HARYANA | | | INDIA |
| 17693158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802758 | BIG TIME STUDIOS LTD. | 3RD FLOOR | HARBOUR CENTRE GEORGE TOWN | | | GRAND CAYMAN | | KY1-1107 | CAYMAN ISLANDS |
| 12830774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802785 | Bilira Kripto Varlik Alimsatim Platformu Anonim Sirekti | ESENTEPE MAHALLESI | KORE SEHITLERI CD NO:16/1 DOOR NUMBER: 33 ISTANBUL | | | ISTANBUL | | | TURKEY |
| 10281134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583902 | BITGO PRIME, LLC | 2443 ASHE STREET | | | | PALO ALTO | CA | 94306 | |
| 17693214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12864844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802583 | BITNOB TECHNOLOGIES INC. | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19956 | |
| 17693225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802588 | BITNOMIAL, INC. | 318 W ADAMS STREET | | | | CHICAGO | IL | 60606 | |
| 10281148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802807 | BITSCRUNCH LTD. | FÜRSTENRIEDER STRASSE 279A | | | | MUNICH | | 81377 | GERMANY |
| 12831176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832764 | BLACKSTREET INVESTMENTS, LLC | 4800 S LOUISE AVE. | PMB 424 | | | SIOUX FALLS | SD | 57106 | |
| 12831074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802917 | BLOCK LABS LTD. | 9 BOULEVARD TSARIGRADSKO SHOSE | | | | SOFIA | | 1124 | BULGARIA |
| 17693289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583908 | BLOCKCHAIN ACCESS UK LTD | 3RD FLOOR 86-90 PAUL STREET | | | | LONDON | | EC2 4NE | UNITED KINGDOM |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20632468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583912 | BLOCKFI INC.; ET AL | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| 10583915 | BLOCKFI INTERNATIONAL LTD. | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| 10583916 | BLOCKFI LENDING LLC | 115 BROADWAY FL 11 | | | | NEW YORK | NY | 10006-1644 | |
| 17693320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583917 | BLOCKFI LENDING LLC | 201 MONTGOMERY ST., SUITE 263 | | | | JERSEY CITY | NJ | 07302 | |
| 12833080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832792 | BLOCKFOLIO, INC. | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |
| 10278334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802589 | BLOXROUTE LABS, INC. | 4803 N MILWAUKEE AVE SUITE B UNIT #151 | | | | CHICAGO | IL | 60630 | |
| 15668870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18956474 | Blue Basin Ventures LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19024852 | Blue Basin Ventures LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26802817 | BLUE HORIZON GLOBAL CORP | VIA ESPAÑA DELTA BANK BUILDING | 6TH FLOOR SUITE 604D | | | PANAMA CITY | | | PANAMA |
| 18944645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802667 | BLUEBOOK CITIES INC. | 2140 TAYLOR ST | | | | SAN FRANCISCO | CA | 94133 | |
| 17693373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802906 | BMXDM TECHNOLOGY PTE. LTD. | 114 LAVENDER STREET #09-88 CT HUB 2 | | | | SINGAPORE | | 338729 | SINGAPORE |
| 12833102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802746 | BO TECHNOLOGIES LTD | DUBAI SILICON OASIS DSO-THUB-G-D-FLEX-G078 DUBAI ALAIN ROAD CITY | | | | DUBAI | | 6009 | UNITED ARAB EMIRATES |
| 12831809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22206080 | Boway Holdings LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22206081 | Boway Holdings LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22185730 | Boway Holdings LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22205970 | Boway Holdings LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22156248 | Boway Holdings LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22185369 | Boway Holdings LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12831322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12047946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10281187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802854 | BRAHMAFI LTD. | QUIJANO CHAMBERS P.O. BOX 3159 | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17693435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12856279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12856278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802738 | BRIDGE TECHNOLOGIES INC. | STARGAZE CONDOS SUITE 202 LOWER CARTERS GAP | | | | CHRIST CHURCH | | | BARBADOS |
| 12832698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626042 | BRINC DRONES, INC. | 5040 W. POST ROAD | SUITE 150 | | | LAS VEGAS | NV | 89118 | |
| 17693542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20805690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12879144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626044 | BTC AFRICA, S.A. | 50 VAL FLEURI | | | | ROLLINGERGRUND-NORTH BELAIR | | L-1526 | LUXEMBOURG |
| 17693572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208377 | BÜCHEL HOLDING AG | INDUSTRIERING 10 | | | | RUGGELL | | 9491 | LIECHTENSTEIN |
| 17693586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802778 | BULLET GALAXY LABS LTD. | LAVIDA PLUS OFFICETEL | NGUYEN VAN LINH STREET | DISTRICT 7 TAN PHONG | | HO CHI MINH CITY | | | VIETNAM |
| 17693607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12872778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10549605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802721 | BUZZ DEVELOPMENT INC | 4305 BRINLEYS COVE CT | | | | RALEIGH | NC | 27614 | |
| 12864898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13069592 | Cal Bears Sports Properties, LLC | 2400 Dallas Parkway, Suite 500 | | | | Dallas | TX | 75093 | |
| 10281230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12856251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802625 | CALAXY, INC. | 10960 WILSHIRE BLVD FLOOR 5 | | | | LOS ANGELES | CA | 90024 | |
| 12114591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12107198 | Calico Capital Limited | TigerWit Holding Limited | PO Box 2075 | 31 The Strand | 46 Canal Point Drive | Grand Cayman | | KY1-1105 | Cayman Islands |
| 10289447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802691 | CANONICAL CRYPTO FUND I, L.P. | PO BOX 3217 | | | | SEATTLE | WA | 98114 | |
| 17693687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10587130 | Canoy, Dario | ADDRESS ON FILE | | | | | | | |
| 10281239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22163323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22428174 | Canyon ESG Master Fund LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17693699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17702970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802538 | CARAPACE FINANCE, INC. | 1969 W MCKINNEY ST | | | | HOUSTON | TX | 77019 | |
| 12831087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802838 | CATALOG TECHNOLOGIES LIMITED | UNIT 8 | 3/F. | QWOMAR TRADING COMPLEX | BLACKBURNE ROAD PORT PURCELL | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12114601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802567 | CAUSAL, INC. | 2093 PHILADELPHIA PIKE UNIT 7552 | | | | CLAYMONT | DE | 19703 | |
| 17693757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12864924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802914 | CEGA PTE LTD | 105 CECIL STREET #14-02 THE OCTAGON | | | | SINGAPORE | | 69534 | SINGAPORE |
| 17693770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802935 | CELESTIA FOUNDATION | ATTN. MARTIN WACHTER | SERCOR TREUHAND ANSTALT WERDENBERGERWEG 11 | | | VADUZ | | 9490 | LIECHTENSTEIN |
| 17693772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13060713 | Celsius Network Limited | Christopher Ferraro, CRO, CFO and Interim CEO of Celsius Network LLC | 50 Harrison Street | | | Hoboken | NJ | 07030 | |
| 17693778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13061861 | Celsius Network Limited and its Affiliated Debtors | c/o Joshua A. Sussberg, P.C. | Kirkland & Ellis, LLP | 601 Lexington Avenue | | New York | NY | 10022 | |
| 13061718 | Celsius Network Limited and its Affiliated Debtors | Christopher Ferraro | CRO, CFO, and Interim CEO, Celsius Network Limited | 50 Harrison Street | | Hoboken | NJ | 07030 | |
| 13061367 | Celsius Network Limited and its Affiliated Debtors | Christopher Ferraro, CRO, CFO and Interim CEO of Celsius Network LLC | 50 Harrison Street | | | Hoboken | NJ | 07030 | |
| 17693780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13061363 | Celsius Network LLC and its affiliated debtors | Christopher Ferraro, CRO, CFO and Interim CEO of Celsius Network LLC | 50 Harrison Street | | | Hoboken | NJ | 07030 | |
| 13061112 | Celsius Network LLC and its affiliated debtors | Christopher Ferraro, CRO, CFO and Interim CEO of Celsius Network LLC | 50 Harrison Street | | | Honoken | NJ | 07030 | |
| 12833036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22182534 | Ceratosaurus Investors LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20622451 | Ceratosaurus Investors LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22206739 | Ceratosaurus Investors LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20475183 | Ceratosaurus Investors LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 20475186 | Ceratosaurus Investors LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17693795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802870 | CHAMPAGNE LABS LTD | CRAIGMUIR CHAMBERS | | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12864948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802628 | CHANGE UP INC. | 6253 HOLLYWOOD BLVD. SUITE 704 | | | | LOS ANGELES | CA | 90028 | |
| 17693861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10549370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26804183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10585002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12646527 | Cherokee Debt Acquisition LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12646203 | Cherokee Debt Acquisition LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20622227 | Cherokee Debt Acquisition LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18974556 | Cherokee Debt Acquisition LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19169122 | Cherokee Debt Acquisition LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18944823 | Cherokee Debt Acquisition LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18944848 | Cherokee Debt Acquisition LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18944609 | Cherokee Debt Acquisition LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12252005 | Cherokee Debt Acquisition LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18944608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22161121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22161112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22421416 | Cherokee Debt Acquisition, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12832036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17693966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802905 | CHILLCHAT HOLDINGS PTE. LTD. | 59 MOHAMED SULTAN #03-09/10 SULTAN LINK | | | | SINGAPORE | | 238999 | SINGAPORE |
| 17693976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22159815 | Chingari Holdings LTD as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26802829 | CHINGARI HOLDINGS LTD. | JAYLA PLACE | 2ND FLOOR | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 17693984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13064623 | Choo, Terence | ADDRESS ON FILE | | | | | | | |
| 10551454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17693997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22210791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802704 | CIRCLE INTERNET FINANCIAL LIMITED | P.O. BOX 52235 | | | | BOSTON | MA | 02210 | |
| 17694070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27468085 | Circle Internet Holdings Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17694076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208116 | CITIZENS BANK | ONE CITIZENS DRIVE | | | | RIVERSIDE | RI | 02915 | |
| 12830894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26325336 | Claim Nexus C I LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17694085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864992 | CLIFTON BAY INVESTMENTS LLC | 3500 SOUTH DUPONT HIGHWAY | | | | DOVER | DE | 19901 | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12864993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626047 | CLOVER INC. | 3/F QWOMAR TRADING COMPLEX BLACKBURNE RD | PORT PURCELL ROAD TOWN | VIRGIN ISLANDS | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 26802837 | CLOVER INC. | UNIT 8 | 3/F. | QWOMAR TRADING COMPLEX | BLACKBURNE ROAD PORT PURCELL | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12864995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12864998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802871 | CNMENA HOLDING BVI. | P.O. BOX 71 | | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 10549847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12856276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802686 | CODERRECT INC. | 3206 LONGMIRE DR STE A24 | | | | COLLEGE STATION | TX | 77845-5858 | |
| 17694141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802900 | COFFEE TO CODE TECHNOLOGIES PTE LTD | 3 FRASER STREET #05-25 DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE |
| 17694145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802600 | COGNI INC. | 175 VARICK ST | | | | NEW YORK | NY | 10014 | |
| 12831049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802554 | COINMARA, INC. | 13412 SPLASH CT. | | | | ORLANDO | FL | 32828 | |
| 12833070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802603 | COMBAT LAB INC. | 4 PARK LANE AVENUE 15E | | | | NEW YORK | NY | 10016 | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10281335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10287059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802768 | COMPOSABLE FINANCE LTD. | RODNEY VILLAGE THE SOTHEBY BUILDING RODNEY BAY | | | | GROS-ISLET | | | ST. LUCIA |
| 12832987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802659 | COMPOUND FINANCIAL, INC. | ATTN: CHIEF EXECUTIVE OFFICER 832 SANSOME STREET | | | | SAN FRANCISCO | CA | 94111 | |
| 10279031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802670 | CONFIRM SOLUTIONS, INC. | 181 WAVERLEY ST | | | | PALO ALTO | CA | 94301 | |
| 18502774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802573 | CONJECTURE, INC | 1209 NORTH ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 10281346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802612 | CONSENSYS SOFTWARE INC. | ATTN: NOTICES 49 BOGART STREET #22 | | | | BROOKLYN | NY | 11206 | |
| 17694286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20637177 | Contrarian Funds LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19012431 | Contrarian Funds LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20814204 | Contrarian Funds LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26802769 | CONTXTS.IO INC | 2806-DONG 1102-HO 91 | SINSANG-RO BUCHEON-SI | | | GYEONGGI-DO SEOUL | | | REPUBLIC OF KOREA |
| 12832114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832907 | COTTONWOOD GROVE LTD | 2 PACIFIC PLACE | UNIT 3532-36, 88 QUEENSWAY | | | HONG KONG | | | CHINA |
| 22208111 | COTTONWOOD MANAGEMENT COMPANY LIMITED | 13/F, GLOUCESTER TOWER, THE LANDMARK | 15 QUEEN'S ROAD CENTRAL | | | CENTRAL | | | HONG KONG |
| 12832906 | COTTONWOOD TECHNOLOGIES LTD | LOWER FACTORY ROAD | | | | ST. JOHN'S | | | ANTIGUA & BARBUDA |
| 17694324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10554421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10554426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802599 | COW MOON WEALTH SOFTWARE INC. | 1 WORLD TRADE CTR | | | | NEW YORK | NY | 10007 | |
| 17694332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20806512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20806472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802672 | CREATOROS INC. | 992 SAN ANTONIO ROAD | | | | PALO ALTO | CA | 94303 | |
| 10278085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26802904 | CRIPCO PTE. LTD. | 38 BEACH ROAD #17-12 SOUTH BEACH TOWER | | | | SINGAPORE | | 189767 | SINGAPORE |
| 12832018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802646 | CRITICAL IDEAS, INC. | 180 MONTGOMERY STREET SUITE 1860 | | | | SAN FRANCISCO | CA | 94102 | |
| 17694374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18502757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19170610 | Critical Mention, Inc. | Dept 569 | PO Box 4458 | | | Houston | TX | 77210 | |
| 10302382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802734 | CRY AI DEVELOPMENT ASSOCIATION LTD. | 123 BARRACK ROAD | | | | BELIZE CITY | | | BELIZE |
| 12831271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802922 | CRYPTOCURRENCY MARKET-NEUTRAL HFT FUND (FUND A) | 171 GLOUCESTER STREET | LEVEL 5 SUITE 5C | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 17694401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802915 | CRYPTOMIND LAB PTE. LTD | 10 ANSON ROAD INTERNATIONAL PLAZA | | | | SINGAPORE | | 79903 | SINGAPORE |
| 17694406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802660 | CYBERPREP CORP | 2261 MARKET STREET SUITE 5850 | | | | SAN FRANCISCO | CA | 94114 | |
| 12865064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10287062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802802 | DAOSQUARE LIMITED | 306 VICTORIA HOUSE VICTORIA | | | | MAHE | | | SEYCHELLES |
| 17694534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802877 | DARKFI TECHNOLOGIES LIMITED | 2ND FLOOR ELLEN L. SKELTON BUILDING FISHERS LANE | | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 17694547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802714 | DAVE INC. | 222 BERKELEY ST. SUITE 2000 | | | | BOSTON | MA | 02116 | |
| 12830642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208135 | DAVID ALLISON KC | SOUTH SQUARE CHAMBERS, 3-4 SOUTH SQUARE | GRAY'S INN | | | LONDON | | WC1R 5HP | UNITED KINGDOM |
| 17694571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22209008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26350045 | DCP Master Investments XV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22159843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26280491 | DCP Master Investments XV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22191079 | DCP Master Investments XV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 27333755 | DCP Master Investments XV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22156848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802936 | DEFI VENTURES INC. | 885 W GEORGIA ST. #2200 | | | | VANCOUVER | BC | V6C 3E8 | CANADA |
| 17694650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279042 | DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 | | | | WILMINGTON | DE | 19899-8703 | |
| 10276121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802801 | DELIXON TECH LTD | FRANCIS RACHEL STREET | SOUND & VISION HOUSE SUITE 1 SECOND FLOOR VICTORIA | | | MAHE | | | SEYCHELLES |
| 17694664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802932 | DELPHIA HOLDINGS CORP. | ATTN. ANDREW PEEK 639 QUEEN STREET WEST SUITE 401 | | | | TORONTO | ON | M5V 2B7 | CANADA |
| 12865132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802674 | DELTA ONE LABS, CORP. | 4170 HUBBARTT DRIVE | | | | PALO ALTO | CA | 94306 | |
| 12865134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12655113 | Department of the Treasury/Internal Revenue Service | 1352 Marrows Road, Ste 204 | | | | Newark | DE | 19711-5445 | |
| 20631230 | Department of the Treasury/Internal Revenue Service | c/o James Michael A | 1352 Marrows Road, Ste 204 | | | Newark | DE | 19711-5445 | |
| 12655116 | Department of the Treasury/Internal Revenue Service | James Michael A | 1352 Marrows Road, Ste 204 | | | Newark | DE | 19711-5445 | |
| 12655860 | Department of the Treasury/Internal Revenue Service | M James, Revenue Officer/Advisor | 1352 MarrowsRoad, STE 204 | | | Newark | DE | 19711-5445 | |
| 12655864 | Department of the Treasury/Internal Revenue Service | M James, Revenue Ofiicer/Advisor | 1352 Marrows Road | Ste 204 | | Newark | DE | 19711-5445 | |
| 12655109 | Department of the Treasury/Internal Revenue Service | M. James, Revenue Officer/Advisor | 1352 Marrows Road, Ste 204 | | | Newark | DE | 19711 | |
| 12651317 | Department of Treasury-Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 17694711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12872838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10302129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802943 | DEXLAB LIMITED | 295 HAGEY BLD | | | | WATERLOO | ON | N2L 6R5 | CANADA |
| 17694727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802857 | DGTAL LABS LIMITED | FISHERS LAND P.O. BOX 681 ELLEN SKELTON BUILDING SECOND FLOOR | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10281423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18956602 | Diamond Family Investments LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26774257 | Diamond Family Investments LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26377296 | Diamond Family Investments LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17694739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13024705 | Diamond Sports Sun, LLC (formerly known as Fox Sports Sun, LLC) | 16349 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 18944666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22208112 | DIGITAL DERIVATIVES GMBH | C/O FTX EUROPE AG | CHURERSTRASSE 135 | | | PFÄFFIKON | | 8808 | SWITZERLAND |
| 18944667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208117 | DIGITAL GAMMA | 548 MARKET STREET | OMB 72296 | | | SAN FRANCISCO | CA | 94104 | |
| 17694762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802923 | DIGITAL WORLDS NFTS LTD. | 177 KING STREET LEVELS 17 & 18 | | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 12865145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802568 | DLT CLIMATE TECH, INC. | 651 N BROAD ST | | | | MIDDLETOWN | DE | 19709 | |
| 12830800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802629 | DNA MEDIA TECHNOLOGIES INC. | 7518 FLIGHT AVENUE | | | | LOS ANGELES | CA | 90045 | |
| 12865161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802647 | DOCS I18N, INC. | 1540 MARKET STREET | | | | SAN FRANCISCO | CA | 94102 | |
| 17694831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18502777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802881 | DOINGUD | BIRKENSTRASSE 47 | | | | ROTKREUZ | | 6343 | SWITZERLAND |
| 17694838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802648 | DONOTPAY, INC. | 440 Monticello Ave Ste 1802 | PMB 33301 | | | Norfolk | VA | 23510 | |
| 17694864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802709 | DOODLES SUPER HOLDCO, LLC | 1309 COFFEEN AVE STE 3939 | | | | SHERIDAN | WY | 82801-5777 | |
| 12830632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802645 | DOPPEL INC. | 16 TULIP LANE | | | | SAN CARLOS | CA | 94070 | |
| 12865173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802591 | DOZY INC. | 8621 NORTH MARSTON AVENUE | | | | KANSAS CITY | MO | 64154 | |
| 22208992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626049 | DRIVEWEALTH HOLDINGS, INC. | 97 MAIN STREET | | | | CHATHAM | NJ | 07928 | |
| 17694917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802858 | DTRADE LABS INC. | OMC CHAMBERS WICKHAMS CAY 1 | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17694930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17694933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802811 | DUNE ANALYTICS AS | HAGEGATA 23 | | | | OSLO | | 0653 | NORWAY |
| 17694957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802613 | DYNAMIC LABS LIMITED | 546 COURT STREET | | | | BROOKLYN | NY | 11231 | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10585027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17694996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802944 | EIZPER | PASKAL HYPER SQUARE B-70 BANDUNG | | | | WEST JAVA | | 40172 | INDONESIA |
| 17695049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802658 | ELASTIC LABS CORP. | 88 KEARNY ST | | | | SAN FRANCISCO | CA | 94108 | |
| 17695058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802581 | ELEMENTUS INC. | 160 GREENTREE DRIVE | SUITE 101 | | | DOVER | DE | 19904 | |
| 17695061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802731 | ELUMIA GLOBAL LIMITED | 571 SUKHUMVIT ROAD | SUITE 805 WATTHANA | | | BANGKOK | | 10110 | THAILAND |
| 17695084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22208113 | EMBED CRYPTO LLC | 1703 MAIN STREET, SUITE 200 | | | | VANCOUVER | WA | 98660 | |
| 10278444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12946144 | Employment Development Department | BANKRUPTCY GROUP MIC 92E | PO BOX 826880 | | | SACRAMENTO | CA | 94280-0001 | |
| 17695114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802661 | ENIGMA MPC, INC. | 186 MUSEUM WAY | | | | SAN FRANCISCO | CA | 94114 | |
| 12831034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802852 | ENTROPY PROTOCOL LTD. | ELLEN SKELTON BUILDING FISHERS LANE | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17695125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802678 | EQUATOR THERAPEUTICS, INC. | 221A WEILL HALL | | | | BERKELEY | CA | 94702 | |
| 17695136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12982417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12982414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12982420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802632 | EST MEDIA HOLDINGS, INC. | 8445 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90069 | |
| 17695176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626050 | ETHOS INVESTMENTS XII LLC | 251 LITTLE FALLS DRIVE | SUITE 400 | | | WILMINGTON | DE | 19808 | |
| 18163663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626052 | EULER XYZ LIMITED | 19 SHAW LANE | | | | LEEDS | | LS6 4DH | UNITED KINGDOM |
| 27626051 | EULER XYZ LIMITED | KEMP HOUSE | 160 CITY ROAD | | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 17695202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20644707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20644708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802643 | EVME INC. | 4546 EL CAMINO REAL B10 #705 | | | | LOS ALTOS | CA | 94022 | |
| 17695242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802592 | EXODUS MOVEMENT, INC. | MR. JON PAUL RICHARDSON CHIEF EXECUTIVE OFFICER 15418 WEIR STREET | NO. 333 | | | OMAHA | NE | 68137 | |
| 26802800 | EXOSPHERE LTD. | GLOBAL GATEWAY 8 | RUE DE LA PERLE PROVIDENCE | | | MAHE | | | SEYCHELLES |
| 17695256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12982162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802664 | EXPONENTIAL DEFI INC. | 2710 GATEWAY OAKS DR STE 150N | | | | SACRAMENTO | CA | 94115 | |
| 12831114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12872869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12872870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802551 | FANATICS HOLDINGS, INC. | 8100 NATIONS WAY | | | | JACKSONVILLE | FL | 32256 | |
| 26802708 | FANATX INC. | 1218 OLD GULPH ROAD | | | | BRYN MAWR | PA | 19010 | |
| 12830846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802557 | FARAWAY INC. | 3301 NE 1ST AVENUE UNIT PH-13 | | | | MIAMI | FL | 33137 | |
| 17695318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278773 | FEDERAL INLAND REVENUE SERVICE | REVENUE HOUSE, 20 | SOKODE CRESCENT | WUSE ZONE 5 | | ABUJA | | | NIGERIA |
| 10278772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12204883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22182970 | Federico Natali as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17695338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10549745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802617 | FERN LABS INC. | 280 SMITH ST | | | | FARMINGDALE | NY | 11735 | |
| 17695400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10283024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10275999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802649 | FIGMA, INC. | ATTN: CEO 760 MARKET ST. FLOOR 5 | | | | SAN FRANCISCO | CA | 94102 | |
| 26806467 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26955230 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26377295 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 27231649 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26804426 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26279028 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26364692 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 27133631 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26377309 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22421738 | Figure Markets Inc as Transferee of Name on file | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26809825 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22425712 | Figure Markets Inc as Transferee of Name on file | ADDRESS ON FILE | | | | | | | |
| 26807394 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26808527 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26365651 | Figure Markets Inc as Transferee of Name on file | ADDRESS ON FILE | | | | | | | |
| 26809902 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26806723 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26368439 | Figure Markets Inc as Transferee of Name on file | ADDRESS ON FILE | | | | | | | |
| 27245752 | Figure Markets Inc as Transferee of Name on file | ADDRESS ON FILE | | | | | | | |
| 22426931 | Figure Markets Inc as Transferee of Name on file | ADDRESS ON FILE | | | | | | | |
| 26377451 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26809830 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26769089 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26806612 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26365254 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26368108 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26807206 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26869869 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26807594 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26810658 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22423536 | Figure Markets Inc as Transferee of Name on file | ADDRESS ON FILE | | | | | | | |
| 22423535 | Figure Markets Inc as Transferee of Name on file | ADDRESS ON FILE | | | | | | | |
| 26365754 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26955241 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26375141 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22427422 | Figure Markets Inc as Transferee of Name on file | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26806700 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22427060 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 27244428 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26806825 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26806697 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26807615 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26808305 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26806632 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26371833 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26806553 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26806711 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26806558 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26808272 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26807608 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26368119 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26798097 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26368121 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26801506 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 27134182 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26809912 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26404235 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22435271 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22427213 | Figure Markets Inc as Transferee of Name on file | ADDRESS ON FILE | | | | | | | |
| 26806462 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26869205 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 27245753 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26810283 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26808313 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26808283 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26808307 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26365679 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26803920 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26809502 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26801794 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 27235506 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26804422 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26365676 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 27246190 | Figure Markets Inc as Transferee of Name on file | ADDRESS ON FILE | | | | | | | |
| 22435264 | Figure Markets Inc as Transferee of Name on file | ADDRESS ON FILE | | | | | | | |
| 26364471 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26950723 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26804545 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26806564 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26798498 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26769094 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26368123 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26358830 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26803149 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26364495 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26802172 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22421905 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26801712 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 27468287 | Figure Markets Inc as Transferee of Name on file | ADDRESS ON FILE | | | | | | | |
| 26806458 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22420923 | Figure Markets Inc as Transferee of Name on file | ADDRESS ON FILE | | | | | | | |
| 26804611 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26801484 | Figure Markets Inc as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26800333 | Figure Markets Inc. as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26382477 | Figure Markets, Inc. as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26798511 | Figure Markets, Inc. as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26798365 | Figure Markets, Inc. as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26798372 | Figure Markets, Inc.as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17695433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13069604 | Filtake Trading Ltd | Georgiou Griva Digeni 13, Stavraki | Office 401 | | | Larnaca | | 6030 | Cyprus |
| 17695438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10287063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10287073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802840 | FIND SATOSHI LAB | MANDAR HOUSE | 3RD FLOOR JOHNSON'S GHUT | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17695444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18502766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802719 | FINNET GROUP, INC | 4208 SIX FORKS RD. SUITE 1000 | | | | RALEIGH | NC | 27609 | |
| 17695453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10549540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26952795 | Fire Bouvardia LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 10278304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208119 | FIRST REPUBLIC BANK | 111 PINE STREET | | | | SAN FRANCISCO | CA | 94111 | |
| 12865283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802792 | FLOURISHING HUMANITY CORPORATION LTD. | 128 CITY ROAD | | | | LONDON | | EC1V 2NX | UNITED KINGDOM |
| 17695497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802821 | FOLKVANG, SRL | DRESDNER TOWER | PISO 11 CALLE 50 Y CALLE 55 ESTE OBARRIO | | | PANAMA CITY | | | PANAMA |
| 17695528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626074 | FOLKVANG, SRL | DRESDNER TOWER, PISO 11 | CALLE 50 Y CALLE 55 ESTE OBARRIO | | | CIUDAD DE PANAMÁ | | | PANAMA |
| 27626073 | FOLKVANG, SRL | OCEANIA BUSINESS PLAZA, TOWER 1000, 21ST FLOOR, | ISAAC HANONO MISSRI STREET | PUNTA PACIFICA | | PANAMA CITY | | | PANAMA |
| 17695532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12982421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802850 | FRACTAL NETWORK LTD. | TRINITY CHAMBERS | PO BOX 4301 | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 26802775 | FRACTURELABS OU | KINGA 3 TALLINN | | | | HARJU | | 10146 | ESTONIA |
| 17695566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426369 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| 10279055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26955232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802614 | FROSTED INC. | ATTN: PRESIDENT 330 WYTHE AVENUE | UNIT 3J | | | BROOKLYN | NY | 11249 | |
| 10281594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18994877 | FTX Bidco LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19171313 | FTX Bidco LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26798760 | FTX Bidco LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26795325 | FTX BIDCO, LLC AS TRANSFEREE OF NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22051932 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22163146 | FTX CLAIMS SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22182521 | FTX CLAIMS SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20808207 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22208719 | FTX CLAIMS SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22159842 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22120125 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20815798 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22154474 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20817250 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22120634 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22141556 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26798807 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22154821 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22081742 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22051918 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22154906 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22138591 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22163360 | FTX Claims SPV LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 10278377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832134 | FTX EU LTD. | CHURERSTRASSE 135 | | | | PFAFFIKON | | 8808 | SWITZERLAND |
| 18163670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20794111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208114 | FTX GENERAL PARTNERS AG | CHURERSTRASSE 135 | | | | PFÄFFIKON | | 8808 | SWITZERLAND |
| 12832905 | FTX JAPAN HOLDINGS K.K. | 3 CHOME- NISHIKICHO, KANADA, CHIYODA CITY | HIROSE BUILDING 4F | | | TOKYO | | 010054 | JAPAN |
| 26802930 | FTX JAPAN K.K. | 3 CHOME - 17 NISHIKICHO | KANDA | CHIYODA CITY HIROSE BUILDING 4F | | TOKYO | | | JAPAN |
| 12832912 | FTX JAPAN K.K. | 3 CHOME - 17 NISHIKICHO, KANADA, CHIYODA CITY | HIROSE BUILDING 4F | | | TOKYO | | 1010054 | JAPAN |
| 12832247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832714 | FTX TRADING GMBH | 63 WÜLFELER STRAßE | | | | HANOVER | | 30539 | GERMANY |
| 17695600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208115 | FTX VENTURES BAHAMAS LIMITED | G.K. SYMONETTE BUILDING | NASSAU | | | NEW PROVIDENCE | | | BAHAMAS |
| 10278456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19169947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19149607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19012184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22160955 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19169128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22189132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22189146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18995203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19032127 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18995218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18988272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22425317 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22425308 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18944613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22425322 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22432141 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22437989 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 19012159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22425327 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20624989 | FTX1 SPV Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22206418 | FTXCREDITOR LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22435178 | FTXCREDITOR LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22417854 | FTXCREDITOR LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26384964 | FTXCREDITOR LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22211847 | FTXCREDITOR LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26810690 | FTXCreditor LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22417902 | FTXCREDITOR LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26796801 | FTXCREDITOR, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12865310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 26802605 | FUND II, A SERIES OF TOY VENTURES, LP | 498 SEVENTH AVE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12830900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802753 | FUTARCHY RESEARCH LIMITED | 6.20 WORLD TRADE CENTER 6 BAYSIDE ROAD | | | | GIBRALTAR | | GX1 1 1AA | GIBRALTAR |
| 17695630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802828 | FUTURE FUTURE LABS LTD. | JAYLA PLACE | 2ND FLOOR | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 18944677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22208905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802845 | GALACTIC DIGITAL ASSETS LIMITED | SECOND FLOOR | ELLEN L. SKELTON BUILDING | FISHERS LANE | | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17695655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802928 | GAMECHAIN LTD. | 94 YIGAL ALON ST. | | | | TEL AVIV | | | ISRAEL |
| 12830631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802555 | GAMERGAINS LAB, INC. | 1950 SOUTH OCEAN DRIVE | | | | HALLANDALE BEACH | FL | 33009 | |
| 17695679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802710 | GAMMAX, LLC | 2810 N CHURCH ST | PMB 16383 | | | WILMINGTON | DE | 19802-4447 | |
| 12833160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26808852 | GAP Entities | C/o The Law Firm of Andrew D. Herman PLLC | Attn: Andrew D. Herman | 1099 14th Street NW | 8th Floor West | Washington | DC | 20005 | |
| 10275939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13067334 | GB SOLUTIONS | 112 FORRESTER COURT | | | | LOS GATOS | CA | 95032 | |
| 10276817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802851 | GEARBOX PROTOCOL LIMITED | INTERSHORE CHAMBERS | PO BOX 4342 | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 17695709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802835 | GENBU VR LIMITED | ELLEN L. SKELTON BUILDING | 2ND FLOOR FISHERS LANE | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 26802940 | GENESIS BLOCK LIMITED | 1/F | KWONG WAH MANSION 269-273 HENNESSY ROAD HONG KONG | | | WAN CHAI | | | CHINA |
| 17695715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802620 | GENESIS GLOBAL CAPITAL | 111 TOWN SQUARE PLACE SUITE 1203 | | | | JERSEY CITY | NJ | 07310 | |
| 12833212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10279057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802735 | GGX PROTOCOL LIMITED | NO 63 | 2ND FLOOR | 9TH MAIN | 14TH CROSS | BENGALURU | | 560038 | INDIA |
| 12832376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10303004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12982176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802832 | GM GN IRL LIMITED | FISHERS LANE ELLEN L. SKELTON BUILDING | 2ND FLOOR | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12865355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18502769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802924 | GODS UNCHAINED CORPORATION | 177 KING STREET LEVELS 17 & 18 | | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 12833055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12830861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13020103 | Google LLC | Dept. 33654 | P.O. Box 3900 | | | San Francisco | CA | 94139 | |
| 10278074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17695953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22207111 | Grand Teton C I LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22211592 | Grand Teton C I LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26808310 | Grand Teton C I LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22161087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22431226 | Grand Teton C II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26368301 | Grand Teton C II, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 10281671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802652 | GRAPH PROTOCOL, INC. | 44 TEHAMA STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 12865375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208136 | GROOM LAW GROUP | 1701 PENNSYLVANIA AVENUE, N.W. | | | | WASHINGTON | DC | 20006 | |
| 17695992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17695998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13069257 | Gruhn, Patrick | ADDRESS ON FILE | | | | | | | |
| 12865385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802925 | GUARDIANS GUILD LIMITED | LEONIS PTY LTD 74-76 CAMPBELL STREET SURRY HILLS | | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 10281677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802804 | GUNN, JASON | ADDRESS ON FILE | | | | | | | |
| 12830666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26799740 | Hain Capital Investors Master Fund LTD as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22185169 | Hain Capital Investors Master Fund Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22412690 | Hain Capital Investors Master Fund Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22432188 | Hain Capital Investors Master Fund Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26368281 | Hain Capital Investors Master Fund Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22152623 | Hain Capital Investors Master Fund Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22412128 | Hain Capital Investors Master Fund Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26798515 | Hain Capital Investors Master Fund Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26368282 | Hain Capital Investors Master Fund Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22156225 | Hain Capital Investors Master Fund Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20833530 | Hain Capital Investors Master Fund Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22427277 | Hain Capital Investors Master Fund Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26950688 | Hain Capital Investors Master Fund LTD as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26801763 | Hain Capital Investors Master Fund Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22427288 | Hain Capital Investors Master Fund, LTD as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10281684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208137 | HAMEL-SMITH CARIBBEAN | DORMERS PRIOR PARK | | | | ST. JAMES | | BB23017 | BARBADOS |
| 12114691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802571 | HARBOR SYSTEMS, INC. | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 17696097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802860 | HATEA LOOP LTD. | INTERSHORE CHAMBERS | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12865418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22211037 | HBK Master Fund L.P. as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17746533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12096845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12096846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26785845 | Hudson Bay Claim Fund LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 10281740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22160998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802861 | HUMBLEFRENS LTD | TRINITY CHAMBERS PO BOX 4301 | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10584842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802584 | HXRO FOUNDATION | 2549 WAUKEGAN RD | STE #26 | | | BANNOCKBURN | IL | 60015 | |
| 17696404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802585 | HXRO GAMES, LTD. | 2549 WAUKEGAN RD | STE #26 | | | BANNOCKBURN | IL | 60015 | |
| 13062522 | Hxro Games, Ltd. | Clarendon House | 2 Church Street | | | Hamilton | | HM11 | Bermuda |
| 17696408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26802777 | HYPERNATIVE, INC. | DERECH HAMELECH 9 RAMOT | | | | HASHAVIM | | 4593000 | ISRAEL |
| 26802826 | HYPERSTRUCTURE LABS, LTD. | NÁRODNÍ 135/14 | | | | PRAHA | | | CZECH REPUBLIC |
| 12880644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802534 | ILLUSORY SYSTEMS, INC. | 331 W PARRISH LANE STE 106-317 | | | | CENTERVILLE | UT | 84014 | |
| 12832653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802926 | IMMUTABLE PTY LTD | 77 KING STREET | LEVEL 18 | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 12832102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12830817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802773 | INC4SOFT OU | KENTMANNI TN 18 -30 KESKLINNA LINNAOSA HARJU MAAKOND TALLINN | | | | HARJU | | 10116 | ESTONIA |
| 17696520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802653 | INCITE TECHNOLOGIES, INC. | 401 HARRISON STREET SUITE 35A | | | | SAN FRANCISCO | CA | 94105 | |
| 17696526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426954 | Inland Revenue Authority of Singapore | 55 Newton Road | Revenue House | | | Singapore | | 307987 | Singapore |
| 12830770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832139 | INNOVATIA LTD | 30 KARPENISIOU | | | | NICOSIA | | 1077 | CYPRUS |
| 17696559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10281781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13019678 | Insight Direct USA, Inc. | Attn:  Michael L. Walker | 2701 E. Insight Way | | | Chandler | AZ | 85286 | |
| 12831565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802948 | INTERCHAIN LABS INC. | GARTENSTRASSE 4 | | | | ZUG | | CH-6300 | SWITZERLAND |
| 26802749 | INTERCOM R&D UNLIMITED COMPANY | 124 ST. STEPHEN'S GREEN | | | | DUBLIN | | DC02 C628 | IRELAND |
| 10279084 | INTERNAL REVENUE SERVICE | 1973 RULON WHITE BOULEVARD | MAIL STOP 4916 BPDF | | | OGDEN | UT | 84201-0051 | |
| 10276210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10302783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802755 | IOSG FUND II LP | APOLLO HOUSE EAST | 4TH FLOOR | 87 MARY STREET | PO BOX 698 GEORGE TOWN | GRAND CAYMAN | | KYI-1107 | CAYMAN ISLANDS |
| 17696619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12872910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12047943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802650 | IVY NATAL | 479 JESSIE ST | | | | SAN FRANCISCO | CA | 94103 | |
| 12831031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802761 | J DIGITAL 6 CAYMAN LTD. | P.O. BOX 309 | UGLAND HOUSE GEORGE TOWN | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 17696675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802689 | JA5 FUND I | 119 S. MAIN ST | STE 220 | | | SEATTLE | WA | 98104 | |
| 17696678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26869204 | Jackson Garg as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 10549570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426951 | Japan National Tax Agency | 3-1-1 Kasumigaseki | | | | Tokyo, Chiyoda-ku | | 100-8978 | Japan |
| 12865539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802713 | JET PROTOCOL HOLDINGS LLC | 9 1/2 MARKET ST | | | | NORTHAMPTON | MA | 01060 | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802744 | JET TECH, INC. | OPPOSITE PALM BEACH HOTEL DR FERNANDES BUILDING SHOP NO 4 BUR | | | | DUBAI | | | UNITED ARAB EMIRATES |
| 12832760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22209009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13060291 | JK Advisory Pty Ltd | 31 Daley Avenue | | | | Daleys Point, NSW | | 2257 | Australia |
| 12880499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17696964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17696998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12865589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802795 | JUMBO.EXCHANGE LTD | 20-22 WENLOCK RD | | | | LONDON | | N1 7GU | UNITED KINGDOM |
| 17697052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802582 | JUPPIOMENZ INC. | 2140 SOUTH DUPONT HIGHWAY | | | | CAMDEN | DE | 19934 | |
| 12830919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626054 | JUSTWONTDIE LTD | VITRUM BUILDING ST JOHNS INNOVATION PARK | COWLEY ROAD | | | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM |
| 17697075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18502759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802808 | KABOMPO HOLDINGS LTD. | C/O PAXOS TRUST COMPANY | LLC 140 EAST 45TH STREET | SUITE 16B | | NEW YORK | NY | 10017 | |
| 12865602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13066803 | Kabompo Lending Ltd. | 450 Lexington Avenue | Suite 3952 | | | New York | NY | 10163 | |
| 12833134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10301968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22208139 | KANTENWEIN ZIMMERMANN SPATSCHECK & PARTNER | THEATINERSTABE 8 (FUNF HOFE) | AMTSGERICHT MUNCHEN | PR 432 | | MUNCHEN | | 80333 | GERMANY |
| 22426837 | Kanto Local Finance Bureau | 1 -1 Shintoshin | Saitama | | | Chuou-ku, Saitama-shi | | 330-9716 | Japan |
| 10287072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208120 | KEB HANA BANK | SEORIN BRANCH, JONGRO1GA 22, JONGRO-GU | | | | SEOUL | | | REPUBLIC OF KOREA |
| 17697187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10583891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802726 | KEMET FINANCIAL TECHNOLOGIES INC. | 19 ELI ROAD | | | | COLONIA | NJ | 07067-2405 | |
| 17697207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802639 | KEPLER SPACE INDUSTRIES LIMITED | ATTN: FREEMAN FAN 6562 LEHIGH ST | | | | CHINO | CA | 91710 | |
| 12832524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22434299 | KIA II LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17697274 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802692 | KINDERGARTEN VENTURES, LP | PO BOX 3217 | | | | SEATTLE | WA | 98114 | |
| 12831153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944874 | Kingdon Capital Ventures VII LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12114738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10585009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802720 | KOS THERAPEUTICS, INC. | 4208 SIX FORKS RD FL 10TH | | | | RALEIGH | NC | 27609 | |
| 10549409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802547 | KRAKEN VENTURES FUND I LP | 2425 WILSON STREET | | | | AUSTIN | TX | 78704 | |
| 17697349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19171269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802695 | KRESUS LABS, INC. | ATTN TREVOR TRAINA 2825 BROADWAY | | | | SAN FRANCISCO | CA | 94115 | |
| 17697358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802760 | KTR GROUP CORPORATION | VISTRA (CAYMAN) LIMITED 802 WEST BAY ROAD | P. O. BOX 31119 GRAND PAVILION | HIBISCUS WAY | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| 17697368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10301960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10301959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802676 | KUROSEMI INC. | YUHENG CHEN 3371 KIMBERLY WAY | | | | SAN MATEO | CA | 94403 | |
| 10551193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802623 | KWIL INC. | 624 W. 28TH STREET | | | | LOS ANGELES | CA | 90007 | |
| 17697377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802827 | LAB3 TECHNOLOGY LIMITED | 19-21 BRAESIDE RD ST LEONARDS RINGWOOD | | | | RINGWOOD | | BH24 2PQ | UNITED KINGDOM |
| 12832518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208140 | LADAS & PARRY LLP | 1040 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| 12114741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17746535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12856254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626056 | LAYER-2 DEVELOPMENT CORP. | FL. 4, BANCO POPULAR BUILDING | ROAD TOWN | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 26802941 | LAYER3 XYZ, INC. | 1230 23RD STREET NW APT 806 | | | | WASHINGTON | DC | 20037 | |
| 17697493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19033466 | LayerZero Labs Ltd. | Proskauer Rose LLP | Attn: Libbie Osaben | 70 West Madison | | Chicago | IL | 60602 | |
| 17697501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802843 | LAYKEN LIMITED | SECOND FLOOR | ELLEN L. SKELTON BUILDING | FISHERS LANE | | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17697505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832913 | LEDGERPRIME DIGITAL ASSET OPPORTUNITIES MASTER FUND LP | 103 SOUTH CHURCH STREET | 4TH FLOOR, HARBOUR PLACE | | | GEORGE TOWN | | | CAYMAN ISLANDS |
| 12832935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802577 | LEMON CASH INC. | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 10281938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10546188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12879292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18944706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802756 | LIDO | GENESIS BUILDING | 5TH FLOOR GENESIS CLOSE | POST OFFICE BOX 446 GEORGE TOWN | | GRAND CAYMAN | | KY1-1106 | CAYMAN ISLANDS |
| 17697667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802549 | LIFELIKE CAPITAL FUND LP | 3753 HOWARD HUGHES PARKWAY | SUITE 200-1204 | | | LAS VEGAS | NV | 89169 | |
| 17697668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802937 | LIGHTBEAM DATA LABS INC. | EOIN BRADY 3258 WEST 7TH AVENUE | | | | VANCOUVER | BC | V6K 2A2 | CANADA |
| 10281950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802673 | LIGHTSPEED FACTION FUND I, LP | 650 PAGE MILL ROAD | | | | PALO ALTO | CA | 94304 | |
| 17697676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584420 | LIGHTSPEED VENTURE PARTNERS IX, L.P. | LIGHTSPEED VENTURE PARTNERS | 2200 SAND HILL ROAD #100 | | | MENLO PARK | CA | 94025 | |
| 12865718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22413932 | Lim Ting Ting as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 10303328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802536 | LIMIT BREAK, INC. | 6300 NORTH SAGEWOOD DRIVE SUITE H-128 | | | | PARK CITY | UT | 84098 | |
| 17697704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802912 | LINKS HR SINGAPORE PTE LTD | THE CENTRAL OFFICE 2 8 EU TONG SEN ST #12-85 | | | | SINGAPORE | | 59818 | SINGAPORE |
| 12830748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802610 | LIQUALITY INC. | 220 WEST 148TH ST | #5 | | | NEW YORK | NY | 10039 | |
| 17697741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802765 | LIQUID VALUE FUND I LP | 190 ELGIN AVENUE GEORGE TOWN | | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 12865734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802729 | LIQUITY AG | Dufourstrasse 43 | 8008 Zurich | | | Zurich | | 8008 | SWITZERLAND |
| 12865737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22161176 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22154316 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26794291 | Livello Capital Special Opportunities Master Fund LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22209399 | LIVELLO CAPITAL SPECIAL OPPORTUNITIES MASTER FUND LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12865739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12104328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802553 | LN SPORTS & HEALTH TECH FUND L.P. | 6900 TAVISTOCK LAKES BOULEVARD | SUITE 200 | | | ORLANDO | FL | 32827 | |
| 26802722 | LOAN TRANSACTIONS AND TECHNOLOGY LLC | ATTN: JOHN A. ROBERTS | JR. 6000 FAIRVIEW ROAD STE 1200 | | | CHARLOTTE | NC | 28210 | |
| 17697786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17697811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13067789 | Lorem Ipsum RM UG | c/o Lambda Law | Bergstrasse 23 | | | Berlin | | 10115 | Germany |
| 12831561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12873020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10281985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802885 | LUXON CORPORATION | TEHERAN-RO 10F | 218 GANGNAM-GU | | | SEOUL | | 6221 | REPUBLIC OF KOREA |
| 12832061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13067773 | M Group Strategic Communications LLC | 79 Laight Street Apt 1D | | | | New York | NY | 10013 | |
| 17697924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865766 | MACLAURIN INVESTMENTS LTD. | F20 EDEN PLAZA | 1ST FLOOR | | | EDEN ISLAND | | | SEYCHELLES |
| 10282000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12982180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10289496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20691966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802545 | MANIFOLD MARKETS, INC. | 1621 E 6TH ST UNIT #1440 | | | | AUSTIN | TX | 78702 | |
| 12832275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17697999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26366429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698059 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802740 | MASTERS, JERED | ADDRESS ON FILE | | | | | | | |
| 12830663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802737 | MATIC NETWORK (BVI) LTD | 10 MARKET STREET UNIT 2057 | | | | CAMANA BAY | | KY1-9006 | CAYMAN ISLANDS |
| 12865804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802662 | MATILOCK, INC. | 91 CASELLI AVENUE | | | | SAN FRANCISCO | CA | 94114 | |
| 17698085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802671 | MATONEE INC. | 745 EMERSON ST. | | | | PALO ALTO | CA | 94301 | |
| 17698091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22163872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22163873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802897 | MCDEX FOUNDATION LTD | 9 RAFFLES PLACE #05-02 REPUBLIC PLAZA | | | | SINGAPORE | | 048619 | SINGAPORE |
| 17698183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10302370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26280675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20655573 | Mempool Flying Club Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20655714 | Mempool Flying Club Ltd as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12831145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802558 | MEOW TECHNOLOGIES INC. | 1504 BAY RD APT 2303 | | | | MIAMI | FL | 33139 | |
| 12831584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10546288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802797 | MERGE HOLDINGS LTD. | 7 BELL YARD | | | | LONDON | | WC2A 2JR | UNITED KINGDOM |
| 17698241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626058 | MESSARI HOLDING INC. | 228 PARK AVE S PMB 52631 | | | | NEW YORK | NY | 10003-1502 | |
| 12832955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13019154 | Meta Platforms, Inc. | Attn: Accounts Receivable - Bankruptcy | 15161 Collections Center Drive | | | Chicago | IL | 60693 | |
| 17698259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802849 | METAMAGNET LIMITED | 3RD FLOOR | PALM GROVE HOUSE | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 26802863 | METAPLAY8 LIMITED | ELLEN L. SKELTON BUILDING FISHERS LANE | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17698265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802698 | METASTREET LABS, INC. | 1420 WILSON AVE | APT 402 | | | SAN JUAN | PR | 00907 | |
| 26802541 | METATHEORY INC. | ATTN: KEVIN M. LIN 2217 STRAND STREET SUITE 201 | | | | GALVESTON | TX | 77550 | |
| 10282073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698295 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584504 | MIAMI INTERNATIONAL HOLDINGS, INC. | 7 ROSZEL ROAD, 1ST FLOOR | | | | PRINCETON | NJ | 08540 | |
| 12832690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10546268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12856292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802694 | MIMICRY LABS LLC | 364 CALLE SAN JORGE | UNIT #10A | | | SAN JUAN | PR | 00912 | |
| 12865853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802751 | MINA FOUNDATION LTD | RUE DU COMMERCE 4 | | | | GENEVA | | 1204 | SWITZERLAND |
| 12831015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802816 | MIRROR WORLD INC. | SAMUEL LEWIS AVENUE AND 53 STREET 6B-906 | 6 FLOOR | OMEGA BUILDING OBARRIO | | PANAMA CITY | | | PANAMA |
| 12114776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20803890 | Mississippi Department of Revenue | Attn: Misty D. Lancaster, Bankruptcy Administrator | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 10279044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12856262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10546272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10546271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802909 | M-LEAGUE PTE LTD | 50 RAFFLES PLACE | | | | SINGAPORE | | 48623 | SINGAPORE |
| 17698436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12856260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802644 | MOBILECOIN INC. | 240 ANITA DRIVE | | | | MILLBRAE | CA | 94030 | |
| 17698457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802576 | MODULAR CAPITAL INVESTMENTS, LLC | 1013 CENTRE ROAD | SUITE 403-B | | | WILMINGTON | DE | 19805 | |
| 26802954 | MODULAR CAPITAL OFFSHORE FEEDER LTD. | 388 SOUTH ABBOT AVE | | | | MILPITAS | CA | 95035 | |
| 17698464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276031 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802701 | MOJOVERSE, INC. | 146 N HILL DR. | | | | CONWAY | MA | 01341 | |
| 12830735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12982187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802578 | MOMENTUM SAFE INC. | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12830699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802590 | MOVE LABS INC. | 4629 WILLMAN WAY | | | | LEXINGTON | KY | 40509 | |
| 10278369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802793 | MPCH.IO LABS, INC. | 10 QUEEN STREET PLACE | | | | LONDON | | EC4R 1AG | UNITED KINGDOM |
| 17698547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550113 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802543 | MULTICOIN VENTURE FUND II US, LP | 111 CONGRESS AVENUE | SUITE 2900 | | | AUSTIN | TX | 78701 | |
| 17698588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802544 | MULTICOIN VENTURE FUND III US, LP | 501 WEST AVENUE | SUITE 3803 | | | AUSTIN | TX | 78701 | |
| 17698592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208121 | MVB BANK | 301 VIRGINIA AVE | | | | FAIRMONT | WV | 26554 | |
| 17698608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802626 | MYTHICAL, INC. | 10990 WILSHIRE BLVD. | SUITE 1800 | | | LOS ANGELES | CA | 90024 | |
| 17698621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802739 | NAKM BLOCKCHAIN CORPORATION | C/O ABM CHAMBERS P.O. BOX 2238 | | | | COLUMBUS | | | BRITISH VIRGIN ISLANDS |
| 10584705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22180920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22180919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802950 | NEAR FOUNDATOIN | CHAMERSTRASSE 12C ZUG | | | | ZUG | | 6300 | SWITZERLAND |
| 12830939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18988725 | Neil Patel Digital, LLC | PMB 45780 | 5940 S RAINBOW BLVD | STE 400 | | LAS VEGAS | NV | 89118-2507 | |
| 12832675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802836 | NEKOVIA LABS LIMITED | ELLEN L. SKELTON BUILDING | 2ND FLOOR FISHERS LANE | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12833192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698747 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698751 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802814 | NERF DESIGN INC. | ADVANCED TOWER | 1ST FLOOR | | | PANAMA CITY | | | PANAMA |
| 17698761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26802788 | NESTCOIN HOLDING LIMITED | ALMA 11 UNIT 20 RICHMOND GATE ESTATE LEKKI LAGOS | | | | LEKKI | | | NIGERIA |
| 12865935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20834350 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| 12246012 | New York State Department of Taxation and Finance | W A Harriman Campus | | | | Albany | NY | 12227 | |
| 10279161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10546192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802665 | NEXUS PRO, INC. | 72 CENTRAL AVENUE | | | | SAN FRANCISCO | CA | 94117 | |
| 12865947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22209854 | Nexxus Participation Vehicle III as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22183275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22210169 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22410821 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22163387 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22183276 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22183274 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22185345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22163214 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22425559 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22191065 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22209856 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22155051 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22207151 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22155111 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22183277 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22206124 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22189063 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22189071 | Nexxus Participation Vehicle III LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17698823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802799 | NFT STARS LTD | F02-04 | OCEANIC HOUSE PROVIDENCE ESTATE | | | MAHE | | | SEYCHELLES |
| 18944731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802846 | NGM WORLD LIMITED | CASABLANCA HOUSE | LUCK HILL | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17698832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 135 of 213

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12865999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17698946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12879327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17698999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699017 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802681 | NOD LABS, INC. | 3979 FREEDOM CIRCLE STE 340 | | | | SANTA CLARA | CA | 95054 | |
| 26802745 | NODE GUARDIANS LIMITED | 335 TRADE CENTER FIRST FLAT 3914 | | | | DUBAI | | 335088074 | UNITED ARAB EMIRATES |
| 17699067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13069595 | Noia Cic | ADDRESS ON FILE | | | | | | | |
| 13069849 | Noia Cic | ADDRESS ON FILE | | | | | | | |
| 12831086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626059 | NOOM LIMITED | 103 SOUTH CHURCH STREET P.O BOX 10240 4TH FLOOR | HARBOUR PLACE | GEORGE TOWN | | GRAND CAYMAN | | KYI-1002 | CAYMAN ISLANDS |
| 17699072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802759 | NOOM LIMITED | KOPERNYKA ST, 11 | | | | KYIV | | 02000 | UKRAINE |
| 17699073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277916 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802685 | NOT COMMUNITY LABS INC. | 344 GROVE STREET #4038 | | | | JERSEY CITY | NJ | 07302 | |
| 12866045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12880589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831100 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22185232 | Oaktree Phoenix Investment Fund LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22124017 | Oaktree Value Opportunities Fund Holdings LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22211112 | Oaktree Value Opportunities Fund Holdings LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22206074 | Oaktree Value Opportunities Fund Holdings LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22121129 | Oaktree Value Opportunities Fund Holdings LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 10584594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802696 | OASIS PRO, INC. | 1 THORNDALE CIRCLE | 3RD FLOOR | | | DARIEN | CT | 06820 | |
| 12830910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802786 | ODYSSEY TECHNOLOGIES LIMITED | 63 TAYLORS ROAD | 5TH FLOOR | DOWLATH TOWERS | | KILPAUK | | | INDIA |
| 26802636 | OFF THE CHAIN DEFI LTD. | 520 BROADWAY STE 3083 | | | | SANTA MONICA | CA | 90401 | |
| 12832959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802622 | OFFCHAIN LABS, INC. | 252 NASSAU STREET SECOND FLOOR | | | | PRINCETON | NJ | 08542 | |
| 10282235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18995193 | Office of the Attorney General of Texas | ATTN: Consumer Protection Division | PO Box 12548 | | | Austin | TX | 78711 | |
| 10303073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626060 | OHANA LABS LTD. | CRAIGMUIR CHAMBERS | ROAD TOWN | | | TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12114820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289530 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | COLUMBUS | OH | 43229 | |
| 10279172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13019482 | Ohio Department of Taxation | Attorney General of the State of Ohio | 30 E. Broad Street, 14th Floor | | | Columbus | OH | 43215 | |
| 12044610 | Ohio Department of Taxation | Ohio Attorney General Collection Enforcement | 30 E. Board Street, 14th Floor | | | Columbus | OH | 43215 | |
| 10279174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18994083 | Oklahoma Department of Securities | Robert E. Fagnant | Attorney, OK Dep. of Securities | 204 N. Robinson Ave, Suite 400 | | Oklahoma City | OK | 73102 | |
| 12649517 | Oklahoma Employment Security Commission | OESC — LEGAL DEPT. | PO BOX 53039 | | | OKLAHOMA CITY | OK | 73152-3039 | |
| 10289533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12856257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20796726 | Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17699249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699263 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699268 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802783 | ONLYONE TECH LIMITED | 95 QUEENSWAY UNIT B 17/F UNITED CTR HONG KONG | | | | HONG KONG | | | HONG KONG |
| 12833054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802848 | OP FOF I FEEDER LP | KINGSTON CHAMBERS | P.O. BOX 173 | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17699292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802842 | OPEN LOOT ECOSYSTEM FUND I LTD | P.O. BOX 3133 | CASABLANCA HOUSE LUCK HILL | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17699298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802736 | OPIN FOUNDATION | LIQUID DEMOCRACY E.V. AM SUDHAUS 2 BERLIN | | | | BERLIN | | 12053 | GERMANY |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26800341 | Opps CY Holdings LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17699303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699305 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802597 | OPTIM FOUNDATION | 28 LIBERTY ST | | | | NEW YORK | NY | 10005 | |
| 18502764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12759940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802741 | ORDERLY NETWORK | 49 CANAL STREET | | | | DERBY | | DE1 2RJ | UNITED KINGDOM |
| 12114827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 19173890 | Oroboros FTX 1, LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26759674 | Oroboros FTX I LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 18974524 | Oroboros FTX I LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22419536 | Oroboros FTX I LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26384785 | Oroboros FTX I LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22424745 | Oroboros FTX I LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20623828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18974528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626062 | OTC SERVICE AG | BOGLERENSTRASSE 2A | | | | KÜSNACHT | | 8700 | SWITZERLAND |
| 17699357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802624 | OTOY INTERNATIONAL SEZC | 1010 WILSHIRE BLVD SUITE 1604 | | | | LOS ANGELES | CA | 90017 | |
| 12833011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802668 | OWNER.COM, INC | 530 LYTTON AVENUE | 2ND FLOOR | | | PALO ALTO | CA | 94301 | |
| 17699382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551322 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802908 | PACE HEALTH PTE. LTD. | 14 ROBINSON ROAD FAR EAST FINANCE BUILDING #08-01A | | | | SINGAPORE | | 48545 | SINGAPORE |
| 10282285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699402 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282289 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282290 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802762 | PANGEA CAYMAN FUND I LTD. | POX BOX 39 | UGLAND HOUSE GEORGE TOWN | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 17699425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282293 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802754 | PARADIGM | 4TH FLOOR HARBOUR PLACE | 103 SOUTH CHURCH ST. | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 12832088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802766 | PARADIGM CONNECT HOLDINGS, LLC | C/O WALKERS CORPORATE LIMITED 190 ELGIN AVENUE GEORGE TOWN | | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 12866105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802587 | PARADIGM ONE (CAYMAN) FEEDER LP | 333 S. WABASH | 33RD FLOOR | | | CHICAGO | IL | 60604 | |
| 12831972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802579 | PARALLEL FINANCE INC. | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 17699491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802911 | PARASTATE FOUNDATION LTD | 73 UPPER PAYA LEBAR ROAD #06-01C CENTRO BIANCO | | | | SINGAPORE | | 534818 | SINGAPORE |
| 17699494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802882 | PARASWAP LABS | 5 AVENUE DU GENERAL DE GAULLE | | | | SAINT-MANDE | | 94160 | FRANCE |
| 10276042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12246690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12246697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12823988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10301955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18944712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12873132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12873133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27235581 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: DANIEL A. MASON, ELIZABETH WANG | 500 DELAWARE AVENUE | SUITE 200 | P.O. BOX 32 | WILMINGTON | DE | 19899-0032 | |
| 17699563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13066808 | Paxos Global Pte. Ltd. | 450 Lexington Avenue | Suite 3952 | | | New York | NY | 10163 | |
| 26282737 | Paxtibi LLP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26802803 | PAY ASIA HR SERVICES LIMITED, INC | CYBERONE EASTWOOD AVE QUEZON CITY | 1800 METRO MANILA | | | MANILA | | | PHILIPPINES |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 149 of 213

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18944740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831024 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802955 | PDYF (BVI) FEEDER LTD. | 135 W. 50TH STREET SUITE 200 | | | | NEW YORK | NY | 10020 | |
| 17699598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22209012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276307 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10289585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208141 | PETER BURGESS | SOUTH SQUARE CHAMBERS, 3-4 SOUTH SQUARE | GRAY'S INN | | | LONDON | | WC1R 5HP | UNITED KINGDOM |
| 17699644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802864 | PHANTASIA LIMITED | FISHERS LAND P.O. BOX 681 ELLEN SKELTON BUILDING SECOND FLOOR | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 17699702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802833 | PHI VENTURES LIMITED | ELLEN SKELTON BUILDING | 2ND FLOOR FISHERS LAND P.O. BOX 681 | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 18944743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26368216 | Philip Bonello as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17699709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832622 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18975865 | Phoenix Digital LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 15668861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802834 | PIER3 VENTURES LIMITED | ELLEN SKELTON BUILDING | 2ND FLOOR FISHERS LAND P.O. BOX 681 | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12114834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944746 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802820 | PINE PROTOCOL INC. | TORRE ADVANCED BUILDING | FIRST FLOOR | RICARDO ARIAS STREET | | PANAMA CITY | | | PANAMA |
| 12831476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802569 | PINK SWAN TRADING, INC. | 651 N BROAD ST SUITE 206 C/O LEGALINC CORPORATE SERVICES INC. | | | | MIDDLETOWN | DE | 19709 | |
| 17699749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802898 | PINTU INVESTMENT ONE PTE. LTD | 9 RAFFLES PLACE #26-01 REPUBLIC PLAZA | | | | SINGAPORE | | 048619 | SINGAPORE |
| 12866163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802886 | PIONIC VENTURES LLC | ATTN: TAEYANG LEE; CHANG WHOON SEO 14 26-GIL | TEHERAN-RO GANGNAM-GU | | | SEOUL | | | REPUBLIC OF KOREA |
| 17699757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802638 | PIXELYNX, INC. | 15821 VENTURA BLVD SUITE 370 | | | | ENCINO | CA | 91436 | |
| 12832521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: FTX Trading Ltd., et al.
Case No. 22-11068 (JTD)

Page 153 of 213

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18502754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626063 | PLAYUP LIMITED | 48 EPSOM ROAD | | | | ZETLAND, NSW | | 2107 | AUSTRALIA |
| 17699810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208122 | PNC BANK | 500 FIRST AVE. | | | | PITTSBURG | PA | 15219 | |
| 22412602 | Pngme as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17699821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626064 | POINT UP INC. | 650 CALIFORNIA ST., 30TH FLOOR | | | | SAN FRANCISCO | CA | 94018 | |
| 12832267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282360 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802890 | PONTEM FOUNDATION LTD. | 3 FRASER STREET | #05-25 | DUO TOWER | | SINGAPORE | | 189352 | SINGAPORE |
| 12866176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802789 | POOL DATA LIMITED | PRAXIS | 1 POULTRY | | | LONDON | | EC2R 8EJ | UNITED KINGDOM |
| 10584657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802627 | PORTALS LABS, INC. | 4470 W. SUNSET BLVD. #90092 | | | | LOS ANGELES | CA | 90027 | |
| 26802953 | PORTALS LABS, INC. | 548 MARKET STREET PMB 25754 | | | | SAN FRANCISCO | CA | 94102 | |
| 12114840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26802927 | PORTTO CO., LTD. | XINYI RD. SEC. 2 NO. 253 | | | | TAIPEI | | | TAIWAN |
| 12866177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12115991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802634 | PRAGMA PLATFORM, INC. | 10100 VENICE BLVD UNIT #223 | | | | CULVER CITY | CA | 90232 | |
| 17699850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802847 | PRIME ROUND LTD. | FIRST FLOOR | MANDAR HOUSE | JOHNSON'S GHUT | P.O. BOX 3257 | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 10282372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802772 | PRIMEXLABS OU | VESIVARAVA TN 50-201 HARJU MAAKOND | KESKLINNA LINNAOSA TALLINN | | | HARJU | | 10152 | ESTONIA |
| 10549801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802809 | PROJECT CHILL LIMITED | CATALYST INC | QUEENS RD BELFAST | | | NORTHERN IRELAND | | BT3 9DT | UNITED KINGDOM |
| 17699904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12103813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802916 | PSTAKE TECHNOLOGIES PTE. LTD | 20A TANJONG PAGAR ROAD | | | | SINGAPORE | | 88443 | SINGAPORE |
| 17699930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17699947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626071 | PYTH DATA FOUNDATION | GRABENSTRASSE 25 | BAAR | | | ZUG | | 6340 | SWITZERLAND |
| 10282392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802878 | QFLOW | CRAIGMUIR CHAMBERS | | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 17699956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802690 | QP-FUND I, A SERIES OF GENERALIST CAPITAL, LP | 119 SOUTH MAIN STREET SUITE 220 | | | | SEATTLE | WA | 98104 | |
| 10282394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802841 | QREDO FINANCE LTD. | FLOOR 4 | BANCO POPULAR BUILDING | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 17699973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802694 | QUANT LABS, INC. | 1427 LOMBARD AVE | | | | EVERETT | WA | 98201 | |
| 10546196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699989 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699990 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17699998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18944754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832910 | QUOINE PTE LTD | 8 ORANGE GROVE ROAD, #06-02 | | | | SINGAPORE | | 258342 | SINGAPORE |
| 12830660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22210464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700020 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700039 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700040 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802844 | RAIMAKER GUILD LIMITED | SECOND FLOOR | ELLEN L. SKELTON BUILDING | FISHERS LANE | | ROAD TOWN TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 17700042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12879351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10276047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276048 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700098 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700099 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700105 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802609 | RECEIPTS DEPOSITARY CORPORATION | 2248 BROADWAY #1283 | | | | NEW YORK | NY | 10024 | |
| 12114847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802683 | RED SEA RESEARCH, LLC | 501 B ST | | | | PINEHURST | ID | 83850-9765 | |
| 12831115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802657 | REDIS, INC. | 303 2ND ST NORTH TOWER STE 525 | | | | SAN FRANCISCO | CA | 94107 | |
| 12866227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700149 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802635 | REFRACTOR, INC. | BROOKWOOD P.C. ATTN: COLLINS BELTON 37 BROOKS AVENUE | | | | VENICE | CA | 90291 | |
| 10584521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700166 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802883 | REJUVERON LIFE SCIENCES AG | WAGISTRASSE 18 | | | | SCHLIEREN | | 8952 | SWITZERLAND |
| 17700171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700181 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802546 | RESONANT HEALTH INC. | 1800 E 4TH STREET | | | | AUSTIN | TX | 78702 | |
| 17700197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282453 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114853 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12873151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700257 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700292 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700294 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12831606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802641 | ROCKBIRD LLC | 200 N BRADFORD AVE | | | | PLACENTIA | CA | 92870 | |
| 12114865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27626072 | ROK CAPITAL OFFSHORE FUND, LTD. | C/O NAV FUND SERVICES (CAYMAN) LTD. | 5TH FLOOR HARBOUR PLACE | PO BOX 30464 | | GRAND CAYMAN | | KY1-1202 | CAYMAN ISLANDS |
| 26802784 | ROKOSOFT | GENÇOSMAN | AVCILAR CADDESI GÜNGÖREN | | | ISTANBUL | | 34165 | TURKEY |
| 17700325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700334 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700339 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208126 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802893 | ROUTER PROTOCOL | 160 ROBINSON ROAD | #23-08 | | | SINGAPORE | | 68914 | SINGAPORE |
| 17700347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831102 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802790 | RUBIN GLOBAL LIMITED | 372 OLD STREET | STE 1 | | | LONDON | | EC1V 9LT | UNITED KINGDOM |
| 12866264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700359 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700361 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700365 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700374 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700379 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802711 | SAHICOIN INC. | 3524 SILVERSIDE ROAD | SUITE 35B | | | WILMINGTON | DE | 19810-4929 | |
| 10282500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802879 | SALAD VENTURES LIMITED | VISTRA CORPORATE SERVICES CENTRE WICKHAMS CAY II | | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 17700413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700444 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700447 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802934 | SAMUDAI TECNHOLOGIES PTE LTD | 5-I/3A RAMPUR BAGH BAREILLY BAREILLY | | | | UTTAR PRADESH | | 243001 | INDIA |
| 17700463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700477 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289539 | SAN FRANCISCO OFFICE OF THE TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL, ROOM 190 | | | SAN FRANCISCO | CA | 94102-4698 | |
| 12866284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302473 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700512 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802757 | SATOSHI HOLDINGS LIMITED | STUARTS CORPORATE SERVICES LTD. KENSINGTON HOUSE | 69 DR ROY'S DRIVE | P.O. BOX 2510 | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 17700517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 27235580 | SAUL EWING LLP | ATTN: LUCIAN B. MURLEY | 1201 NORTH MARKET STREET | SUITE 2300 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | |
| 17700520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832356 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700538 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13084227 | Schroader, Ellory | ADDRESS ON FILE | | | | | | | |
| 12866296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802938 | SEAWORTH LABS INC. | 4209 WEST 15TH AVE | | | | VANCOUVER | BC | V6R 3A7 | CANADA |
| 17700585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802951 | SEBA BANK LTD | KOLINPLATZ 15 ZUG | | | | ZUG | | 6300 | SWITZERLAND |
| 17700588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802687 | SECURE INC. | 5400 CARILLON POINT | | | | KIRKLAND | WA | 98033 | |
| 17700600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276123 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12103814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944766 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700620 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10585025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700641 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12873194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700661 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802818 | SERUM FOUNDATION | 11TH FLOOR | DRESDNER TOWER OBARRIO | | | PANAMA CITY | | | PANAMA |
| 12866314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551267 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700688 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12830795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802716 | SHERLOCK BIOSCIENCES, INC. | 200 TALCOTT AVENUE | | | | WATERTOWN | MA | 02472 | |
| 17700741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549302 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802684 | SHIFT4 PAYMENTS INC | PO BOX 500 | | | | NEWARK | NJ | 07101 | |
| 22209002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832613 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12879381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700744 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866330 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12879385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17742565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20646140 | SHZ Aviation LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12923545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802874 | SIGMA LABS LTD. | CRAIGMUIR CHAMBERS | | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12866337 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700790 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10546231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26796859 | Silk Road Network LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17700813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13068928 | Silvergate Bank and Capital Corporation | 4250 Executive Square | Suite 300 | | | La Jolla | CA | 92037 | |
| 13067721 | Silvergate Bank and Silvergate Capital Corporation | 4250 Executive Square | Suite 300 | | | La Jolla | CA | 92037 | |
| 13069009 | Silvergate Bank and Silvergate Capital Group | 4250 Executive Square | Suite 300 | | | La Jolla | CA | 92037 | |
| 18944773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700830 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944774 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832085 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802565 | SINO GLOBAL CAPITAL LIMITED | 2093 PHILADELPHIA PIKE SUITE 1476 | | | | CLAYMONT | DE | 19703 | |
| 12866351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802601 | SIZE RESEARCH, INC. | 250 MERCER STREET | | | | NEW YORK | NY | 10012 | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802770 | SKRICE GAME STUDIO COMPANY LTD | B15/D6 TRUONG CONG GIAI DICH VONG | | | | HANOI | | | VIETNAM |
| 17700878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282592 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802901 | SKY MAVIS PTE. LTD. | ATTN: NGUYEN THANH TRUNG 3 FRASER STREET #05-24 DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE |
| 26802607 | SKYBRIDGE CAPITAL II, LLC | 527 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 26802606 | SKYBRIDGE COIN FUND LP | 527 MADISON AVENUE | FLOOR 4 | | | NEW YORK | NY | 10022 | |
| 17700890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13019588 | Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc. | 505 Sansome Street | Floor 7 | | | San Francisco | CA | 94111 | |
| 13020044 | Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc. | Attn: Christina Sun/Jared Isaacsohn | 505 Sansome Street, Floor 7 | | | San Francisco | CA | 94111 | |
| 10278343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831260 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802656 | SLOPE GROUP LLC | 7 FREELON STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 17700922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584788 | SMART RIVER INVESTMENTS LIMITED | C/O VISTRA CORPORATE SERVICE CENTRE | WICKHAMS CAY II | | | ROAD TOWN, TORTOLA | | VG1110 | BRITISH VIRGIN ISLANDS |
| 12832384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802780 | SMILE RESEARCH LIMITED | 17/F TOWER ONE LIPPO CTR 89 QUEENSWAY | | | | HONG KONG | | | CHINA |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12114886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802682 | SNICKERDOODLE GLOBAL FOUNDATION | 1900 CAMDEN AVE. | SUITE 101 | | | SAN JOSE | CA | 95123 | |
| 12866366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802633 | SNIPER LABS INC. | ATTN: XINGRAN ZHUANG 12665 VILLAGE LANE APT 2519 | | | | PLAYA VISTA | CA | 90094 | |
| 12114887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10301957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802575 | SOBA STUDIOS, INC. | 3 GERMAY DR | UNIT 4 #1303 | | | WILMINGTON | DE | 19804 | |
| 17700938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833021 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802825 | SOCIAL RESEARCH | 15 RUE DES HALLES | | | | PARIS | | 75001 | FRANCE |
| 17700942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802706 | SOFTLEDGER | 100 S COMMONS SUITE 102 | | | | PITTSBURGH | PA | 15212 | |
| 26802779 | SOJ TRADING LTD. | RM 0655 TOWER 8 PARK VIEW 88 TAI TAM RESERVOIR ROAD REPULSE BAY | | | | HONG KONG | | | CHINA |
| 17700948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802654 | SOLANA LABS, INC. | 645 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 17700961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17700970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802596 | SOLIDUS LABS, INC. | 26 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 12833000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802806 | SOLSTARTER LTD | VIA MARCO POLO 79 PATTI | | | | MESSINA | | 98066 | ITALY |
| 17700978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700979 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802910 | SOLUTIONS LAB CONSULTANCY PTE LTD | 531A UPPER CROSS STREET HONG LIM COMPLEX #04-98 | | | | SINGAPORE | | 51531 | SINGAPORE |
| 17700981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802774 | SOMMELIER LTD | MAAKRI 36-50 TALLINN | | | | HARJU | | 10145 | ESTONIA |
| 17700986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700992 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802743 | SOTERIA FZCO | DUBAI SILICON OASIS | DDP | BUILDING A2 | UNTI 101 | DUBAI | | | UNITED ARAB EMIRATES |
| 17700997 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17700999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22180921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802947 | SPACE METAVERSE AG | SENNHOFSTRASSE 24 | | | | ZOLLIKERBERG | | 8125 | SWITZERLAND |
| 17701008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18975844 | SPCP Group LLC as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 10282625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701013 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802907 | SPERAX FOUNDATION LTD | 60 PAYA LEBAR ROAD PAYA LEBAR SQUARE #08-10 | | | | SINGAPORE | | 409051 | SINGAPORE |
| 12831044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802956 | SPILSBURY HOLDINGS LIMITED | 161 ROSEBERY AVENUE | | | | LONDON | | EC1R 4QX | UNITED KINGDOM |
| 26802918 | SPILSBURY HOLDINGS LIMITED | 35 SHEARING STREET BURY | | | | ST. EDMUNDS | | IP32 6FE | UNITED KINGDOM |
| 17701019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701025 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584800 | SPRING LAKE 5, LLC, ET AL | 124 WEST 60TH STREET, APT. 47H | | | | NEW YORK | NY | 10023 | |
| 12114897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802697 | SPRITZ FINANCE, INC. | 32 WOODLAND DRIVE | UNIT 1 | | | GREENWICH | CT | 06830 | |
| 10282633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802718 | SPRUCE SYSTEMS, INC. | 228 PARK AVE S | #28788 | | | NEW YORK | NY | 11215-4702 | |
| 17701037 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551032 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802747 | STACKED FINANCE CORPORATION | UNIT 4B RED COW BUSINESS PARK ROBINHOOD ROAD | | | | DUBLIN | | D22 K526 | IRELAND |
| 26802748 | STACKED INVESTMENT HOLDCO INC. | UNIT 4B RED COW BUSINESS PARK ROBINHOOD ROAD | | | | DUBLIN | | D22 K526 | IRELAND |
| 12830994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802896 | STAKE TECHNOLOGIES PTE. LTD. | 63 CHULIA STREET | SUITE 15-01 | | | SINGAPORE | | 049514 | SINGAPORE |
| 17701064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701068 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701075 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701076 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802727 | STARKWARE INDUSTRIES LTD. | 61 MARSHALL ST APT 8 | | | | ELIZABETH | NJ | 07206-2209 | |
| 17701084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701083 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276161 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10276219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279207 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276163 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276228 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276191 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276196 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10276197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10546197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802810 | STEP FINANCE PROJECT | BOLZANOVA 1615/1 | | | | NOVE MESTO | | 110 00 | CZECH REPUBLIC |
| 17701104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701109 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701130 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880692 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802595 | STOCKTWITS, INC. | 228 PARK AVE. S SUITE #56681 | | | | NEW YORK | NY | 10003 | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802688 | STOKE SPACE TECHNOLOGIES | ATTN: ANDREW LAPSA | CEO 18628 SE 180TH STREET | | | RENTON | WA | 98058 | |
| 17701164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701162 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701175 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802884 | STRAMASH PROTOCOL LTD. | 207 COWGATE EDINBURGH | | | | SCOTLAND | | EH1 1JQ | UNITED KINGDOM |
| 17701182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10591606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802675 | SUBSPACE LABS, INC. | 2320 BOWDOIN STREET | | | | PALO ALTO | CA | 94306 | |
| 17701205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10302471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802593 | SUGARWORK, INC. | C/O FORMART CORPORATION 312 5TH AVENUE 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12866424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802619 | SUJITECH HOLDING LIMITED | 615 PAVONIA AVE APT 1703 | | | | JERSEY CITY | NJ | 07306 | |
| 17701224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276087 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802679 | SUNDAESWAP LABS, INC. | 336 BON AIR CENTER NO. 275 | | | | GREENBRAE | CA | 94939 | |
| 22208930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802868 | SUNLIGHT PROJECT LIMITED | FISHERS LAND P.O. BOX 681 ELLEN SKELTON BUILDING SECOND FLOOR | | | | ROAD TOWN TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 12832621 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549369 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 21411276 | Svalbard Holdings Limited as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 20796955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20639810 | Svalbard Holdings Limited as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26804126 | Svalbard II Holdings Limited as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26804172 | Svalbard II Holdings Limited as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26804221 | Svalbard II Holdings Limited as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 26800625 | Svalbard II Holdings Limited as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17701255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701265 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701269 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701259 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802707 | SWAPGLOBAL INC. | 247 BUCKSKIN WAY | | | | POCONO PINES | PA | 18350 | |
| 17701275 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701276 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701278 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701280 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701291 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802630 | SWIFT MEDIA ENTERTAINMENT, INC. | ATTN: WOO KIM 5340 ALLA ROAD #100 | | | | LOS ANGELES | CA | 90066 | |
| 10278077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26802556 | SWITCHBOARD TECHNOLOGY LABS, INC. | 801 BRICKELL AVE SUITE 800 | | | | MIAMI | FL | 33131 | |
| 17701306 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802539 | SYNDICA INC. | 2700 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 17701311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701313 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802933 | SYNTHETIFY LABS | TRZEBUNIA 513 | | | | TRZEBUNIA | | 32-438 | POLAND |
| 12866446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701315 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701316 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701320 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701340 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701345 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802903 | TAKI NETWORK PTE. LTD. | MARINA ONE EAST TOWER 7 STRAITS VIEW #12-00 | | | | SINGAPORE | | 18936 | SINGAPORE |
| 22426851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22426854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701353 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701355 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701357 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802920 | TALEVERSE ENTERTAINMENT STUDIOS, INC. | ATTN: ALEXANDER NGUYEN 15647 92 AVE | | | | SURREY | BC | V4N 3C3 | CANADA |
| 10278412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701364 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831762 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802819 | TAMARACK S.A. | ADVANCED TOWER BUILDING | FIRST FLOOR | RICARDO ARIAS STREET | | PANAMA CITY | | | PANAMA |
| 17701370 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701373 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18502761 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281480 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701399 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802535 | TAXBIT INC. | 66 EAST WADSWORTH PARK DRIVE SUITE 200 | | | | DRAPER | UT | 84020 | |
| 12114912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832691 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701409 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701411 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549993 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831648 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701414 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701422 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13061162 | TEB Capital Management, Inc. | Latham & Watkins LLP | Attn: Jonathan D. West | 10250 Constellation Blvd., Suite 1100 | | Century City | CA | 90067 | |
| 26802742 | TECH LANDSCAPE INC. | 75-76 | B.S. BHABAN | 3RD FLOOR LABORATORY ROAD | | DHAKA | | 1205 | BANGLADESH |
| 12830888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303129 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12873229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303132 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282730 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802703 | TELIS BIOSCIENCE INC. | 19 BLACKSTONE ST. | | | | CAMBRIDGE | MA | 02139 | |
| 17701446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20808358 | Tennessee Department of Commerce and Insurance | c/o TN Atty General, Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 12114914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12245838 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 26354057 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| 10287159 | Tennessee Department of Revenue | TDOR c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 10279212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701454 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701455 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22144340 | Terrapin International Foundation as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22180363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22159814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22183147 | Terrapin International Foundation as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22154325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22152601 | Terrapin International Foundation as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22152525 | Terrapin International Foundation as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 22160961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701470 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279214 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| 10279215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282737 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114916 | TEXAS WILLIAMSON COUNTY TAX OFFICE | 904 S. MAIN STREET | | | | GEORGETOWN | TX | 78626 | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701478 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701483 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831660 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701487 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701501 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282749 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701509 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701510 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701528 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10554457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701529 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701530 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701531 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701535 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282760 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701536 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802791 | THE KINGDOM METAVERSE LIMITED | TEA BUILDING | UNIT 5.01 / 56 SHOREDITCH HIGH STREET | | | LONDON | | E1 6JJ | UNITED KINGDOM |
| 17701545 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701547 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831410 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802728 | THE METAPLEX FOUNDATION | KERNENERGIESTRAAT 51 | | | | ANTWERPEN | | 2610 | BELGIUM |
| 10282768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701552 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701553 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12873232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802815 | THETANUTS ASSET CORP | OCEANIA BUSINESS PLAZA | 21ST FLOOR | | | PANAMA CITY | | | PANAMA |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10551460 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551461 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701581 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802931 | THIRDVERSE CO., LTD. | KANDA SQUARE 11TH FLOOR 2-2-1 | KANDA NISHIKI-CHO | CHIYODA-KU | | TOKYO | | 101-0054 | JAPAN |
| 17701597 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550034 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866493 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701636 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866497 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802921 | TIIIK HOLDING PTY LTD | 11 YORK STREET | LEVEL 4 | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 17701650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13002366 | TikTok Inc. | PO Box 894476 | | | | Los Angeles | CA | 90189 | |
| 12832386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584883 | TILLYAEV, TIMUR, ET AL | 900 N. CRESCENT DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| 12831128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866498 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282780 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701667 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12982427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866500 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701673 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802604 | TIPLINK CORP. | 222 E 44TH STREET APT PHL | | | | NEW YORK | NY | 10017 | |
| 12114919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866504 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10546199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701689 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701694 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701697 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701699 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866511 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12830873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866513 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701710 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802655 | TOOLS FOR HUMANITY CORPORATION | ATTN: ALEXANDER BLANIA 650 2ND STREET | #605 | | | SAN FRANCISCO | CA | 94107 | |
| 17701748 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18163680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832159 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802669 | TORTUGA TECHNOLOGY INC. | 745 EMERSON ST | | | | PALO ALTO | CA | 94301 | |
| 17701755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802889 | TORUS LABS PTE. LTD | 60 PAYA LEBAR ROAD | #04-23 | PAYA LEBAR SQUARE | | SINGAPORE | | 409051 | SINGAPORE |
| 18944795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551150 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831495 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208123 | TRADE STATION | 8050 SOUTHWEST 10TH STREET | | | | PLANTATION | FL | 33324 | |
| 17701764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26282050 | Tradecraft Autonomy Fund, LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 12831804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701788 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866532 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701795 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701805 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701808 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701812 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701816 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701817 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701834 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701839 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866551 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802570 | TRANSLUCENCE RESEARCH, INC. | 651 N BROAD STREET SUITE 201 | | | | MIDDLETOWN | DE | 19709 | |
| 12832949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832709 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12982195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18189765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18189762 | Treschow-Fritzøe AS as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 17701868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701869 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701871 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701882 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701887 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701906 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832433 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12832631 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584911 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701936 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701937 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10546201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802767 | TRUETRADING | 190 ELGIN AVENUE GEORGE TOWN GEORGE TOWN | | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS |
| 22208124 | TRUIST BANK | 5816 GROVE AVENUE | | | | RICHMOND | VA | 23226 | |
| 10302600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802611 | TRUSTLESS MEDIA, INC. | 122 EAST 42ND STREET | 18TH FLOOR | | | NEW YORK | NY | 10168 | |
| 17701975 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833066 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584917 | TRUSTTOKEN, INC. | 325 9TH ST. | | | | SAN FRANCISCO | CA | 94103 | |
| 17701987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17701995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17701998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702001 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278715 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282835 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830886 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802615 | TWENTY-SECOND CENTURY DORA TECHNOLOGY HOLDINGS, INC | 135-15 40TH ROAD UNIT 403 | | | | FLUSHING | NY | 11354 | |
| 12830650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303148 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702038 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702036 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802564 | TWILIO SENDGRID | 1801 CALIFORNIA ST SUITE 500 | | | | DENVER | CO | 80202 | |
| 17702041 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702043 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702046 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10278248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278210 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702067 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18502765 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702074 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276326 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 20805727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276208 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282852 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702082 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277684 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702091 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702092 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702096 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702097 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702101 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114926 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702104 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802598 | UMEE LABS INC. | 40 WALL STREET 28TH FLOOR #2764 | | | | NEW YORK | NY | 10005 | |
| 12832352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702110 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26802875 | UNIFI GROUP LIMITED | CRAIGMUIR CHAMBERS | | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12866594 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802752 | UNIQUE NETWORK LIMITED | 6.20 WORLD TRADE CENTER | 6 | BAYSIDE ROAD | | GIBRALTAR | | | GIBRALTAR |
| 17702119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276203 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114928 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276202 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114932 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702127 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702128 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12982201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282868 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702133 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702134 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802952 | UPBOTS GMBH | C/O DOMANDA VERWALTUNGS GMBH | F TRUST A6 | BAHNHOFPLATZ | | ZUG | | 6300 | SWITZERLAND |
| 17702135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702139 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702141 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702140 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702146 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702147 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866599 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208125 | US BANK | 800 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55402 | |
| 10282872 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10289554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279045 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702158 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276057 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282877 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702165 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702177 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702182 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802750 | VALR PROPRIETARY LIMITED | 9TH FLOOR | ATRIUM ON 5TH BUILDING | 5TH STREET SANDTON | | GAUTENG | | 2196 | SOUTH AFRICA |
| 12832089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702180 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702179 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833122 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702190 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702192 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702193 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702195 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702194 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831042 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832775 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702206 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802561 | VATNFORN LLC | 265 S FEDERAL HWY 353 | | | | DEERFIELD BEACH | FL | 33441 | |
| 26802839 | VAUS LIMITED | J & C BUILDING | 3RD FLOOR | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12830616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10546204 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 18944802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944803 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12873253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866614 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831164 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208879 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303154 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303155 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802892 | VERIFYVASP PTE. LTD. | 60 ANSON ROAD | #17-01 | | | SINGAPORE | | 79914 | SINGAPORE |
| 17702247 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831378 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702248 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702246 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702249 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279224 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279223 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279225 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702256 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880633 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702258 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550069 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702262 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702264 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802677 | VIBE LABS INC. | 7414 BRAIDBURN AVENUE | | | | NEWARK | CA | 94560 | |
| 10282898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944804 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702279 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702277 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702281 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802586 | VICTORIA DIGITAL YIELD, LLC | 666 DUNDEE RD SUITE 1804 | | | | NORTHBROOK | IL | 60062 | |
| 17702283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302756 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114938 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114939 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282714 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302595 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831033 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279226 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279227 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279228 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 10289559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279229 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702310 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830889 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802763 | VIRTUALNESS INC. | CO SERVICES CAYMAN LIMITED P.O. BOX 10008 | WILLOW HOUSE CRICKET SQUARE | | | GRAND CAYMAN | | KY1-1001 | CAYMAN ISLANDS |
| 17702317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832645 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832759 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866635 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702323 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17702324 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702325 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702328 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22208910 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702335 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702336 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282988 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10585007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282912 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802621 | VOLMEX LABS CORPORATION | 13 RAMAPO ROAD | | | | POMPTON PLAINS | NJ | 07444 | |
| 26802823 | VOLMEX LAUNCH FOUNDATION | OCEANIA BUSINESS PLAZA | TOWER 1000 | 21ST | | PANAMA CITY | | | PANAMA |
| 17702352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282913 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802663 | VOLUMEFI SOFTWARE, INC. | 2443 FILLMORE ST #380-8535 | | | | SAN FRANCISCO | CA | 94115 | |
| 26798791 | Vonwin Trust LP as Transferee of Name on File | ADDRESS ON FILE | | | | | | | |
| 10282914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702358 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832058 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702371 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702372 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12096847 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702377 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866642 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866643 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702380 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702383 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702381 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702382 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702389 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702400 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866649 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702401 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702398 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702404 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702418 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702419 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702412 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702423 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702424 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702425 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12761137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12245120 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702427 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702428 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702429 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702430 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702431 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702432 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802705 | WAEV LABS INC. | 53 LANTERN LANE | | | | ARLINGTON | MA | 02474 | |
| 10302240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549354 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549439 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702437 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702438 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702445 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10583787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549484 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549471 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549754 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802796 | WANDILLA HOLDINGS LIMITED | 12 HAY HL | | | | LONDON | | W1J 8NR | UNITED KINGDOM |
| 12866659 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702448 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551533 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302669 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10585010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10585011 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114952 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279232 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279233 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279234 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702466 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702465 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702467 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702468 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702476 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702472 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702474 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10546205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832991 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584366 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831019 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702485 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802702 | WAVE MOBILE MONEY HOLDINGS INC. | 100 M STREET SE | SUITE 600 | | | WASHINGTON | DC | 20003 | |
| 17702486 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702494 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702496 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702499 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702502 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702507 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282933 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282935 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278266 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802899 | WEBUTECH PTE. LTD. | 12 PURVIS STREET #02-10 | | | | SINGAPORE | | 188591 | SINGAPORE |
| 12832145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832205 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584974 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702515 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702517 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702518 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702527 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702526 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802805 | WELLFIELD TECHNOLOGIES INC. | 100-55 ALBERT STREET | | | | MARKHAM | ON | L3P 2T4 | CANADA |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10550086 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702534 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702537 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802552 | WENEW, INC. | 18819 NW 72ND AVENUE | | | | ALACHUA | FL | 32615 | |
| 17702544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702546 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866678 | WEST REALM SHIRES FINANCIAL SERVICES INC. | 167 N. GREEN STREET | SUITE 1102 | | | CHICAGO | IL | 60607 | |
| 12832915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831453 | WEST REALM SHIRES SERVICES INC. | 167 N. GREEN STREET | SUITE 1102 | | | CHICAGO | IL | 60607 | |
| 17702549 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279235 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279238 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279236 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702550 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831261 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702563 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702565 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702572 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702573 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702578 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702579 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702582 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702583 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702584 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866683 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10277738 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10280967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584151 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584977 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302237 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831321 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702596 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702600 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702602 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702603 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702606 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702608 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702609 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702611 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702612 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831562 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10281909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832508 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302331 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702623 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702624 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702628 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702627 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702632 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702647 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702653 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702650 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702662 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702664 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10591616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10591617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10591618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279239 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289566 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866690 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702671 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802880 | WITTY ELITE LIMITED | VISTRA CORPORATE SERVICES CENTRE WICKHAMS CAY I | | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 17702672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802929 | WIZARDSARDINE, LDA | PARQUE DE CIENCIA E TECNOLOGIA TERINOV | CANADA DE BELEM | | | TERRA CHA | | 9700-702 | PORTUGAL |
| 26802887 | WIZPACE | 9 YEONGDONG-DAERO 82-GIL GANGNAM-GU | | | | SEOUL | | | REPUBLIC OF KOREA |
| 17702676 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702674 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702677 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702685 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702686 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702687 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702693 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278080 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549514 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12830740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302216 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830540 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832426 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830860 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282961 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944806 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802537 | WORLDSPARK STUDIOS, INC. | 12605 ROYAL OAKS LN | | | | FARMERS BRANCH | TX | 75234 | |
| 17702702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702706 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702707 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702716 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10551270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832564 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702723 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802580 | WUM.BO INC. | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 10282971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702726 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549981 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702736 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702745 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114970 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279243 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279244 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10279245 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289567 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10289568 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10282973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830878 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550084 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550999 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303314 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832858 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831056 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702778 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584998 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702783 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702782 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702784 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282978 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802949 | XTERIO FOUNDATION | DAMMSTRASSE 16 ZUG | | | | ZUG | | 6300 | SWITZERLAND |
| 17702789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833095 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276062 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549456 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830793 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702798 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702799 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702807 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10549601 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702810 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830675 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702811 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549654 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549304 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549303 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832841 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302103 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702815 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880698 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549618 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12114972 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702824 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866713 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22209014 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22426859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549469 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830644 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702832 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702833 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12830637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12873338 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 22209000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702838 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702840 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12880831 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278403 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584915 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550053 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10546209 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802562 | Z DAO LLC | 312 W. 2ND ST #2108 | | | | CASPER | WY | 82601 | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10584172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702849 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702850 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10278901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702854 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702856 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 18944809 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702857 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702861 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702866 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702865 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702867 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12879440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702870 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831143 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702875 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702874 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802830 | ZEBEC LABS LIMITED | JAYLA PLACE | 2ND FLOOR | | | ROAD TOWN TORTOLA | | VG 1110 | BRITISH VIRGIN ISLANDS |
| 12866732 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702881 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702883 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10282995 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702884 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702885 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802902 | ZENLINK FOUNDATION LTD. | 3 FRASER STREET #05-25 DUO TOWER | | | | SINGAPORE | | 189352 | SINGAPORE |
| 17702888 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802895 | ZERO ONE PROTOCOL INC | 70 SHENTON WAY | EON SHENTON | #11-01 | | SINGAPORE | | 79118 | SINGAPORE |
| 17702890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702893 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 26802608 | ZETA PROTOCOL INC. | 555 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 17702894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832827 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549973 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832791 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702901 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550079 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702903 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702905 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702907 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702908 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit A
Non-Customer Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 17702909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10302837 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549332 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549333 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 13046349 | Zhou, Youde | ADDRESS ON FILE | | | | | | | |
| 17702917 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702919 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702918 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10276088 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584000 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10550787 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833108 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10277801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702934 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12866743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12832836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702951 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702953 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702954 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10584352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702957 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10283008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10549569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 10303178 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702958 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12831792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 12833060 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 17702969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |