# **<u>EXHIBIT A</u>**

{1368.003-W0080219.}

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Braun,Avi | Staff | United States | 6/1/2024 | US International Tax | Preparing draft workpapers for two international entities | 1.00 | $ 236.00 | $ 236.00 |
| Poloner,Seth | Managing Director | United States | 6/2/2024 | Information Reporting | Research and correspondence re interest characterization and tax treatment | 0.80 | 814.00 | 651.20 |
| Zhuo,Melody | Staff | United States | 6/2/2024 | US International Tax | FTX International Tax Compliance - continue prep return | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | United States | 6/2/2024 | US International Tax | FTX International Tax Compliance - return prep | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | United States | 6/2/2024 | US International Tax | FTX International Tax Compliance - return print | 1.50 | 236.00 | 354.00 |
| Di Stefano,Giulia | Senior | United States | 6/3/2024 | Transfer Pricing | Analyze balances of different entities | 1.10 | 415.00 | 456.50 |
| Bailey,Doug | Partner/Principal | United States | 6/3/2024 | US International Tax | Tax issues related to establishing and managing the liquidating trust. | 2.50 | 866.00 | 2,165.00 |
| Ancona,Christopher | Senior | United States | 6/3/2024 | Project Management Office Transition | Putting together the Stakeholder reporting package for June to report on upcoming tax deliverable deadlines | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Senior | United States | 6/3/2024 | Project Management Office Transition | Edits to monthly reporting dashboards for latest tax project status | 2.30 | 415.00 | 954.50 |
| Bailey,Doug | Partner/Principal | United States | 6/3/2024 | Tax Advisory | 6/3/2024 state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, D. Bailey, E. Zheng, J. Scott, K. Davis, M. Musano, V. Huang, W. Bieganski, Y. Sun, J. Berman | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | United States | 6/3/2024 | Tax Advisory | Internal discussion on proposed FTX tax disclosures draft for customer and employee claims. EY Attendees: K. Wrenn, D. Bailey, J. Scott, K. Lowery, L. Lovelace, S. Poloner, T. Ferris, T. Shea | 0.50 | 866.00 | 433.00 |
| Ancona,Christopher | Senior | United States | 6/3/2024 | Project Management Office Transition | Review of updates to tax compliance deliverables for domestic tax compliance deliverables | 2.60 | 415.00 | 1,079.00 |
| Louie,Alexis P | Staff | United States | 6/3/2024 | US State and Local Tax | Revised annual report renewal instructions for FTX entity. | 0.40 | 236.00 | 94.40 |
| Hall,Emily Melissa | Senior | United States | 6/3/2024 | US State and Local Tax | Reviewed updated trial balance for FTX silo to determine any material changes for apportionment purposes. | 1.20 | 415.00 | 498.00 |
| Hall,Emily Melissa | Senior | United States | 6/3/2024 | US State and Local Tax | Logged additional state tax notices received into the state notice tracker by tax type and period. | 1.40 | 415.00 | 581.00 |
| Hall,Emily Melissa | Senior | United States | 6/3/2024 | US State and Local Tax | Begin initial drafting of nexus considerations summary for FTX entities. | 1.10 | 415.00 | 456.50 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Going through the ledgers extracted from EY's Bookkeeping preparation System and preparing responses via email for FTX Crypto Services Ltd., FTX EMEA Ltd., and Innovatia Ltd to the follow up questions of EY's International Tax & Transactions Services (ITTS) team which is supporting FTX with its US tax filing obligations. | 2.30 | 683.00 | 1,570.90 |
| Charalambous,Chrysanthos | Staff | Cyprus | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Assisting Stavros Kyriakides (EY Cyprus ACR) in extracting reports and gathering information for FTX Crypto Services Ltd., FTX EMEA Ltd., and Innovatia Ltd so as to respond to follow up questions of EY's International Tax & Transactions Services (ITTS) team which is supporting FTX with its US tax filing obligations. | 0.40 | 236.00 | 94.40 |
| Perez,Ellen Joy | Senior | Gibraltar | 6/3/2024 | Non US Tax | Prepare CBCR notification FY 2023 including verification of information with the client | 2.00 | 415.00 | 830.00 |
| Mallwitz,Katharina | Senior | Germany | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Clarify request from Central Team concerning the operation fund and intercompany loan for fiscal years 2022 and 2023 | 1.00 | 415.00 | 415.00 |
| Nguyen,Thinh | Staff | Germany | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Record Klarpay bank statement in Euro currency for the Monthly Operating Report (MOR) for May 2024. | 1.50 | 236.00 | 354.00 |
| Nguyen,Thinh | Staff | Germany | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Record Klarpay bank statement in Swiss Franc currency for the Monthly Operating Report (MOR) for May 2024. | 1.50 | 236.00 | 354.00 |
| Nguyen,Thinh | Staff | Germany | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Book incoming invoices for the Monthly Operating Report (MOR) for May 2024. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | Germany | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Convert currency from Swiss Franc to Euro for the Monthly Operating Report (MOR) for May 2024. | 0.20 | 236.00 | 47.20 |
| Nguyen,Thinh | Staff | Germany | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Reconcile creditor accounts for the years 2023 and 2024 for the Monthly Operating Report (MOR) for May 2024. | 0.30 | 236.00 | 70.80 |
| Nguyen,Thinh | Staff | Germany | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Clarify the Central Team's request for clarification on the reconciliation in the Trial Balance and Income Statement for the period from October 31, 2022, to November 1, 2023. | 1.00 | 236.00 | 236.00 |
| Silva Camargos,Lorraine | Senior | Switzerland/Lichtenstein | 6/3/2024 | Payroll Tax | Payroll 02.2024 : calculation, review, transmission client and posting file transmitted to accountant | 1.20 | 415.00 | 498.00 |
| Silva Camargos,Lorraine | Senior | Switzerland/Lichtenstein | 6/3/2024 | Payroll Tax | Payroll 03.2024 : calculation, review, transmission client and posting file transmitted to accountant | 2.10 | 415.00 | 871.50 |
| Silva Camargos,Lorraine | Senior | Switzerland/Lichtenstein | 6/3/2024 | Payroll Tax | Payroll 03.2024 - Additional run for holidays not taken : calculation, review, transmission client and posting file transmitted to accountant | 1.50 | 415.00 | 622.50 |
| Silva Camargos,Lorraine | Senior | Switzerland/Lichtenstein | 6/3/2024 | Payroll Tax | Payroll 04.2024 : calculation, review, transmission client and posting file transmitted to accountant | 1.60 | 415.00 | 664.00 |
| Silva Camargos,Lorraine | Senior | Switzerland/Lichtenstein | 6/3/2024 | Payroll Tax | Payroll 05. 2024 : calculation, review, transmission client and posting file transmitted to accountant | 1.80 | 415.00 | 747.00 |
| Silva Camargos,Lorraine | Senior | Switzerland/Lichtenstein | 6/3/2024 | Payroll Tax | Request for support UK and Germany | 1.10 | 415.00 | 456.50 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Silva Camargos,Lorraine | Senior | Switzerland/Lichtenstein | 6/3/2024 | Payroll Tax | Salary certificates - questions' from client and correction according to their request | 1.70 | 415.00 | 705.50 |
| Silva Camargos,Lorraine | Senior | Switzerland/Lichtenstein | 6/3/2024 | Payroll Tax | LPP 2023 contribution reconciliation | 3.50 | 415.00 | 1,452.50 |
| Silva Camargos,Lorraine | Senior | Switzerland/Lichtenstein | 6/3/2024 | Payroll Tax | LPP 2024 contribution reconciliation | 2.50 | 415.00 | 1,037.50 |
| Silva Camargos,Lorraine | Senior | Switzerland/Lichtenstein | 6/3/2024 | Payroll Tax | Pension funds : emails exchanges regarding mutations (new AHV salary, employment contract extension) | 3.60 | 415.00 | 1,494.00 |
| Silva Camargos,Lorraine | Senior | Switzerland/Lichtenstein | 6/3/2024 | Payroll Tax | Pension funds : emails exchanges regarding mutations (new AHV salary, employment contract extension) follow up | 1.40 | 415.00 | 581.00 |
| Koch,Markus | Managing Director | Switzerland/Lichtenstein | 6/3/2024 | Non US Tax | FTX Europe: Compensation Ruling: Review of new ruling draft with input of lawyers after additional feedback of lawyers of the client | 1.00 | 814.00 | 814.00 |
| Wagner,Kaspar | Manager | Switzerland/Lichtenstein | 6/3/2024 | Non US Tax | FTX Europe: Update regarding financial statements 2022 and 2023 and clarification re deadlines for tax returns and for declaration of securities transfer tax dealer from a Swiss tax perspective | 0.70 | 551.00 | 385.70 |
| Wagner,Kaspar | Manager | Switzerland/Lichtenstein | 6/3/2024 | Non US Tax | FTX Switzerland: Clarification regarding timing and deadlines of financial statements 2022 and 2023 and respective deadlines for tax returns | 0.80 | 551.00 | 440.80 |
| Wainwright,Luke | Senior Manager | United Kingdom | 6/3/2024 | Payroll Tax | Correspondence with DRM and QRM.  Budget form drafting. | 0.30 | 683.00 | 204.90 |
| McComber,Donna | National Partner/Principal | United States | 6/3/2024 | Transfer Pricing | Analysis of Japan APA meeting with TRTB and expense allocation | 0.60 | 1,040.00 | 624.00 |
| Bost,Anne | Managing Director | United States | 6/3/2024 | Transfer Pricing | Review cost allocation questionnaires | 2.20 | 814.00 | 1,790.80 |
| Billings,Phoebe | Manager | United States | 6/3/2024 | Transfer Pricing | Preparing status update on country-by-country reporting deliverables | 0.50 | 551.00 | 275.50 |
| Inker,Brian | Senior | United States | 6/3/2024 | Transfer Pricing | Internal correspondence re FY22 TP Compliance and mass email drafts | 0.40 | 415.00 | 166.00 |
| Oyetunde,Oyebode | Manager | United States | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Zubr May 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | United States | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX  Germany May 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | United States | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX  EMEA May 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.00 | 551.00 | 551.00 |
| Asim,Malik Umer | Senior | United States | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Zubr entity May 2024 MOR and drafting of the email for approval to Juerg and RLKS | 0.50 | 415.00 | 207.50 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Bookkeeping May 2024 + closing and average rates FS updating | 3.30 | 236.00 | 778.80 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : Bookkeeping May 2024 + closing and average rates FS updating | 2.30 | 236.00 | 542.80 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH : Bookkeeping May 2024 + closing and average rates FS updating | 0.80 | 236.00 | 188.80 |
| Tong,Chia-Hui | Senior Manager | United States | 6/3/2024 | Project Management Office Transition | Review open items in activity tracker and determine next steps | 1.60 | 683.00 | 1,092.80 |
| Tong,Chia-Hui | Senior Manager | United States | 6/3/2024 | Fee/Employment Applications | Review status of fee application progress and action items | 0.40 | 683.00 | 273.20 |
| Watkins,Michael | Managing Director | United States | 6/3/2024 | Non US Tax | Correspondence with EY India to progress the transition of services from FTX's prior provider and EY. | 0.30 | 814.00 | 244.20 |
| Hammon,David Lane | Manager | United States | 6/3/2024 | Non US Tax | Correspondences regarding historical financial data needed to prepare the FY22/FY23 of the FTX Hong Kong entity. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/3/2024 | Non US Tax | Correspondences concerning next steps for finalizing the FY21 audit of Quoine Pte Ltd. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 6/3/2024 | Non US Tax | Correspondences regarding the status/next steps for preparing the FY22 amended tax return for FTX Japan KK. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/3/2024 | Non US Tax | Correspondences regarding the status of the FY22 financial statements needed to prepare the FY22 CIT returns for the FTX Swiss entities. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 6/3/2024 | Non US Tax | Correspondences regarding status/next steps for transitioning tax/accounting services for Quoine India from Fair Consulting to EY India. | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | United States | 6/3/2024 | Non US Tax | Correspondences regarding the status/next steps for addressing the BAPA application between FTX Japan and Quoine Singapore. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 6/3/2024 | Non US Tax | Correspondences concerning clarifications regarding management of the FTX Seychelles entities. | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/3/2024 | Non US Tax | June SRP Recon and update | 1.70 | 551.00 | 936.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/3/2024 | Non US Tax | Data gather to draft email to Tricor for all deliverables | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/3/2024 | Non US Tax | Review new added deliverables in OGM | 0.70 | 551.00 | 385.70 |
| Suzuki,Jason | Senior Manager | Japan | 6/3/2024 | Non US Tax | Quoine PTE India transition email correspondence with EY India and M. Cilia (FTX) | 1.10 | 683.00 | 751.30 |
| Suzuki,Jason | Senior Manager | Japan | 6/3/2024 | Non US Tax | Preparation of materials for FTX Japan KK Board presentation | 0.70 | 683.00 | 478.10 |
| Suzuki,Jason | Senior Manager | Japan | 6/3/2024 | Non US Tax | Preparation review of FTX Japan KK and Quoine PTE advance pricing agreement materials | 0.80 | 683.00 | 546.40 |
| Suzuki,Jason | Senior Manager | Japan | 6/3/2024 | Non US Tax | Email correspondence regarding Tricor PC set-up | 0.20 | 683.00 | 136.60 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Suzuki,Jason | Senior Manager | Japan | 6/3/2024 | Non US Tax | Email correspondence regarding invoices received from Quoine India director Abhilash to obtain approval for processing | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 6/3/2024 | Non US Tax | Email correspondence regarding HDFC bank account issues and opening account | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | Japan | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | CAR calculations and case-specific simulations to explain the JFSA | 2.30 | 551.00 | 1,267.30 |
| Mizutani,Rie | Manager | Japan | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of materials for FTX Japan KK Board presentation | 0.80 | 551.00 | 440.80 |
| Mizutani,Rie | Manager | Japan | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | I/C balance revaluation to explain the JFSA_1 | 2.60 | 551.00 | 1,432.60 |
| Sakaguchi,Masato | Senior | Japan | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation and reviewing daily bank file to report to JFSA | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | Japan | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation and reviewing daily bank file_1 | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | Japan | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | AP approval on soft ledger | 1.20 | 415.00 | 498.00 |
| Ashihara,Kae | Staff | Japan | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for May 31 to June 2 | 2.60 | 236.00 | 613.60 |
| Ashihara,Kae | Staff | Japan | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare Daily bank file from May 31 to June 2 for reporting JFSA | 3.80 | 236.00 | 896.80 |
| Ashihara,Kae | Staff | Japan | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of document for reporting JFSA_1 | 1.70 | 236.00 | 401.20 |
| Ashihara,Kae | Staff | Japan | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | AP input for June 4 Paymentrequest_1 | 3.90 | 236.00 | 920.40 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/3/2024 | Payroll Tax | Review of employee claimant considerations and impact on distribution with wage definition as prepared by K. Wrenn (EY). | 2.10 | 1,040.00 | 2,184.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/3/2024 | Payroll Tax | Detailed draft review of FTX tax disclosure with question and answer and outline for employee claimant considerations | 1.80 | 683.00 | 1,229.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/3/2024 | Payroll Tax | Draft of employee claimant considerations and impact on distribution with wage definition for Kristie Lowery (Partner) review. | 2.20 | 683.00 | 1,502.60 |
| Ferris,Tara | Partner/Principal | United States | 6/3/2024 | Information Reporting | Hour review of tax disclosures | 1.00 | 866.00 | 866.00 |
| Poloner,Seth | Managing Director | United States | 6/3/2024 | Information Reporting | Mark up tax disclosure | 1.10 | 814.00 | 895.40 |
| Poloner,Seth | Managing Director | United States | 6/3/2024 | Information Reporting | Correspondence re trust and reporting. | 0.30 | 814.00 | 244.20 |
| Yu,Fei | Senior | United States | 6/3/2024 | US Income Tax | Return preparation | 2.00 | 415.00 | 830.00 |
| Berman,Jake | Senior Manager | United States | 6/3/2024 | US Income Tax | Reviewing 10/31/23 request list email and compiling received information | 1.10 | 683.00 | 751.30 |
| Berman,Jake | Senior Manager | United States | 6/3/2024 | US Income Tax | Preparing EY detailed workplan for tax items related to trust formation and wind down | 1.20 | 683.00 | 819.60 |
| Scott,James | Client Serving Contractor JS | United States | 6/3/2024 | US Income Tax | Review/edit runbook details by service line | 0.90 | 600.00 | 540.00 |
| Feliciano,Christopher | Staff | United States | 6/3/2024 | US Income Tax | Work on Trial balances for specific entity and learning process on how it should be made and formatted. | 2.60 | 236.00 | 613.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/3/2024 | US Income Tax | Updates to documents capturing all tax effective date/post-effective date tax matters and workstreams | 1.40 | 866.00 | 1,212.40 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/3/2024 | US Income Tax | Review of tax disclosures included in resolution plan and internal written correspondence | 1.20 | 866.00 | 1,039.20 |
| Mistler,Brian M | Manager | United States | 6/3/2024 | US Income Tax | Review of cost basis analysis for digital asset walkthrough | 1.40 | 551.00 | 771.40 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/3/2024 | Technology | Perform validation tests on fifo scripts to ensure results from previous runs are accurately compared using amounts. | 3.40 | 415.00 | 1,411.00 |
| Yeom,Sunny | Senior | United States | 6/3/2024 | Technology | Make update to "GetCostBasis - April" workspace based on FTX April balance sheet provided by Brian | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | United States | 6/3/2024 | Technology | Upload the source file for "GetCostBasis - April" per the April balance sheet provided by Brian | 2.10 | 415.00 | 871.50 |
| Braun,Avi | Staff | United States | 6/3/2024 | US International Tax | Working to cross reference certain entity information for filings | 1.00 | 236.00 | 236.00 |
| Cushner,Sam | Manager | United States | 6/3/2024 | US International Tax | Review of TBs for each foreign entity to review potential inclusions | 3.00 | 551.00 | 1,653.00 |
| He,Ileana | Senior | United States | 6/3/2024 | US International Tax | Updates need and review updated workpaper and return FTX Japan Holdings KK | 3.00 | 415.00 | 1,245.00 |
| Lammey,Caitlin | Senior | United States | 6/3/2024 | US International Tax | FTX initial return prep | 2.70 | 415.00 | 1,120.50 |
| Liu,Ke | Senior | United States | 6/3/2024 | US International Tax | Review FTX 5471 return | 0.70 | 415.00 | 290.50 |
| Liu,Ke | Senior | United States | 6/3/2024 | US International Tax | Review FTX 5471 returns | 0.80 | 415.00 | 332.00 |
| Liu,Ke | Senior | United States | 6/3/2024 | US International Tax | Review Global Compass Dynamics Ltd.5471 return | 0.70 | 415.00 | 290.50 |
| Liu,Ke | Senior | United States | 6/3/2024 | US International Tax | Review Liquid Securities Singapore Pte Ltd. 5471 return | 0.70 | 415.00 | 290.50 |
| Liu,Ke | Senior | United States | 6/3/2024 | US International Tax | Review Mangrove Cay Ltd. 5471 return | 0.70 | 415.00 | 290.50 |
| Liu,Ke | Senior | United States | 6/3/2024 | US International Tax | Review Technology Services Bahamas Limited 5471 return | 0.70 | 415.00 | 290.50 |
| Liu,Ke | Senior | United States | 6/3/2024 | US International Tax | Review Western Concord Enterprises Ltd. 5471 return | 0.70 | 415.00 | 290.50 |
| Mensah,Josephine | Staff | United States | 6/3/2024 | US International Tax | FTX Compliance - Updating 2 returns for review comments | 2.00 | 236.00 | 472.00 |
| Ortiz,Daniella | Staff | United States | 6/3/2024 | US International Tax | Coordinating information across various teams | 2.40 | 236.00 | 566.40 |
| Yang,Rachel Sim | Senior Manager | United States | 6/3/2024 | US International Tax | Tax return information request review and status update | 2.50 | 683.00 | 1,707.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/3/2024 | Payroll Tax | Discussion on FTX tax disclosure and employee considerations. EY Attendees: K. Wrenn, K. Lowery | 0.80 | 683.00 | 546.40 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sun,Yuchen | Senior | United States | 6/3/2024 | US State and Local Tax | 6/3/2024 state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, D. Bailey, E. Zheng, J. Scott, K. Davis, M. Musano, V. Huang, W. Bieganski, Y. Sun, J. Berman | 0.50 | 415.00 | 207.50 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/3/2024 | Payroll Tax | Discussion on FTX tax disclosure and employee considerations. EY Attendees: K. Wrenn, K. Lowery | 0.80 | 1,040.00 | 832.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/3/2024 | US Income Tax | 6/3/2024 state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, D. Bailey, E. Zheng, J. Scott, K. Davis, M. Musano, V. Huang, W. Bieganski, Y. Sun, J. Berman | 0.50 | 600.00 | 300.00 |
| Davis,Kathleen F. | Manager | United States | 6/3/2024 | US State and Local Tax | 6/3/2024 state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, D. Bailey, E. Zheng, J. Scott, K. Davis, M. Musano, V. Huang, W. Bieganski, Y. Sun, J. Berman | 0.50 | 551.00 | 275.50 |
| Zheng,Eva | Manager | United States | 6/3/2024 | US State and Local Tax | 6/3/2024 state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, D. Bailey, E. Zheng, J. Scott, K. Davis, M. Musano, V. Huang, W. Bieganski, Y. Sun, J. Berman | 0.50 | 551.00 | 275.50 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/3/2024 | US State and Local Tax | 6/3/2024 state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, D. Bailey, E. Zheng, J. Scott, K. Davis, M. Musano, V. Huang, W. Bieganski, Y. Sun, J. Berman | 0.50 | 200.00 | 100.00 |
| Berman,Jake | Senior Manager | United States | 6/3/2024 | US Income Tax | 6/3/2024 state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, D. Bailey, E. Zheng, J. Scott, K. Davis, M. Musano, V. Huang, W. Bieganski, Y. Sun, J. Berman | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior Manager | United States | 6/3/2024 | US State and Local Tax | 6/3/2024 state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, D. Bailey, E. Zheng, J. Scott, K. Davis, M. Musano, V. Huang, W. Bieganski, Y. Sun, J. Berman | 0.50 | 683.00 | 341.50 |
| Huang,Vanesa | Senior | United States | 6/3/2024 | US State and Local Tax | 6/3/2024 state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, D. Bailey, E. Zheng, J. Scott, K. Davis, M. Musano, V. Huang, W. Bieganski, Y. Sun, J. Berman | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | United States | 6/3/2024 | Payroll Tax | 6/3/2024 state and local tax field of play call to discuss state tax workstream updates. EY Attendees: E. Hall, D. Bailey, E. Zheng, J. Scott, K. Davis, M. Musano, V. Huang, W. Bieganski, Y. Sun, J. Berman | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | United States | 6/3/2024 | US Income Tax | Internal discussion on proposed FTX tax disclosures draft for customer and employee claims . EY Attendees: K. Wrenn, D. Bailey, J. Scott, K. Lowery, L. Lovelace, S. Poloner, T. Ferris, T. Shea | 0.50 | 600.00 | 300.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/3/2024 | Payroll Tax | Internal discussion on proposed FTX tax disclosures draft for customer and employee claims . EY Attendees: K. Wrenn, D. Bailey, J. Scott, K. Lowery, L. Lovelace, S. Poloner, T. Ferris, T. Shea | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/3/2024 | Payroll Tax | Internal discussion on proposed FTX tax disclosures draft for customer and employee claims . EY Attendees: K. Wrenn, D. Bailey, J. Scott, K. Lowery, L. Lovelace, S. Poloner, T. Ferris, T. Shea | 0.50 | 683.00 | 341.50 |
| Ferris,Tara | Partner/Principal | United States | 6/3/2024 | Information Reporting | Internal discussion on proposed FTX tax disclosures draft for customer and employee claims . EY Attendees: K. Wrenn, D. Bailey, J. Scott, K. Lowery, L. Lovelace, S. Poloner, T. Ferris, T. Shea | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/3/2024 | US Income Tax | Internal discussion on proposed FTX tax disclosures draft for customer and employee claims . EY Attendees: K. Wrenn, D. Bailey, J. Scott, K. Lowery, L. Lovelace, S. Poloner, T. Ferris, T. Shea | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | United States | 6/3/2024 | US International Tax | Internal discussion on proposed FTX tax disclosures draft for customer and employee claims . EY Attendees: K. Wrenn, D. Bailey, J. Scott, K. Lowery, L. Lovelace, S. Poloner, T. Ferris, T. Shea | 0.50 | 866.00 | 433.00 |
| Poloner,Seth | Managing Director | United States | 6/3/2024 | Information Reporting | Internal discussion on proposed FTX tax disclosures draft for customer and employee claims . EY Attendees: K. Wrenn, D. Bailey, J. Scott, K. Lowery, L. Lovelace, S. Poloner, T. Ferris, T. Shea | 0.50 | 814.00 | 407.00 |
| Katsnelson,David | Senior Manager | United States | 6/3/2024 | Transfer Pricing | Team meeting to discuss updates to CbCR country list and status of ITS files. EY Attendees: D. Katsnelson, L. O'Reilly | 0.40 | 683.00 | 273.20 |
| Madrasi,Hussain | Senior Manager | India | 6/3/2024 | Non US Tax | Call to discuss the transition process with Ben Spitz (FTX) and Jason Suzuki EY Attendees: H. Madrasi, J. Suzuki Other Attendees: B. Spitz (FTX), | 1.00 | 683.00 | 683.00 |
| Berman,Jake | Senior Manager | United States | 6/3/2024 | US Income Tax | Call to discuss the cost basis analysis completed for the digital asset review. EY Attendees: J. Berman, T. Katikireddi, S. Yeom, B. Mistler | 0.70 | 683.00 | 478.10 |
| O'Reilly,Logan | Senior | United States | 6/3/2024 | Transfer Pricing | Team meeting to discuss updates to CbCR country list and status of ITS files. EY Attendees: D. Katsnelson, L. O'Reilly | 0.40 | 415.00 | 166.00 |
| Mallwitz,Katharina | Senior | Germany | 6/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion with Mr. Bavaud about writing off the intercompany liability account for fiscal year 2023 EY Attendees: K. Mallwitz Other Attendees: J. Bavaud (FTX), | 0.50 | 415.00 | 207.50 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/3/2024 | Technology | Call to discuss the cost basis analysis completed for the digital asset review. EY Attendees: J. Berman, T. Katikireddi, S. Yeom, B. Mistler | 0.70 | 415.00 | 290.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/3/2024 | Non US Tax | Call to discuss the transition process with Ben Spitz (FTX) and Jason Suzuki EY Attendees: H. Madrasi, J. Suzuki Other Attendees: B. Spitz (FTX), | 1.00 | 683.00 | 683.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Yeom,Sunny | Senior | United States | 6/3/2024 | Technology | Call to discuss the cost basis analysis completed for the digital asset review. EY Attendees: J. Berman, T. Katikireddi, S. Yeom, B. Mistler | 0.70 | 415.00 | 290.50 |
| Mistler,Brian M | Manager | United States | 6/3/2024 | US Income Tax | Call to discuss the cost basis analysis completed for the digital asset review. EY Attendees: J. Berman, T. Katikireddi, S. Yeom, B. Mistler | 0.70 | 551.00 | 385.70 |
| Gibson,Mitch | Senior | United States | 6/3/2024 | Transfer Pricing | Review of FTX memo for completeness and checking accuracy of data presented. | 3.70 | 415.00 | 1,535.50 |
| Di Stefano,Giulia | Senior | United States | 6/4/2024 | Transfer Pricing | Review questions to send to local entities for compliance memo | 2.30 | 415.00 | 954.50 |
| Di Stefano,Giulia | Senior | United States | 6/4/2024 | Transfer Pricing | Meeting to discuss follow ups for the international request list for 10/31/23 international compliance purposes. EY Attendees: J. Berman, G. Stefano, L. Lovelace, D. Katsnelson, P. Billings, R. Yang, S. Cushner, B. Mistler Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.90 | 415.00 | 373.50 |
| Bailey,Doug | Partner/Principal | United States | 6/4/2024 | US International Tax | Tax issues concerning the setup and administration of the liquidating trust. | 3.50 | 866.00 | 3,031.00 |
| Ancona,Christopher | Senior | United States | 6/4/2024 | Project Management Office Transition | Edits to tax master tax compliance roster for latest updates from team members | 1.40 | 415.00 | 581.00 |
| Bailey,Doug | Partner/Principal | United States | 6/4/2024 | US International Tax | Tax issues connected with the creation and functioning of the liquidating trust. | 3.90 | 866.00 | 3,377.40 |
| Bailey,Doug | Partner/Principal | United States | 6/4/2024 | US International Tax | Tax issues involving the formation and operation of the liquidating trust. | 1.10 | 866.00 | 952.60 |
| Ancona,Christopher | Senior | United States | 6/4/2024 | Project Management Office Transition | Preparation of slide deck for reporting on run rate of tax workstreams | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | United States | 6/4/2024 | Project Management Office Transition | Preparation of run rate calculation for monthly reporting to ftx leadership | 2.80 | 415.00 | 1,162.00 |
| Ancona,Christopher | Senior | United States | 6/4/2024 | Fee/Employment Applications | Meeting to discuss open items on the fee applications EY Attendees: C. Ancona, C. Tong, D. Neziroski, H. Choudary | 0.90 | 415.00 | 373.50 |
| Louie,Alexis P | Staff | United States | 6/4/2024 | US State and Local Tax | Drafted U.S. Virgin islands annual report renewal instructions for FTX entity. | 1.10 | 236.00 | 259.60 |
| Hall,Emily Melissa | Senior | United States | 6/4/2024 | US State and Local Tax | Sent email to R. Hoskins (RLKS) requesting balance sheet detail for FTX entity. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | United States | 6/4/2024 | US State and Local Tax | Reviewed financial statement data to provide response the annual report license data requests sent by V. Huang (EY). | 1.40 | 415.00 | 581.00 |
| Hall,Emily Melissa | Senior | United States | 6/4/2024 | US State and Local Tax | Update income statement and balance sheet attachment for annual report filing. | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | United States | 6/4/2024 | US State and Local Tax | Sent follow-up email to B. Mistler (EY) concerning status of property apportionment data request. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | United States | 6/4/2024 | US State and Local Tax | Sent email to V. Huang (EY) with data request responses and support. | 0.30 | 415.00 | 124.50 |
| Huang,Vanesa | Senior | United States | 6/4/2024 | US State and Local Tax | Drafted data request list for annual reports due by July 15, 2024 to send to state and local tax team. | 1.10 | 415.00 | 456.50 |
| Huang,Vanesa | Senior | United States | 6/4/2024 | US State and Local Tax | Drafted email to E. Hall (EY) with summary of annual reports due by July 15, 2024 and data request list. | 0.20 | 415.00 | 83.00 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of May 2024 bookkeeping for FTX Crypto. | 0.80 | 683.00 | 546.40 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of May 2024 bookkeeping for FTX EMEA. | 0.30 | 683.00 | 204.90 |
| Socratous,Christoforos | Partner/Principal | Cyprus | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | High level review of May bookkeeping for FTX Crypto Services Ltd and FTX EMEA Ltd | 0.60 | 866.00 | 519.60 |
| Charalambous,Chrysanthos | Staff | Cyprus | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Bookkeeping for May 2024 for FTX Crypto Services Ltd | 1.10 | 236.00 | 259.60 |
| Charalambous,Chrysanthos | Staff | Cyprus | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Bookkeeping for May 2024 for FTX EMEA Services Ltd | 0.60 | 236.00 | 141.60 |
| Perez,Ellen Joy | Senior | Gibraltar | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd: Checking of May accounting information including requesting additional supports. | 0.50 | 415.00 | 207.50 |
| Silva Camargos,Lorraine | Senior | Switzerland/Lichtenstein | 6/4/2024 | Payroll Tax | Payroll 06. 2024 : calculation, review, transmission client and posting file transmitted to accountant | 3.00 | 415.00 | 1,245.00 |
| Varma,Bharath | Manager | India | 6/4/2024 | Non US Tax | Preparation of Chronological Compliance Calendar with Direct Tax compliances | 0.30 | 551.00 | 165.30 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 6/4/2024 | Non US Tax | FTX Europe AG: review financial statements 22 and analyze potential tax risks | 1.40 | 236.00 | 330.40 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 6/4/2024 | Non US Tax | FTX Europe AG: FS 22 and 23 / E-Mail to J. Leston regarding the impairment in the financial statements 22 and 23 | 1.20 | 236.00 | 283.20 |
| Wagner,Kaspar | Manager | Switzerland/Lichtenstein | 6/4/2024 | Non US Tax | FTX Europe: Research and clarifications re Financial statements 2022 and 2023 focus on different tax and stat bases with regard to depreciated assets (investments and receivables). potential of revaluation from a tax perspective in another period than statutory | 1.10 | 551.00 | 606.10 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/4/2024 | Non US Tax | FTX Europe AG / Ruling SAPA: review feedback lawyers and start with amending tax ruling english | 1.50 | 683.00 | 1,024.50 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/4/2024 | Non US Tax | FTX Europe / FS: review internal e-mail to Juan Leston regarding questions on F/S 2022 | 0.50 | 683.00 | 341.50 |
| McComber,Donna | National Partner/Principal | United States | 6/4/2024 | Transfer Pricing | Review notification responses re CbCR and expense allocation | 0.60 | 1,040.00 | 624.00 |
| Bost,Anne | Managing Director | United States | 6/4/2024 | Transfer Pricing | Summary of CbCR notifications being addressed by EY local teams | 1.20 | 814.00 | 976.80 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Bost,Anne | Managing Director | United States | 6/4/2024 | Transfer Pricing | Continue to review cost allocation questionnaires | 1.90 | 814.00 | 1,546.60 |
| Inker,Brian | Senior | United States | 6/4/2024 | Transfer Pricing | Review and updates of FY22 TP compliance memos and mass email drafts v4 | 2.90 | 415.00 | 1,203.50 |
| Asim,Malik Umer | Senior | United States | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX Germany entity May 2024 MOR and drafting of the email for approval to Juerg and RLKS | 0.50 | 415.00 | 207.50 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : reception and bookkeeping of Posting file of May sent by L. Silva Camargos (EY) | 0.90 | 236.00 | 212.40 |
| Tong,Chia-Hui | Senior Manager | United States | 6/4/2024 | Project Management Office Transition | Continue review of open items in activity tracker to determine next steps | 1.70 | 683.00 | 1,161.10 |
| Choudary,Hira | Staff | United States | 6/4/2024 | Project Management Office Transition | Day 1 Worked on PMO open items related to tax workstreams | 3.60 | 236.00 | 849.60 |
| Choudary,Hira | Staff | United States | 6/4/2024 | Project Management Office Transition | Worked on status reporting package for June | 3.80 | 236.00 | 896.80 |
| Hammon,David Lane | Manager | United States | 6/4/2024 | Non US Tax | Correspondences regarding outstanding items needed to finalize the financials for the FY22 tax return. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/4/2024 | Non US Tax | Correspondences regarding status/next step for addressing outstanding CbCR notifications for the FTX foreign entities. | 1.20 | 551.00 | 661.20 |
| Hammon,David Lane | Manager | United States | 6/4/2024 | Non US Tax | Correspondences regarding the scope/fees for the direct tax workstream for the non-US FTX entities - needed to understand YTD actuals/budget. | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | United States | 6/4/2024 | Non US Tax | Correspondences regarding the Canada GST applicability analysis for certain FTX foreign entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/4/2024 | Non US Tax | Correspondences regarding outstanding data needed to prepare the annual returns of certain FTX Singapore entities. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 6/4/2024 | Non US Tax | Correspondences regarding the status of FY22 tax calculations for the financial statements of the FTX Swiss entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/4/2024 | Non US Tax | Correspondences regarding historical data needed by Tricor to prepare the FY22/FY23 financial statements for the FTX Hong Kong entities. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 6/4/2024 | Non US Tax | Correspondences regarding status of transitioning tax/accounting services for Quoine India from Fair Consulting to EY India. | 0.50 | 551.00 | 275.50 |
| Faerber,Anna | Senior Manager | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update of action tracker post weekly touchpoint to ensure delivery of task on hand in respect of potential tax liability in Seychelles | 0.50 | 683.00 | 341.50 |
| Faerber,Anna | Senior Manager | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to go over Seychelles tax obligations with ACM. EY Attendees: N. Ossanlou, D. Hammon, J. Scott, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 683.00 | 204.90 |
| Faerber,Anna | Senior Manager | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep – Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/4/2024 | Non US Tax | Review emails receievd from Local teams, A&M, Tricor, etc and addressing them accordingly. | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/4/2024 | Non US Tax | Quoine BL Document, SGP employer return confirmation | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/4/2024 | Non US Tax | Continue to work on June SRP and update per local team inputs | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/4/2024 | Non US Tax | Email Nigeria on Finalization of FS and CIT | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/4/2024 | Non US Tax | Upload quarterly summit to box and alert Mary | 0.20 | 551.00 | 110.20 |
| Suzuki,Jason | Senior Manager | Japan | 6/4/2024 | Non US Tax | Capital adequacy ratio calculation preparation for FTX Japan Board of directors presentation slides | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/4/2024 | Non US Tax | Continued Email correspondence regarding HDFC bank account issues and opening account | 0.20 | 683.00 | 136.60 |
| Suzuki,Jason | Senior Manager | Japan | 6/4/2024 | Non US Tax | Email correspondence with FTX Japan COO regarding FTX Japan KK and Quoine PTE advance pricing agreement materials | 0.30 | 683.00 | 204.90 |
| Suzuki,Jason | Senior Manager | Japan | 6/4/2024 | Non US Tax | Preparation of materials for FTX Japan COO regarding FTX Japan KK and Quoine PTE advance pricing agreement | 1.30 | 683.00 | 887.90 |
| Suzuki,Jason | Senior Manager | Japan | 6/4/2024 | Non US Tax | Review of Quoine PTE tax compliance status | 1.30 | 683.00 | 887.90 |
| Suzuki,Jason | Senior Manager | Japan | 6/4/2024 | Non US Tax | Coordination invites for advance pricing agreement update with EY Japan and FTX Japan KK | 0.40 | 683.00 | 273.20 |
| Mizutani,Rie | Manager | Japan | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | I/C balance revaluation to explain the JFSA_2 | 2.10 | 551.00 | 1,157.10 |
| Mizutani,Rie | Manager | Japan | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up on Coin Vietnam's Book (Fixed Assets) | 1.30 | 551.00 | 716.30 |
| Mizutani,Rie | Manager | Japan | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing entry preparation for April_FTX JP KK_1 | 1.80 | 551.00 | 991.80 |
| Sakaguchi,Masato | Senior | Japan | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Group bank reconciliation | 3.70 | 415.00 | 1,535.50 |
| Sakaguchi,Masato | Senior | Japan | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Group bank reconciliation _1 | 2.20 | 415.00 | 913.00 |
| Sakaguchi,Masato | Senior | Japan | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation payment request_1 | 3.00 | 415.00 | 1,245.00 |
| Ashihara,Kae | Staff | Japan | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Jira input for June 4 Payment request | 1.80 | 236.00 | 424.80 |
| Ashihara,Kae | Staff | Japan | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | AP input for June 4 Paymentrequest_2 | 2.70 | 236.00 | 637.20 |
| Ashihara,Kae | Staff | Japan | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare document for June 4 Payment request | 3.80 | 236.00 | 896.80 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ashihara,Kae | Staff | Japan | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | File invoice for June 4 Payment request | 2.10 | 236.00 | 495.60 |
| Ashihara,Kae | Staff | Japan | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 3 | 1.60 | 236.00 | 377.60 |
| Noda,Sachiho | Staff | Japan | 6/4/2024 | Non US Tax | Recording the meeting on the FTX MTG tracker 1 | 0.90 | 236.00 | 212.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/4/2024 | Payroll Tax | Initial research of sample employee claim for P. Lee with sample customer claim and issues associated with each claim to determine if customer claim should be classified as employee for tax and reporting purposes. | 1.20 | 683.00 | 819.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/4/2024 | Payroll Tax | Initial research of sample employee claim for H. Boo with sample customer claim and issues associated with each claim to determine if customer claim should be classified as employee for tax and reporting purposes. | 2.30 | 683.00 | 1,570.90 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/4/2024 | Payroll Tax | Initial research of sample employee claim for C. Branham with sample customer claim and issues associated with each claim to determine if customer claim should be classified as employee for tax and reporting purposes. | 2.40 | 683.00 | 1,639.20 |
| Short,Victoria | Manager | United States | 6/4/2024 | Payroll Tax | Detail review of employment tax accounts for all entities on remaining items, closures needed, account remediation needed, non-compliant accounts and outline for follow up with jurisdictions | 1.40 | 551.00 | 771.40 |
| Poloner,Seth | Managing Director | United States | 6/4/2024 | Information Reporting | Review runbook | 0.50 | 814.00 | 407.00 |
| McPhee,Tiffany | Manager | BBC Region | 6/4/2024 | Non US Tax | Follow-up re fee estimate for VAT/BL filings | 0.50 | 551.00 | 275.50 |
| Yu,Fei | Senior | United States | 6/4/2024 | US Income Tax | Additional return preparation | 3.90 | 415.00 | 1,618.50 |
| Berman,Jake | Senior Manager | United States | 6/4/2024 | US Income Tax | Continuing to update the detailed workplan for the trust formation documentation and wind down. | 1.90 | 683.00 | 1,297.70 |
| Berman,Jake | Senior Manager | United States | 6/4/2024 | US Income Tax | Update and confirm received items from RLKS for federal request list for 10/31/23 | 0.40 | 683.00 | 273.20 |
| Feliciano,Christopher | Staff | United States | 6/4/2024 | US Income Tax | Finished work on TB for specific entity and sent in for review | 1.80 | 236.00 | 424.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/4/2024 | US Income Tax | Internal written correspondence and follow-ups with Alvarez & Marsal and M. Cilia and K. Schultea regarding continued development of documents capturing all tax effective date/post-effective date tax matters and workstreams | 1.70 | 866.00 | 1,472.20 |
| Gorman,Doug | Manager | United States | 6/4/2024 | Technology | Review new post-petition crypto sales file provided for activity through April 2024 to support Profit & Loss calculation of crypto activity for FTX entity | 3.00 | 551.00 | 1,653.00 |
| Yeom,Sunny | Senior | United States | 6/4/2024 | Technology | Continue making update to "GetCostBasis - April" based on April balance sheet provided by Brian | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 6/4/2024 | Technology | Study the previous query logic used in legacy code "CalcsRun4" focusing on FIFO step calculation | 2.20 | 415.00 | 913.00 |
| Braun,Avi | Staff | United States | 6/4/2024 | US International Tax | Update international entities in OIT | 3.50 | 236.00 | 826.00 |
| Cushner,Sam | Manager | United States | 6/4/2024 | US International Tax | Continue review of TBs for each foreign entity to review potential inclusions | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 6/4/2024 | US International Tax | Review and prepare info request that was sent to FTX. | 0.40 | 551.00 | 220.40 |
| He,Ileana | Senior | United States | 6/4/2024 | US International Tax | Updates need and review updated workpaper and return FTX Japan KK | 3.00 | 415.00 | 1,245.00 |
| Karan,Anna Suncheuri | Staff | United States | 6/4/2024 | US Income Tax | Prepping tax return workbook to aid in the completion of the federal tax return. | 3.70 | 236.00 | 873.20 |
| Lammey,Caitlin | Senior | United States | 6/4/2024 | US International Tax | Preparing return workbooks | 2.40 | 415.00 | 996.00 |
| Liu,Ke | Senior | United States | 6/4/2024 | US International Tax | Review GG Trading Terminal Ltd. Return and send comments | 1.40 | 415.00 | 581.00 |
| Liu,Ke | Senior | United States | 6/4/2024 | US International Tax | Review LT Baskets Ltd. Return and send out comments | 0.80 | 415.00 | 332.00 |
| Liu,Ke | Senior | United States | 6/4/2024 | US International Tax | Second review FTX Digital Holdings (Singapore) Pte. Ltd. Trial balance and workpaper | 0.80 | 415.00 | 332.00 |
| Mensah,Josephine | Staff | United States | 6/4/2024 | US International Tax | FTX Compliance - self-reviewing returns | 2.50 | 236.00 | 590.00 |
| Mensah,Josephine | Staff | United States | 6/4/2024 | US International Tax | FTX Compliance - Updating returns for review comments | 3.00 | 236.00 | 708.00 |
| Mok,Wan Ling | Staff | United States | 6/4/2024 | US International Tax | Making updates and reprinting returns on OIT according to senior comments | 1.10 | 236.00 | 259.60 |
| Berman,Jake | Senior Manager | United States | 6/4/2024 | US Income Tax | Meeting to discuss follow ups for the international request list for 10/31/23 international compliance purposes. EY Attendees: J. Berman, G. Stefano, L. Lovelace, D. Katsnelson, P. Billings, R. Yang, S. Cushner, B. Mistler Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.90 | 683.00 | 614.70 |
| Lovelace,Lauren | Partner/Principal | United States | 6/4/2024 | US International Tax | Meeting to discuss follow ups for the international request list for 10/31/23 international compliance purposes. EY Attendees: J. Berman, G. Stefano, L. Lovelace, D. Katsnelson, P. Billings, R. Yang, S. Cushner, B. Mistler Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.90 | 866.00 | 779.40 |
| Neziroski,David | Associate | United States | 6/4/2024 | Fee/Employment Applications | Meeting to discuss open items on the fee applications EY Attendees: C. Ancona, C. Tong, D. Neziroski, H. Choudary | 0.90 | 365.00 | 328.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/4/2024 | Non US Tax | Meeting to discuss 6th June FTX Japan Board of Directors preparation materials EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 683.00 | 683.00 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | United States | 6/4/2024 | Fee/Employment Applications | Meeting to discuss open items on the fee applications EY Attendees: C. Ancona, C. Tong, D. Neziroski, H. Choudary | 0.90 | 683.00 | 614.70 |
| Babikian,Mher | Senior Manager | United States | 6/4/2024 | US Income Tax | Meeting to discuss latest status of FTX partnership compliance for 10/31/23 tax year EY Attendees: J. Berman, B. Mistler, M. Babikian | 0.50 | 683.00 | 341.50 |
| Katsnelson,David | Senior Manager | United States | 6/4/2024 | Transfer Pricing | Meeting to discuss follow ups for the international request list for 10/31/23 international compliance purposes. EY Attendees: J. Berman, G. Stefano, L. Lovelace, D. Katsnelson, P. Billings, R. Yang, S. Cushner, B. Mistler Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.90 | 683.00 | 614.70 |
| Yang,Rachel Sim | Senior Manager | United States | 6/4/2024 | US International Tax | Meeting to discuss follow ups for the international request list for 10/31/23 international compliance purposes. EY Attendees: J. Berman, G. Stefano, L. Lovelace, D. Katsnelson, P. Billings, R. Yang, S. Cushner, B. Mistler Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.90 | 683.00 | 614.70 |
| Mizutani,Rie | Manager | Japan | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss 6th June FTX Japan Board of Directors preparation materials EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 551.00 | 551.00 |
| Mistler,Brian M | Manager | United States | 6/4/2024 | US Income Tax | Meeting to discuss follow ups for the international request list for 10/31/23 international compliance purposes. EY Attendees: J. Berman, G. Stefano, L. Lovelace, D. Katsnelson, P. Billings, R. Yang, S. Cushner, B. Mistler Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.90 | 551.00 | 495.90 |
| Cushner,Sam | Manager | United States | 6/4/2024 | US International Tax | Meeting to discuss follow ups for the international request list for 10/31/23 international compliance purposes. EY Attendees: J. Berman, G. Stefano, L. Lovelace, D. Katsnelson, P. Billings, R. Yang, S. Cushner, B. Mistler Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.90 | 551.00 | 495.90 |
| Mistler,Brian M | Manager | United States | 6/4/2024 | US Income Tax | Meeting to discuss latest status of FTX partnership compliance for 10/31/23 tax year EY Attendees: J. Berman, B. Mistler, M. Babikian | 0.50 | 551.00 | 275.50 |
| Billings,Phoebe | Manager | United States | 6/4/2024 | Transfer Pricing | Meeting to discuss follow ups for the international request list for 10/31/23 international compliance purposes. EY Attendees: J. Berman, G. Stefano, L. Lovelace, D. Katsnelson, P. Billings, R. Yang, S. Cushner, B. Mistler Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.90 | 551.00 | 495.90 |
| Sakaguchi,Masato | Senior | Japan | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss 6th June FTX Japan Board of Directors preparation materials EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 415.00 | 415.00 |
| Berman,Jake | Senior Manager | United States | 6/4/2024 | US Income Tax | Meeting to discuss latest status of FTX partnership compliance for 10/31/23 tax year EY Attendees: J. Berman, B. Mistler, M. Babikian | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Staff | United States | 6/4/2024 | Fee/Employment Applications | Meeting to discuss open items on the fee applications EY Attendees: C. Ancona, C. Tong, D. Neziroski, H. Choudary | 0.90 | 236.00 | 212.40 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/4/2024 | Non US Tax | FTX Europe AG: call regarding the impairment in the financial statements 22 and 23 and discussion how to proceed, EY attendees: J. Leston, C. Schwarzwälder, K. Wagner, D. Vasic EY Attendees: D. Vasic, K. Wagner, C. Schwarzwälder, J. Leston | 0.50 | 683.00 | 341.50 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG: call regarding the impairment in the financial statements 22 and 23 and discussion how to proceed, EY attendees: J. Leston, C. Schwarzwälder, K. Wagner, D. Vasic EY Attendees: D. Vasic, K. Wagner, C. Schwarzwälder, J. Leston | 0.50 | 866.00 | 433.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 6/4/2024 | Non US Tax | FTX Europe AG: call regarding the impairment in the financial statements 22 and 23 and discussion how to proceed, EY attendees: J. Leston, C. Schwarzwälder, K. Wagner, D. Vasic EY Attendees: D. Vasic, K. Wagner, C. Schwarzwälder, J. Leston | 0.50 | 236.00 | 118.00 |
| Wagner,Kaspar | Manager | Switzerland/Lichtenstein | 6/4/2024 | Non US Tax | FTX Europe AG: call regarding the impairment in the financial statements 22 and 23 and discussion how to proceed, EY attendees: J. Leston, C. Schwarzwälder, K. Wagner, D. Vasic EY Attendees: D. Vasic, K. Wagner, C. Schwarzwälder, J. Leston | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Manager | United States | 6/4/2024 | US Income Tax | Meeting discussing continued work on prep level TBs and the process needed to be used to fulfill the work. Along with other items that need more information so it can be handled adequately during the work process. EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman | 0.30 | 551.00 | 165.30 |
| Berman,Jake | Senior Manager | United States | 6/4/2024 | US Income Tax | Meeting discussing continued work on prep level TBs and the process needed to be used to fulfill the work. Along with other items that need more information so it can be handled adequately during the work process. EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman | 0.30 | 683.00 | 204.90 |
| Feliciano,Christopher | Staff | United States | 6/4/2024 | US Income Tax | Meeting discussing continued work on prep level TBs and the process needed to be used to fulfill the work. Along with other items that need more information so it can be handled adequately during the work process. EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman | 0.30 | 236.00 | 70.80 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Karan,Anna Suncheuri | Staff | United States | 6/4/2024 | Transfer Pricing | Meeting discussing continued work on prep level TBs and the process needed to be used to fulfill the work. Along with other items that need more information so it can be handled adequately during the work process. EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman | 0.30 | 236.00 | 70.80 |
| Suzuki,Jason | Senior Manager | Japan | 6/4/2024 | Non US Tax | Weekly conference call for FTX Japan catch up with S&C and A&M EY Attendees: J. Suzuki Other Attendees: S. Melamed (FTX Japan K.K.), D. Johnston (A&M), | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | United States | 6/4/2024 | Non US Tax | Meeting to go over Seychelles tax obligations with ACM. EY Attendees: N. Ossanlou, D. Hammon, J. Scott, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Wagner,Kaspar | Manager | Switzerland/Lichtenstein | 6/4/2024 | Non US Tax | FTX Europe AG: discussion regarding the impairment and tax risks in the Financial statements 2022 and 2023 and preparation for call with Juan Leston, EY attendees: K. Wagner, D. Vasic EY Attendees: D. Vasic, K. Wagner | 2.00 | 551.00 | 1,102.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 6/4/2024 | Non US Tax | FTX Europe AG: discussion regarding the impairment and tax risks in the Financial statements 2022 and 2023 and preparation for call with Juan Leston, EY attendees: K. Wagner, D. Vasic EY Attendees: D. Vasic, K. Wagner | 2.00 | 236.00 | 472.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/4/2024 | Non US Tax | Meeting to go over Seychelles tax obligations with ACM. EY Attendees: N. Ossanlou, D. Hammon, J. Scott, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Mizutani,Rie | Manager | Japan | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss consumption tax for FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani | 0.60 | 551.00 | 330.60 |
| Scott,James | Client Serving Contractor JS | United States | 6/4/2024 | US Income Tax | Meeting to go over Seychelles tax obligations with ACM. EY Attendees: N. Ossanlou, D. Hammon, J. Scott, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 600.00 | 180.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/4/2024 | Non US Tax | Meeting to discuss consumption tax for FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani | 0.60 | 683.00 | 409.80 |
| Dugasse,Annie | Manager | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to go over Seychelles tax obligations with ACM. EY Attendees: N. Ossanlou, D. Hammon, J. Scott, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to go over Seychelles tax obligations with ACM. EY Attendees: N. Ossanlou, D. Hammon, J. Scott, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 866.00 | 259.80 |
| Ramakalawan, Rachel | Staff | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to go over Seychelles tax obligations with ACM. EY Attendees: N. Ossanlou, D. Hammon, J. Scott, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 236.00 | 70.80 |
| Chang-Waye,Amanda | Manager | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to go over Seychelles tax obligations with ACM. EY Attendees: N. Ossanlou, D. Hammon, J. Scott, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Engelbrecht, Kevin | Senior Manager | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to go over Seychelles tax obligations with ACM. EY Attendees: N. Ossanlou, D. Hammon, J. Scott, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 683.00 | 204.90 |
| Dugasse, Tara | Senior | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to go over Seychelles tax obligations with ACM. EY Attendees: N. Ossanlou, D. Hammon, J. Scott, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| Houareau,Tina | Senior | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to go over Seychelles tax obligations with ACM. EY Attendees: N. Ossanlou, D. Hammon, J. Scott, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| Chang-Waye,Amanda | Manager | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep.  – Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 551.00 | 275.50 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Dugasse,Annie | Manager | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting and Meeting with client – Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 551.00 | 275.50 |
| Engelbrecht, Kevin | Senior Manager | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting and Meeting with client – Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 683.00 | 341.50 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting and Meeting with client – Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 866.00 | 433.00 |
| Ramakalawan, Rachel | Staff | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting and Meeting with client – Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 236.00 | 118.00 |
| Dugasse, Tara | Senior | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting and Meeting with client – Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 415.00 | 207.50 |
| Houareau,Tina | Senior | Seychelles | 6/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting and Meeting with client – Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Senior | United States | 6/5/2024 | Transfer Pricing | Internal meeting for different workstreams to go over the status of foreign entities. EY Attendees: N. Ossanlou, A. Bost, B. Mistler, B. Frapolly, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Berman, L. Lovelace, M. Zhuo, M. Watkins, R. Yang, R. Huang, S. Cushner | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Partner/Principal | United States | 6/5/2024 | US International Tax | Tax issues arising from the initiation and handling of the liquidating trust. | 3.80 | 866.00 | 3,290.80 |
| Bailey,Doug | Partner/Principal | United States | 6/5/2024 | US International Tax | Tax issues linked to the establishment and operation of the liquidating trust. | 3.90 | 866.00 | 3,377.40 |
| Ancona,Christopher | Senior | United States | 6/5/2024 | Project Management Office Transition | Follow up on action items related to project status after call with tax workstreams | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | United States | 6/5/2024 | Project Management Office Transition | Correspondance with EY Tax workstreams regarding status of tax compliance deliverables for upcoming deadlines | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | United States | 6/5/2024 | Project Management Office Transition | Edits to project workflow runbook for upcoming compliance deadlines | 1.60 | 415.00 | 664.00 |
| Ancona,Christopher | Senior | United States | 6/5/2024 | Project Management Office Transition | Updating One Source Global methodology dashboards for outstanding tax deliverables | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | United States | 6/5/2024 | Project Management Office Transition | Correspondance with EY tax workstreams regarding outstanding tax deliverable items | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | United States | 6/5/2024 | Project Management Office Transition | Updates to the June stakeholder reporting package for latest commentary from tax workstreams | 2.10 | 415.00 | 871.50 |
| Ancona,Christopher | Senior | United States | 6/5/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Babikian, M. Borts, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 415.00 | 83.00 |
| Louie,Alexis P | Staff | United States | 6/5/2024 | US State and Local Tax | Drafted two West Virginia annual report renewal instructions for two FTX entities. | 2.00 | 236.00 | 472.00 |
| Hall,Emily Melissa | Senior | United States | 6/5/2024 | US State and Local Tax | Follow-up email to M. Cilia (FTX) requesting support data for nexus study. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior | United States | 6/5/2024 | US State and Local Tax | Drafted email to M. Cilia (FTX) confirming status of Washington Business & Occupation tax filing. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior | United States | 6/5/2024 | US State and Local Tax | Sent email to J. Fletcher (EY) concerning Illinois Secretary of State franchise tax submission for FTX entity and approach. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | United States | 6/5/2024 | US State and Local Tax | Reviewed additional rejection letter sent from Illinois Secretary of State to determine re-filing approach, | 0.40 | 415.00 | 166.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hall,Emily Melissa | Senior | United States | 6/5/2024 | US State and Local Tax | Compiled Illinois franchise tax forms and federal tax returns in updated submission package to Illinois Secretary of State. | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Senior | United States | 6/5/2024 | US State and Local Tax | Sent email to M. Cilia (FTX) with updated Illinois franchise tax submission package and instructions. | 0.40 | 415.00 | 166.00 |
| Musano,Matthew Albert | Senior Manager | United States | 6/5/2024 | US State and Local Tax | Provided response to J. Scott (EY) and D. Bailey (EY) concerning income inclusion considerations for state purposes. | 0.20 | 683.00 | 136.60 |
| Huang,Vanesa | Senior | United States | 6/5/2024 | US State and Local Tax | Drafted annual report calendar for all annual reports for FTX entities that EY has been tracking as requested by E. Hall (EY) for state nexus purposes. | 2.10 | 415.00 | 871.50 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/5/2024 | US State and Local Tax | Revised work plan regarding trust formation and distribution for state tax implications. | 2.00 | 200.00 | 400.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/5/2024 | US State and Local Tax | Review of outline with respect to trust tax issues for state tax implications. | 0.50 | 200.00 | 100.00 |
| Madrasi,Hussain | Senior Manager | India | 6/5/2024 | Non US Tax | Responding to queries in relation to Quoine India with respect to compliances with US International tax | 0.80 | 683.00 | 546.40 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 6/5/2024 | Non US Tax | FTX Europe: view Feedback from Christian re SAPA Ruling to lawyers | 3.70 | 236.00 | 873.20 |
| Wagner,Kaspar | Manager | Switzerland/Lichtenstein | 6/5/2024 | Non US Tax | FTX Europe: Accounting perspective Assessment of Financial Statements 2022 and 2023 - draft email to client based on internal clarifications with accounting specialists | 1.50 | 551.00 | 826.50 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/5/2024 | Non US Tax | FTX Europe AG / FS 2022&2023: review e-mail Juan regarding impairment or not under Swiss accounting law; check consistency with earlier assessments | 0.80 | 683.00 | 546.40 |
| McComber,Donna | National Partner/Principal | United States | 6/5/2024 | Transfer Pricing | Analysis of Japan APA meeting with TRTB | 0.30 | 1,040.00 | 312.00 |
| Bost,Anne | Managing Director | United States | 6/5/2024 | Transfer Pricing | Follow up from internal meeting for different workstreams to go over the status of foreign entities | 1.50 | 814.00 | 1,221.00 |
| Bost,Anne | Managing Director | United States | 6/5/2024 | Transfer Pricing | Review updates on status of FTX Japan advance pricing agreement | 2.60 | 814.00 | 2,116.40 |
| Inker,Brian | Senior | United States | 6/5/2024 | Transfer Pricing | Review and updates of FY22 TP compliance memos and mass email drafts v5 | 3.10 | 415.00 | 1,286.50 |
| Borts,Michael | Managing Director | United States | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Cross team analyze : RLKS (Mary Cilia), A&M (J. Casey), S&C (E. Simpson), EY: (D. Hammon, J. Scott, Bode, Michael | 0.10 | 814.00 | 81.40 |
| Asim,Malik Umer | Senior | United States | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX EMEA entity May 2024 MOR and drafting of the email for approval to Juerg and RLKS | 0.50 | 415.00 | 207.50 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Accounting topics for closing 2022 | 2.00 | 866.00 | 1,732.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/5/2024 | Value Added Tax | FTX Europe AG : updating YE OGM Workflow with the VAT return Q1.24 | 0.20 | 236.00 | 47.20 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/5/2024 | Value Added Tax | FTX Certificates GmbH : updating YE OGM Workflow with the VAT return Q1.24 | 0.10 | 236.00 | 23.60 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/5/2024 | Value Added Tax | FTX Switzerland GmbH : updating YE OGM Workflow with the VAT return Q1.24 | 0.20 | 236.00 | 47.20 |
| Tong,Chia-Hui | Senior Manager | United States | 6/5/2024 | Project Management Office Transition | Prepare for internal team leads talk points | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | United States | 6/5/2024 | Project Management Office Transition | Work on weekly status update | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | United States | 6/5/2024 | Project Management Office Transition | Continue work on activity tracker open items | 0.50 | 683.00 | 341.50 |
| Allen,Jenefier Michelle | Staff | United States | 6/5/2024 | Non US Tax | Correct import template; import new deliverables; register new users with My EY in order to provide access to OGM | 0.50 | 236.00 | 118.00 |
| Hammon,David Lane | Manager | United States | 6/5/2024 | Non US Tax | Correspondences concerning the status of the FY22 financial statements needed to prepare the FY22 tax returns for the FTX Swiss entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/5/2024 | Non US Tax | Review of reset of world slide in weekly PMO deck to understand any updates impacting the compliance of the FTX foreign entities. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 6/5/2024 | Non US Tax | Correspondences regarding suggested approach for potentially withdrawing the BAPA application for FTX Japan and Quoine Singapore. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/5/2024 | Non US Tax | Correspondences regarding  status/next steps for addressing outstanding filings of the FTX foreign entities.  Status updates to reported on in the June stakeholder reporting package. | 1.70 | 551.00 | 936.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/5/2024 | Non US Tax | June SRP Payroll update and recon | 1.30 | 551.00 | 716.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/5/2024 | Non US Tax | Preparation of the Global tax slide for the weekly meeting/touchpoint with A&M. | 0.30 | 551.00 | 165.30 |
| Suzuki,Jason | Senior Manager | Japan | 6/5/2024 | Non US Tax | Email correspondence with B. Spitz related to Quoine Vietnam fixed assets | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 6/5/2024 | Non US Tax | Email correspondence with M. Cilia and S. Melamed regarding FTX Japan KK advance pricing agreement | 0.30 | 683.00 | 204.90 |
| Mizutani,Rie | Manager | Japan | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing entry preparation for April_FTX JP KK_2 | 2.30 | 551.00 | 1,267.30 |
| Mizutani,Rie | Manager | Japan | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | I/C balance revaluation to explain the JFSA_3 | 1.10 | 551.00 | 606.10 |
| Sakaguchi,Masato | Senior | Japan | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | For completing FTX Japan Holdings May 2024 monthly closing, invoices and each bank statement collecting and confirmation to input bank movement journal entries to the accounting system | 3.60 | 415.00 | 1,494.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sakaguchi,Masato | Senior | Japan | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | For completing FTX Japan KK May 2024 monthly closing, invoices and each bank statement collecting and confirmation to input bank movement journal entries to the accounting system | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | Japan | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Check and Post journal entries | 2.20 | 415.00 | 913.00 |
| Ashihara,Kae | Staff | Japan | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare Daily bank file from June 3 to June 4 for reporting JFSA | 2.40 | 236.00 | 566.40 |
| Ashihara,Kae | Staff | Japan | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 4 | 1.90 | 236.00 | 448.40 |
| Ashihara,Kae | Staff | Japan | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Setup work to acquire bank balance vouchers | 2.40 | 236.00 | 566.40 |
| Noda,Sachiho | Staff | Japan | 6/5/2024 | Non US Tax | Recording the meeting on the FTX MTG tracker-2 | 3.80 | 236.00 | 896.80 |
| Goto,Keisuke | Senior Manager | Japan | 6/5/2024 | Transfer Pricing | Confirm the corporate tax filing status for the APA covered years and rollback years in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 1.30 | 683.00 | 887.90 |
| Ijuin,Ayane | Staff | Japan | 6/5/2024 | Transfer Pricing | Prepare an English summary of the MTG with the Tokyo Regional Taxation Bureau held in April 2024 in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 1.60 | 236.00 | 377.60 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/5/2024 | Payroll Tax | Review of latest version of FTX Tax Disclosure with changes from Sullivan and Cromwell. | 1.80 | 1,040.00 | 1,872.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/5/2024 | Payroll Tax | Research and updates to latest version of FTX Tax Disclosure from Sullivan and Cromwell. | 1.30 | 1,040.00 | 1,352.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/5/2024 | Payroll Tax | Research of sample employee claim with sample customer claim and issues associated with each claim to determine if customer claim should be classified as employee for tax and reporting purposes. | 2.60 | 1,040.00 | 2,704.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/5/2024 | Payroll Tax | Summary email communication on open sample employee claims items for Kathryn Schultea (FTX) | 1.20 | 683.00 | 819.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/5/2024 | Payroll Tax | Ledger Holdings IRS audit response to Ledger team. | 0.40 | 683.00 | 273.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/5/2024 | Payroll Tax | Detail review of latest version of FTX Tax disclosure and updates with Employee Claim information. | 1.60 | 683.00 | 1,092.80 |
| Short,Victoria | Manager | United States | 6/5/2024 | Payroll Tax | Follow up with VA DOL on outstanding issue payroll tax account | 0.60 | 551.00 | 330.60 |
| Short,Victoria | Manager | United States | 6/5/2024 | Payroll Tax | Review new notices received relating to payroll tax accounts | 0.40 | 551.00 | 220.40 |
| Ferris,Tara | Partner/Principal | United States | 6/5/2024 | Information Reporting | Review of revenue rulings regarding tax forms, review of tax disclosures, | 2.00 | 866.00 | 1,732.00 |
| Poloner,Seth | Managing Director | United States | 6/5/2024 | Information Reporting | Research re information reporting | 0.60 | 814.00 | 488.40 |
| Poloner,Seth | Managing Director | United States | 6/5/2024 | Information Reporting | Review and mark up tax disclosure | 0.80 | 814.00 | 651.20 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/5/2024 | Non US Tax | Read email from Tiffany Mc Phee regarding trusts and respond to Tiffany via email. | 0.20 | 683.00 | 136.60 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/5/2024 | Non US Tax | Review draft BVI ES submissions prepared by Mark Sangster. Provide email response to Mark Sangster with comments | 1.20 | 683.00 | 819.60 |
| Sangster,Mark | Senior | BBC Region | 6/5/2024 | Non US Tax | FTX deliverable - drafting email to David and team for approval prior to sending to FFP | 0.30 | 415.00 | 124.50 |
| Berman,Jake | Senior Manager | United States | 6/5/2024 | US Income Tax | Reviewing latest iteration of the digital tax asset analysis for gain loss for 10/31/23 period | 1.60 | 683.00 | 1,092.80 |
| Berman,Jake | Senior Manager | United States | 6/5/2024 | US Income Tax | Updates to federal request list after received documentation from RLKS | 0.20 | 683.00 | 136.60 |
| Scott,James | Client Serving Contractor JS | United States | 6/5/2024 | Non US Tax | Non-US compliance review related to debtor and non-debtor entities to assess open items and related action | 0.70 | 600.00 | 420.00 |
| Feliciano,Christopher | Staff | United States | 6/5/2024 | US Income Tax | Work done on Specific entities' TB Inputs | 2.20 | 236.00 | 519.20 |
| Mistler,Brian M | Manager | United States | 6/5/2024 | US Income Tax | Preparation of notes for digital asset walkthrough | 0.70 | 551.00 | 385.70 |
| Gorman,Doug | Manager | United States | 6/5/2024 | Technology | Pre-processing of new post-petition crypto sales file provided for activity through April 2024 to support Profit & Loss calculation of crypto activity for FTX entity | 2.60 | 551.00 | 1,432.60 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/5/2024 | Technology | Test the amounts script by comparing its results against various cryptocurrencies. This manual comparious ensures that numbers are as expected | 3.30 | 415.00 | 1,369.50 |
| Yeom,Sunny | Senior | United States | 6/5/2024 | Technology | Continue making the update to "GetCostBasis - April" | 3.70 | 415.00 | 1,535.50 |
| Yeom,Sunny | Senior | United States | 6/5/2024 | Technology | Continue studying the previous query logic used in legacy code focusing on FIFO steps | 2.30 | 415.00 | 954.50 |
| Cushner,Sam | Manager | United States | 6/5/2024 | US International Tax | Continue to review and prepare info request that was sent to FTX. | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 6/5/2024 | US International Tax | Review Forms for international compliance | 1.60 | 551.00 | 881.60 |
| He,Ileana | Senior | United States | 6/5/2024 | US International Tax | Updates need and review updated workpaper and return | 3.00 | 415.00 | 1,245.00 |
| Karan,Anna Suncheuri | Staff | United States | 6/5/2024 | US Income Tax | Continued working on putting together the tax return workbook for federal tax return. | 3.90 | 236.00 | 920.40 |
| Karan,Anna Suncheuri | Staff | United States | 6/5/2024 | US Income Tax | Layering in adjusting entries to tax return workpaper for the federal tax return. | 1.30 | 236.00 | 306.80 |
| Lammey,Caitlin | Senior | United States | 6/5/2024 | US International Tax | Reviewing and printing FTW returns | 1.90 | 415.00 | 788.50 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|------------------------|
| Liu,Ke | Senior | United States | 6/5/2024 | US International Tax | Confirm 1 page filing for dormant entities | 0.20 | 415.00 | 83.00 |
| Liu,Ke | Senior | United States | 6/5/2024 | US International Tax | Second review GG Trading Terminal Ltd. Return | 0.60 | 415.00 | 249.00 |
| Liu,Ke | Senior | United States | 6/5/2024 | US International Tax | Second review LT Baskets Ltd. Return | 0.20 | 415.00 | 83.00 |
| Mensah,Josephine | Staff | United States | 6/5/2024 | US International Tax | FTX Compliance - self-reviewing 3 returns | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 6/5/2024 | US International Tax | FTX Compliance - updating 3 returns upon receipt of review comments | 3.00 | 236.00 | 708.00 |
| Mok,Wan Ling | Staff | United States | 6/5/2024 | US International Tax | Worked on OIT and reprinted forms | 1.30 | 236.00 | 306.80 |
| Mok,Wan Ling | Staff | United States | 6/5/2024 | US International Tax | Worked on prepping the PBC TB to be used for prepping a 5471 return | 1.80 | 236.00 | 424.80 |
| Yang,Rachel Sim | Senior Manager | United States | 6/5/2024 | US International Tax | Return control list for TY23 Compliance | 0.50 | 683.00 | 341.50 |
| Frapolly,Brody | Staff | United States | 6/5/2024 | Transfer Pricing | Internal meeting for different workstreams to go over the status of foreign entities. EY Attendees: N. Ossanlou, A. Bost, B. Mistler, B. Frapolly, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Berman, L. Lovelace, M. Zhuo, M. Watkins, R. Yang, R. Huang, S. Cushner | 0.50 | 236.00 | 118.00 |
| Katsnelson,David | Senior Manager | United States | 6/5/2024 | Transfer Pricing | Internal meeting for different workstreams to go over the status of foreign entities. EY Attendees: N. Ossanlou, A. Bost, B. Mistler, B. Frapolly, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Berman, L. Lovelace, M. Zhuo, M. Watkins, R. Yang, R. Huang, S. Cushner | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/5/2024 | Non US Tax | Internal meeting for different workstreams to go over the status of foreign entities. EY Attendees: N. Ossanlou, A. Bost, B. Mistler, B. Frapolly, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Berman, L. Lovelace, M. Zhuo, M. Watkins, R. Yang, R. Huang, S. Cushner | 0.50 | 551.00 | 275.50 |
| Mensah,Josephine | Staff | United States | 6/5/2024 | US International Tax | Meeting to go over review comments for returns prepared EY Attendees: J. Mensah, I. He | 0.70 | 236.00 | 165.20 |
| He,Ileana | Senior | United States | 6/5/2024 | US International Tax | Meeting to go over review comments for returns prepared EY Attendees: J. Mensah, I. He | 0.70 | 415.00 | 290.50 |
| Mistler,Brian M | Manager | United States | 6/5/2024 | US Income Tax | Internal meeting for different workstreams to go over the status of foreign entities. EY Attendees: N. Ossanlou, A. Bost, B. Mistler, B. Frapolly, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Berman, L. Lovelace, M. Zhuo, M. Watkins, R. Yang, R. Huang, S. Cushner | 0.50 | 551.00 | 275.50 |
| Bost,Anne | Managing Director | United States | 6/5/2024 | Transfer Pricing | Internal meeting for different workstreams to go over the status of foreign entities. EY Attendees: N. Ossanlou, A. Bost, B. Mistler, B. Frapolly, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Berman, L. Lovelace, M. Zhuo, M. Watkins, R. Yang, R. Huang, S. Cushner | 0.50 | 814.00 | 407.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/5/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Babikian, M. Borts, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 551.00 | 110.20 |
| Borts,Michael | Managing Director | United States | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Babikian, M. Borts, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 814.00 | 162.80 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/5/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Babikian, M. Borts, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 200.00 | 40.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/5/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Babikian, M. Borts, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 866.00 | 173.20 |

Exhibit A
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lowery,Kristie L | National Partner/Principal | United States | 6/5/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Babikian, M. Borts, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 1,040.00 | 208.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/5/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Babikian, M. Borts, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Babikian,Mher | Senior Manager | United States | 6/5/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Babikian, M. Borts, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Musano,Matthew Albert | Senior Manager | United States | 6/5/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Babikian, M. Borts, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Mistler,Brian M | Manager | United States | 6/5/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Babikian, M. Borts, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 551.00 | 110.20 |
| Tong,Chia-Hui | Senior Manager | United States | 6/5/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Babikian, M. Borts, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Scott,James | Client Serving Contractor JS | United States | 6/5/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Babikian, M. Borts, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 600.00 | 120.00 |
| Choudary,Hira | Staff | United States | 6/5/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Babikian, M. Borts, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 236.00 | 47.20 |
| Hall,Emily Melissa | Senior | United States | 6/5/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Babikian, M. Borts, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 415.00 | 83.00 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Berman,Jake | Senior Manager | United States | 6/5/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Babikian, M. Borts, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Katsnelson,David | Senior Manager | United States | 6/5/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Ancona, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Babikian, M. Borts, N. Ossanlou, T. Shea, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Manager | United States | 6/5/2024 | Non US Tax | Internal meeting for different workstreams to go over the status of foreign entities. EY Attendees: N. Ossanlou, A. Bost, B. Mistler, B. Frapolly, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Berman, L. Lovelace, M. Zhuo, M. Watkins, R. Yang, R. Huang, S. Cushner | 0.50 | 551.00 | 275.50 |
| Mizutani,Rie | Manager | Japan | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss Quoine Vietnam fixed assets request from Grant Thorton EY Attendees: J. Suzuki, R. Mizutani | 0.40 | 551.00 | 220.40 |
| Suzuki,Jason | Senior Manager | Japan | 6/5/2024 | Non US Tax | Meeting to discuss Quoine Vietnam fixed assets request from Grant Thorton EY Attendees: J. Suzuki, R. Mizutani | 0.40 | 683.00 | 273.20 |
| Mizutani,Rie | Manager | Japan | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Planning purposes internal post discussion of meeting with Zelos auditor to discuss audited financial statements preparation for FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani | 0.80 | 551.00 | 440.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/5/2024 | Payroll Tax | Discussion on sample employee and customer claim research and validation. EY Attendees: K. Wrenn, K. Lowery, R. Walker | 0.60 | 683.00 | 409.80 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/5/2024 | Payroll Tax | Discussion on sample employee and customer claim research and validation. EY Attendees: K. Wrenn, K. Lowery, R. Walker | 0.60 | 1,040.00 | 624.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | United States | 6/5/2024 | Payroll Tax | Discussion on sample employee and customer claim research and validation. EY Attendees: K. Wrenn, K. Lowery, R. Walker | 0.60 | 866.00 | 519.60 |
| Suzuki,Jason | Senior Manager | Japan | 6/5/2024 | Non US Tax | Planning purposes internal post discussion of meeting with Zelos auditor to discuss audited financial statements preparation for FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani | 0.80 | 683.00 | 546.40 |
| Wagner,Kaspar | Manager | Switzerland/Lichtenstein | 6/5/2024 | Non US Tax | Swiss Entities: Call with Jürg Bavaud (Client) re compliance status 2022 and following, thereafter update Team US accordingly EY Attendees: K. Wagner Other Attendees: J. Bavaud (FTX), | 0.90 | 551.00 | 495.90 |
| Sakaguchi,Masato | Senior | Japan | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to hand over preparation entries of Crypto movement EY Attendees: K. Ashihara, M. Sakaguchi | 0.30 | 415.00 | 124.50 |
| Ashihara,Kae | Staff | Japan | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to hand over preparation entries of Crypto movement EY Attendees: K. Ashihara, M. Sakaguchi | 0.30 | 236.00 | 70.80 |
| Mizutani,Rie | Manager | Japan | 6/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Zelos auditor to discuss audited financial statements preparation for FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani Other Attendees: S. Melamed (FTX Japan K.K.), | 0.80 | 551.00 | 440.80 |
| Suzuki,Jason | Senior Manager | Japan | 6/5/2024 | Non US Tax | Meeting with Zelos auditor to discuss audited financial statements preparation for FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani Other Attendees: S. Melamed (FTX Japan K.K.), | 0.80 | 683.00 | 546.40 |
| Suzuki,Jason | Senior Manager | Japan | 6/5/2024 | Non US Tax | Meeting to discuss continuation of advance pricing agreement for FTX Japan KK with Quoine PTE EY Attendees: J. Suzuki Other Attendees: S. Melamed (FTX Japan K.K.), | 0.80 | 683.00 | 546.40 |
| Zhuo,Melody | Staff | United States | 6/5/2024 | US International Tax | Internal meeting for different workstreams to go over the status of foreign entities. EY Attendees: N. Ossanlou, A. Bost, B. Mistler, B. Frapolly, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Berman, L. Lovelace, M. Zhuo, M. Watkins, R. Yang, R. Huang, S. Cushner | 0.50 | 236.00 | 118.00 |
| Berman,Jake | Senior Manager | United States | 6/5/2024 | US Income Tax | Internal meeting for different workstreams to go over the status of foreign entities. EY Attendees: N. Ossanlou, A. Bost, B. Mistler, B. Frapolly, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Berman, L. Lovelace, M. Zhuo, M. Watkins, R. Yang, R. Huang, S. Cushner | 0.50 | 683.00 | 341.50 |
| Yang,Rachel Sim | Senior Manager | United States | 6/5/2024 | US International Tax | Internal meeting for different workstreams to go over the status of foreign entities. EY Attendees: N. Ossanlou, A. Bost, B. Mistler, B. Frapolly, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Berman, L. Lovelace, M. Zhuo, M. Watkins, R. Yang, R. Huang, S. Cushner | 0.50 | 683.00 | 341.50 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| McComber,Donna | National Partner/Principal | United States | 6/5/2024 | Transfer Pricing | Internal meeting for different workstreams to go over the status of foreign entities. EY Attendees: N. Ossanlou, A. Bost, B. Mistler, B. Frapolly, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Berman, L. Lovelace, M. Zhuo, M. Watkins, R. Yang, R. Huang, S. Cushner | 0.50 | 1,040.00 | 520.00 |
| Lovelace,Lauren | Partner/Principal | United States | 6/5/2024 | US International Tax | Internal meeting for different workstreams to go over the status of foreign entities. EY Attendees: N. Ossanlou, A. Bost, B. Mistler, B. Frapolly, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Berman, L. Lovelace, M. Zhuo, M. Watkins, R. Yang, R. Huang, S. Cushner | 0.50 | 866.00 | 433.00 |
| Cushner,Sam | Manager | United States | 6/5/2024 | US International Tax | Internal meeting for different workstreams to go over the status of foreign entities. EY Attendees: N. Ossanlou, A. Bost, B. Mistler, B. Frapolly, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Berman, L. Lovelace, M. Zhuo, M. Watkins, R. Yang, R. Huang, S. Cushner | 0.50 | 551.00 | 275.50 |
| Watkins,Michael | Managing Director | United States | 6/5/2024 | Non US Tax | Internal meeting for different workstreams to go over the status of foreign entities. EY Attendees: N. Ossanlou, A. Bost, B. Mistler, B. Frapolly, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Berman, L. Lovelace, M. Zhuo, M. Watkins, R. Yang, R. Huang, S. Cushner | 0.50 | 814.00 | 407.00 |
| Huang,Ricki | Senior | United States | 6/5/2024 | US Income Tax | Internal meeting for different workstreams to go over the status of foreign entities. EY Attendees: N. Ossanlou, A. Bost, B. Mistler, B. Frapolly, D. Katsnelson, D. Hammon, D. McComber, G. Stefano, J. Berman, L. Lovelace, M. Zhuo, M. Watkins, R. Yang, R. Huang, S. Cushner | 0.50 | 415.00 | 207.50 |
| S. Figueroa,Carolina | Senior | United States | 6/5/2024 | Transfer Pricing | Drafting the general ideas on the post-Bankruptcy allocation with a potential structure | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 6/5/2024 | Transfer Pricing | Review the general ideas outline in the potential structure | 0.20 | 415.00 | 83.00 |
| Di Stefano,Giulia | Senior | United States | 6/6/2024 | Transfer Pricing | Review part one of the compliance memo | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Senior | United States | 6/6/2024 | Transfer Pricing | Meeting to confirm the entities in scope and respective EY/third party contacts for transfer pricing documentation and CbCR processes. EY Attendees: B. Inker, D. Katsnelson, D. Hammon, G. Stefano, L. O'Reilly | 0.60 | 415.00 | 249.00 |
| Di Stefano,Giulia | Senior | United States | 6/6/2024 | Transfer Pricing | Meeting to discuss CbCR countries and if EY is responsible for documentation or if it is to be completed by a third party. EY Attendees: L. O'Reilly, B. Inker, D. Katsnelson, D. Hammon, G. Stefano | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Partner/Principal | United States | 6/6/2024 | US International Tax | Tax issues associated with the inception and oversight of the liquidating trust. | 3.60 | 866.00 | 3,117.60 |
| Bailey,Doug | Partner/Principal | United States | 6/6/2024 | US International Tax | Tax issues tied to the formation and running of the liquidating trust. | 3.70 | 866.00 | 3,204.20 |
| Ancona,Christopher | Senior | United States | 6/6/2024 | Project Management Office Transition | Consolidation of tax workstream tax work items detail for FTX reporting | 2.80 | 415.00 | 1,162.00 |
| Ancona,Christopher | Senior | United States | 6/6/2024 | Project Management Office Transition | Additional email correspondence with EY tax workstreams regarding outstanding items related to upcoming tax deliverables | 0.90 | 415.00 | 373.50 |
| Hall,Emily Melissa | Senior | United States | 6/6/2024 | US State and Local Tax | Updated nexus consideration summary based on review comments. | 2.90 | 415.00 | 1,203.50 |
| Hall,Emily Melissa | Senior | United States | 6/6/2024 | US State and Local Tax | Sent email to V. Huang (EY) clarifying whether an entity included in the annual report schedule is associated with FTX. | 0.20 | 415.00 | 83.00 |
| Sarte,Angel Lyne | Staff | Gibraltar | 6/6/2024 | Payroll Tax | Preparation of June 2024 gross to net schedules + communication with EY US team on the same + Sending out of payslips; Preparation of payment remittance online form for June 2024 | 2.00 | 236.00 | 472.00 |
| Perez,Ellen Joy | Senior | Gibraltar | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd -Preparation of monthly Management accounts - May 2024 | 2.50 | 415.00 | 1,037.50 |
| Perez,Ellen Joy | Senior | Gibraltar | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd - Preparation of monthly trial balance and various Journal entries - May 2024 | 2.50 | 415.00 | 1,037.50 |
| Perez,Ellen Joy | Senior | Gibraltar | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd - Preparation of Schedule of payable- May | 2.00 | 415.00 | 830.00 |
| Rumford,Neil | Partner/Principal | Gibraltar | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Zubr Exchange Ltd - Review of MOR for May 2024 | 0.50 | 866.00 | 433.00 |
| Mallwitz,Katharina | Senior | Germany | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Klarpay bank in Euro currency in preparation for the Monthly Operating Report (MOR) for May 2024 | 1.00 | 415.00 | 415.00 |
| Mallwitz,Katharina | Senior | Germany | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Klarpay bank in Swiss Franc currency in preparation for the Monthly Operating Report (MOR) for May 2024 | 1.00 | 415.00 | 415.00 |
| Andriani,Margherita | Senior Manager | Germany | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review bookkeeping for Mai 2024 in particular in connection with the release of the intercompany liability. | 0.50 | 683.00 | 341.50 |
| Nguyen,Thinh | Staff | Germany | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare an email to the Central Team to submit the Monthly Operating Report (MOR) for May 2024. | 0.80 | 236.00 | 188.80 |
| Nguyen,Thinh | Staff | Germany | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Export the Trial Balance, Account Balance Sheet, and Income Statement for the Monthly Operating Report (MOR) for May 2024. | 0.60 | 236.00 | 141.60 |
| Nguyen,Thinh | Staff | Germany | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Export the Balance Sheet for May, the OPOS List (Creditor account), and the Draft Financial Statement for 2023 for the Monthly Operating Report (MOR) for May 2024. | 0.60 | 236.00 | 141.60 |
| Nguyen,Thinh | Staff | Germany | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Record the profit or loss carried forward after adjusting the "Liabilities" account #3741 00 Liability of social security for the Monthly Operating Report (MOR) for May 2024. | 0.70 | 236.00 | 165.20 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Nguyen,Thinh | Staff | Germany | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare a new cost-plus calculation after adjusting the "Liabilities" in account #3741 00 Liability of social security for the 2023 financial statement preparation. | 1.00 | 236.00 | 236.00 |
| Wagner,Kaspar | Manager | Switzerland/Lichtenstein | 6/6/2024 | Non US Tax | FTX Europe: Accounting perspective Assessment of Financial Statements 2022 and 2023 - update and send email to client and advisors based on internal clarifications with accounting specialists and director | 0.40 | 551.00 | 220.40 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/6/2024 | Non US Tax | FTX Europe / draft financial statements: review feedback of lawyers regarding the planned impairments on investments and analysing impact from a Swiss tax perspective | 0.70 | 683.00 | 478.10 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/6/2024 | Non US Tax | FTX Europe AG / Ruling SAPA: Finalization of English Draft | 2.00 | 683.00 | 1,366.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/6/2024 | Non US Tax | FTX Europe AG / Ruling SAPA: review translation of English ruling application into German (first part) | 1.50 | 683.00 | 1,024.50 |
| Katsnelson,David | Senior Manager | United States | 6/6/2024 | Transfer Pricing | Review cross-functional materials for TP issues | 0.40 | 683.00 | 273.20 |
| McComber,Donna | National Partner/Principal | United States | 6/6/2024 | Transfer Pricing | Analyze jurisdiction report | 0.30 | 1,040.00 | 312.00 |
| Bost,Anne | Managing Director | United States | 6/6/2024 | Transfer Pricing | Review FTX outline covering various tax issues associated with the trust setup and operation | 2.70 | 814.00 | 2,197.80 |
| Inker,Brian | Senior | United States | 6/6/2024 | Transfer Pricing | Review and updates of FY22 TP compliance memos and mass email drafts v6 | 2.40 | 415.00 | 996.00 |
| Inker,Brian | Senior | United States | 6/6/2024 | Transfer Pricing | Review and updates of FY22 TP compliance memos and mass email drafts v7 | 2.70 | 415.00 | 1,120.50 |
| Asim,Malik Umer | Senior | United States | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the Germany entity May 2024 MOR and drafting of the email for approval to Juerg and RLKS | 0.50 | 415.00 | 207.50 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Correction and modification of the MOR report of May after review of V. Bouza (EY) | 3.50 | 236.00 | 826.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : exchange by e-mails with J. Bavaud (FTX) regarding the Purchase Price allocation documents. These documents were analyzed to correctly book them. | 2.90 | 236.00 | 684.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Establishment of the MOR report of May and provide it to R. Hoskins (RLKS) by e-mail. | 0.80 | 236.00 | 188.80 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : Establishment of the MOR report of May and provide it to R. Hoskins (RLKS) by e-mail. | 0.80 | 236.00 | 188.80 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH : Establishment of the MOR report of May and provide it to R. Hoskins (RLKS) by e-mail. | 0.80 | 236.00 | 188.80 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG May MOR reports review | 3.00 | 551.00 | 1,653.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland  May MOR reports review | 2.00 | 551.00 | 1,102.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates May MOR reports review | 0.30 | 551.00 | 165.30 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the payroll journals and the corrections to be booked on the currencies. | 2.00 | 551.00 | 1,102.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the impacts on the FY22 and FY23 net result after booking additional entries as requested by J. Bavaud (FTX) | 0.70 | 551.00 | 385.70 |
| Tong,Chia-Hui | Senior Manager | United States | 6/6/2024 | Project Management Office Transition | Prepare agenda to address with FTX CFO and CAO | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | United States | 6/6/2024 | Project Management Office Transition | Finalize weekly status update | 0.70 | 683.00 | 478.10 |
| Choudary,Hira | Staff | United States | 6/6/2024 | Project Management Office Transition | Continued working on status reporting package | 2.60 | 236.00 | 613.60 |
| Hammon,David Lane | Manager | United States | 6/6/2024 | Non US Tax | Correspondences regarding the status, items for escalation, and next steps for tax filings of the FTX foreign entities to be reported on in the June stakeholder reporting package. | 3.20 | 551.00 | 1,763.20 |
| Hammon,David Lane | Manager | United States | 6/6/2024 | Non US Tax | Correspondences regarding the status of the FY23-24 employer's tax return for FTX Hong Kong Limited | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/6/2024 | Non US Tax | Correspondences regarding the potential tax implications of the suggested way forward for FTX Japan. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/6/2024 | Non US Tax | Correspondences concerning points of contacts and suggested approach for gathering the necessary financial information to prepare the CbCR filings. | 0.50 | 551.00 | 275.50 |
| Houareau,Tina | Senior | Seychelles | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX - Tax Draft and Penalties Calculations to present to EY | 1.60 | 415.00 | 664.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/6/2024 | Non US Tax | Email correspondence with Fair Consulting regarding outstanding information for tax preparation | 0.30 | 683.00 | 204.90 |
| Suzuki,Jason | Senior Manager | Japan | 6/6/2024 | Non US Tax | Review of material checklist for Quoine India tax requirements review of material checklist | 1.20 | 683.00 | 819.60 |
| Suzuki,Jason | Senior Manager | Japan | 6/6/2024 | Non US Tax | Email correspondence requesting sign off of Quoine PTE May monthly accounting | 0.20 | 683.00 | 136.60 |
| Suzuki,Jason | Senior Manager | Japan | 6/6/2024 | Non US Tax | Correspondence with E. Simpson to discuss continuation of FTX Japan KK advance pricing agreement | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 6/6/2024 | Non US Tax | Prepare board of directors materials | 0.70 | 683.00 | 478.10 |
| Mizutani,Rie | Manager | Japan | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing entry preparation for April_FTX JP KK_3 | 3.20 | 551.00 | 1,763.20 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mizutani,Rie | Manager | Japan | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections for May_1 | 0.20 | 551.00 | 110.20 |
| Sakaguchi,Masato | Senior | Japan | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Crypto asset valuation for monthly closing | 3.00 | 415.00 | 1,245.00 |
| Sakaguchi,Masato | Senior | Japan | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | I/C balance revaluation by FX rate for monthly closing | 3.40 | 415.00 | 1,411.00 |
| Sakaguchi,Masato | Senior | Japan | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepaid expenses depreciation scheduling and preparation entries | 2.80 | 415.00 | 1,162.00 |
| Ashihara,Kae | Staff | Japan | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare Daily bank file June 5 for reporting JFSA | 2.90 | 236.00 | 684.40 |
| Ashihara,Kae | Staff | Japan | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 5 | 2.40 | 236.00 | 566.40 |
| Ashihara,Kae | Staff | Japan | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of documents for monthly closing | 3.70 | 236.00 | 873.20 |
| Ashihara,Kae | Staff | Japan | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Upload documents to Softledger for monthly closing | 1.60 | 236.00 | 377.60 |
| Noda,Sachiho | Staff | Japan | 6/6/2024 | Non US Tax | Recording the meeting on the FTX MTG tracker 3 | 1.40 | 236.00 | 330.40 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/6/2024 | Non US Tax | Review email from Lakshmi Jayanthi and prepare Bahamas and BVIquote for contribution of assets to the trust | 0.40 | 683.00 | 273.20 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/6/2024 | Non US Tax | Review updated draft BVI ES submissions prepared by Mark Sangster.  Provide email response to Mark Sangster with comments. | 1.20 | 683.00 | 819.60 |
| Culmer-Curry,Erica | Senior Manager | Bahamas | 6/6/2024 | Non US Tax | Reviewing FTX data and commence drafting of deliverable, tax on transfer of Bahamian entities to US Grantor Trust. | 3.90 | 683.00 | 2,663.70 |
| Berman,Jake | Senior Manager | United States | 6/6/2024 | US Income Tax | After review making updates to the detailed workplan for the trust formation documentation and wind down. | 0.60 | 683.00 | 409.80 |
| Scott,James | Client Serving Contractor JS | United States | 6/6/2024 | Non US Tax | Update relating to Seychelles compliance including analysis of filing status | 0.40 | 600.00 | 240.00 |
| Feliciano,Christopher | Staff | United States | 6/6/2024 | US Income Tax | Work on three specific entities B2T Workpapers | 3.10 | 236.00 | 731.60 |
| Wielobob,Kirsten | Partner/Principal | United States | 6/6/2024 | IRS Audit Matters | Research post-petition tax issues. | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/6/2024 | US Income Tax | Review of 6/6 Tax Project Management slide for submission to broader group | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Manager | United States | 6/6/2024 | US Income Tax | Correspondence and preparation of forms for transcript requests | 1.90 | 551.00 | 1,046.90 |
| Yeom,Sunny | Senior | United States | 6/6/2024 | Technology | Identify how to tackle the missing buys within "GetCostBasis - April" due to buy amount shortage | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 6/6/2024 | Technology | Make changes to the "GetCostBasis - April" workspace to tackle the missing buys due to buy amount shortage | 2.20 | 415.00 | 913.00 |
| Braun,Avi | Staff | United States | 6/6/2024 | US International Tax | Updating draft filings | 1.80 | 236.00 | 424.80 |
| Braun,Avi | Staff | United States | 6/6/2024 | US International Tax | Updating draft filings based on senior comments | 2.20 | 236.00 | 519.20 |
| Cushner,Sam | Manager | United States | 6/6/2024 | US International Tax | Initial review of tax return for 2023 for Entity 1 | 1.10 | 551.00 | 606.10 |
| Cushner,Sam | Manager | United States | 6/6/2024 | US International Tax | Initial review of tax return for 2023 for Entity 2 | 1.50 | 551.00 | 826.50 |
| He,Ileana | Senior | United States | 6/6/2024 | US International Tax | Updates need and review updated workpaper and return - FTX Japan Services KK | 3.00 | 415.00 | 1,245.00 |
| Lammey,Caitlin | Senior | United States | 6/6/2024 | US International Tax | Preparing FTX entity return | 2.80 | 415.00 | 1,162.00 |
| Liu,Ke | Senior | United States | 6/6/2024 | US International Tax | Review FTX_(Gibraltar)_Limited 5471 return and send comments | 2.60 | 415.00 | 1,079.00 |
| Liu,Ke | Senior | United States | 6/6/2024 | US International Tax | Review MALTA HOLDINGS LTD 5471 return | 0.40 | 415.00 | 166.00 |
| Mensah,Josephine | Staff | United States | 6/6/2024 | US International Tax | FTX Compliance - Self-reviewing another 3 returns | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 6/6/2024 | US International Tax | FTX Compliance - Updating another 3 returns upon receipt of review comments | 3.00 | 236.00 | 708.00 |
| Mok,Wan Ling | Staff | United States | 6/6/2024 | US International Tax | Updated and reprinted returns | 2.10 | 236.00 | 495.60 |
| Ortiz,Daniella | Staff | United States | 6/6/2024 | US International Tax | Put together information for project | 3.10 | 236.00 | 731.60 |
| Yang,Ming | Senior | United States | 6/6/2024 | US International Tax | Review north dimension wrokaper and returns | 2.00 | 415.00 | 830.00 |
| Yang,Rachel Sim | Senior Manager | United States | 6/6/2024 | US International Tax | Foreign entities population check | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | United States | 6/6/2024 | Non US Tax | Meeting to confirm the entities in scope and respective EY/third party contacts for transfer pricing documentation and CbCR processes.  EY Attendees: B. Inker, D. Katsnelson, D. Hammon, G. Stefano, L. O'Reilly | 0.60 | 551.00 | 330.60 |
| Katsnelson,David | Senior Manager | United States | 6/6/2024 | Transfer Pricing | Meeting to confirm the entities in scope and respective EY/third party contacts for transfer pricing documentation and CbCR processes.  EY Attendees: B. Inker, D. Katsnelson, D. Hammon, G. Stefano, L. O'Reilly | 0.60 | 683.00 | 409.80 |
| O'Reilly,Logan | Senior | United States | 6/6/2024 | Transfer Pricing | Meeting to confirm the entities in scope and respective EY/third party contacts for transfer pricing documentation and CbCR processes.  EY Attendees: B. Inker, D. Katsnelson, D. Hammon, G. Stefano, L. O'Reilly | 0.60 | 415.00 | 249.00 |
| Mizutani,Rie | Manager | Japan | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss Monthly closing about  the valuation of Crypto assets  EY Attendees: R. Mizutani, M. Sakaguchi | 0.80 | 551.00 | 440.80 |
| Sakaguchi,Masato | Senior | Japan | 6/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss Monthly closing about  the valuation of Crypto assets  EY Attendees: R. Mizutani, M. Sakaguchi | 0.80 | 415.00 | 332.00 |
| O'Reilly,Logan | Senior | United States | 6/6/2024 | Transfer Pricing | Meeting to discuss CbCR countries and if EY is responsible  for documentation or if it is to be completed by a third party.  EY Attendees: L. O'Reilly, B. Inker, D. Katsnelson, D. Hammon, G. Stefano | 0.50 | 415.00 | 207.50 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Suzuki,Jason | Senior Manager | Japan | 6/6/2024 | Non US Tax | Board of Directors meeting to provide financials update EY Attendees: J. Suzuki Other Attendees: S. Melamed (FTX Japan K.K.), | 0.20 | 683.00 | 136.60 |
| Inker,Brian | Senior | United States | 6/6/2024 | Transfer Pricing | Meeting to discuss CbCR countries and if EY is responsible for documentation or if it is to be completed by a third party. EY Attendees: L. O'Reilly, B. Inker, D. Katsnelson, D. Hammon, G. Stefano | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | United States | 6/6/2024 | Transfer Pricing | Meeting to discuss CbCR countries and if EY is responsible for documentation or if it is to be completed by a third party. EY Attendees: L. O'Reilly, B. Inker, D. Katsnelson, D. Hammon, G. Stefano | 0.50 | 683.00 | 341.50 |
| Wielobob,Kirsten | Partner/Principal | United States | 6/6/2024 | IRS Audit Matters | Discuss post-petition years and IRS interactions EY Attendees: K. Wielobob, L. McGee | 0.60 | 866.00 | 519.60 |
| McGee,Liz | Senior Manager | United States | 6/6/2024 | IRS Audit Matters | Discuss post-petition years and IRS interactions EY Attendees: K. Wielobob, L. McGee | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Manager | United States | 6/6/2024 | Non US Tax | Meeting to discuss CbCR countries and if EY is responsible for documentation or if it is to be completed by a third party. EY Attendees: L. O'Reilly, B. Inker, D. Katsnelson, D. Hammon, G. Stefano | 0.50 | 551.00 | 275.50 |
| Inker,Brian | Senior | United States | 6/6/2024 | Transfer Pricing | Meeting to confirm the entities in scope and respective EY/third party contacts for transfer pricing documentation and CbCR processes.  EY Attendees: B. Inker, D. Katsnelson, D. Hammon, G. Stefano, L. O'Reilly | 0.60 | 415.00 | 249.00 |
| Berman,Jake | Senior Manager | United States | 6/6/2024 | US Income Tax | Meeting to catch up regarding latest digital tax asset analysis EY Attendees: J. Berman, D. Gorman, B. Mistler | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | United States | 6/6/2024 | US Income Tax | Meeting to catch up regarding latest digital tax asset analysis EY Attendees: J. Berman, D. Gorman, B. Mistler | 0.40 | 551.00 | 220.40 |
| Gorman,Doug | Manager | United States | 6/6/2024 | Technology | Meeting to catch up regarding latest digital tax asset analysis EY Attendees: J. Berman, D. Gorman, B. Mistler | 0.40 | 551.00 | 220.40 |
| S. Figueroa,Carolina | Senior | United States | 6/6/2024 | Transfer Pricing | Drafting the general conclusions and ideas from the review on the service regulations and cost allocation rules | 3.50 | 415.00 | 1,452.50 |
| Di Stefano,Giulia | Senior | United States | 6/7/2024 | Transfer Pricing | Review Canadian requirements for the compliance memorandum | 3.50 | 415.00 | 1,452.50 |
| Di Stefano,Giulia | Senior | United States | 6/7/2024 | Transfer Pricing | Meeting to discuss local team compliance memo excel EY Attendees: B. Frapolly, B. Inker, G. Stefano | 0.60 | 415.00 | 249.00 |
| Bailey,Doug | Partner/Principal | United States | 6/7/2024 | US International Tax | Tax issues about the creation and governance of the liquidating trust. | 2.50 | 866.00 | 2,165.00 |
| Ancona,Christopher | Senior | United States | 6/7/2024 | Project Management Office Transition | Correspondence with EY foreign firms regarding outstanding tax project items | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Senior | United States | 6/7/2024 | Project Management Office Transition | Updating the Project Management Office work items tracker for latest reporting metrics | 1.40 | 415.00 | 581.00 |
| Hall,Emily Melissa | Senior | United States | 6/7/2024 | US State and Local Tax | Updated status of state and local tax deliverables. | 1.20 | 415.00 | 498.00 |
| Hall,Emily Melissa | Senior | United States | 6/7/2024 | US State and Local Tax | Conducted research for state treatment of tax technical matter. | 1.40 | 415.00 | 581.00 |
| Hall,Emily Melissa | Senior | United States | 6/7/2024 | US State and Local Tax | Drafted response to D. Bailey (EY) concerning state treatment of federal income inclusions. | 0.70 | 415.00 | 290.50 |
| Huang,Vanesa | Senior | United States | 6/7/2024 | US State and Local Tax | Reviewed and analyzed June annual report instructions batch prepared by A. Louie (EY). | 2.40 | 415.00 | 996.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/7/2024 | US State and Local Tax | Analysis of state income tax impact of transferring assets into the U.S. as part of forming a trust. | 1.50 | 200.00 | 300.00 |
| Carreras,Stephen | Manager | Gibraltar | 6/7/2024 | Payroll Tax | Review of gross to net payroll schedules for May 2024 & payment of taxes and social insurance due for the month | 1.00 | 551.00 | 551.00 |
| Carreras,Stephen | Manager | Gibraltar | 6/7/2024 | Payroll Tax | Initiating tax year end process and generating and reviewing Annual Salary Declarations for submission to the Gibraltar Tax Authorities | 1.00 | 551.00 | 551.00 |
| Mallwitz,Katharina | Senior | Germany | 6/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of incoming invoice bookings for the preparation of the Monthly Operating Report (MOR) for May 2024. | 0.80 | 415.00 | 332.00 |
| Mallwitz,Katharina | Senior | Germany | 6/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the email to be sent for submitting the Monthly Operating Report (MOR) for May 2024 to the central team. | 0.70 | 415.00 | 290.50 |
| Mallwitz,Katharina | Senior | Germany | 6/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the updated cost-plus invoices after the adjustment of booking for account #3741 00, related to social security liabilities | 1.50 | 415.00 | 622.50 |
| Agarwal,Akhil | Senior | India | 6/7/2024 | Non US Tax | Analysis of GST impact on sell of shares of Quoine India | 1.10 | 415.00 | 456.50 |
| Wagner,Kaspar | Manager | Switzerland/Lichtenstein | 6/7/2024 | Non US Tax | FTX Europe: view PPA emails and coordination and internal documentation and support on topic | 0.40 | 551.00 | 220.40 |
| Wagner,Kaspar | Manager | Switzerland/Lichtenstein | 6/7/2024 | Non US Tax | FTX Switzerland, FTX Europe, FTX Certificates: Provisional Tax Invoices cantonal and communal level for 2024, review invoices, assess taxes , review email to client and send to client | 1.20 | 551.00 | 661.20 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/7/2024 | Non US Tax | FTX Europe AG / PPA: review of several e-mail correspondence regarding changes to the PPA file and analysis of respective tax impacts from a Swiss perspective | 1.00 | 683.00 | 683.00 |
| Katsnelson,David | Senior Manager | United States | 6/7/2024 | Transfer Pricing | Review updated Foreign Debtor entities list for TPD23 | 0.70 | 683.00 | 478.10 |
| Bost,Anne | Managing Director | United States | 6/7/2024 | Transfer Pricing | Continue to review outline covering various tax issues associated with the trust setup and operation | 1.90 | 814.00 | 1,546.60 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bost,Anne | Managing Director | United States | 6/7/2024 | Transfer Pricing | Review research on assumption of liabilities for entity sale | 1.50 | 814.00 | 1,221.00 |
| Frapolly,Brody | Staff | United States | 6/7/2024 | Transfer Pricing | Compliance memo splitting up individual countries into their own document in order to send to each local country for review | 3.60 | 236.00 | 849.60 |
| Inker,Brian | Senior | United States | 6/7/2024 | Transfer Pricing | Review and updates of FY22 TP compliance memos and mass email drafts v8 | 2.60 | 415.00 | 1,079.00 |
| Inker,Brian | Senior | United States | 6/7/2024 | Transfer Pricing | Review and updates of FY22 TP compliance memos and mass email drafts v9 | 2.40 | 415.00 | 996.00 |
| Borts,Michael | Managing Director | United States | 6/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Cross team discuss : RLKS (Mary Cilia), A&M (J. Casey), S&C (E. Simpson), EY: (D. Hammon, J. Scott, Bode, Michael | 0.30 | 814.00 | 244.20 |
| Oyetunde,Oyebode | Manager | United States | 6/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the Germany May 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.00 | 551.00 | 551.00 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 6/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | MAY MORs Europe - Coordination and final review | 2.70 | 866.00 | 2,338.20 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 6/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | MAY MORs Switzerland - coordination and final review | 1.00 | 866.00 | 866.00 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 6/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | MAY MORs Certificates - coordination and final review | 0.30 | 866.00 | 259.80 |
| Tong,Chia-Hui | Senior Manager | United States | 6/7/2024 | Project Management Office Transition | Review end of week open activity tracker items | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | United States | 6/7/2024 | Project Management Office Transition | Continue review of end of week open activity tracker work items | 0.60 | 683.00 | 409.80 |
| Choudary,Hira | Staff | United States | 6/7/2024 | Project Management Office Transition | Finalized June status reporting package for the client | 3.40 | 236.00 | 802.40 |
| Ancona,Christopher | Senior | United States | 6/7/2024 | Project Management Office Transition | Review of and edits to presentational materials ahead of upcoming call with FTX to report on outstanding tax deliverable status | 2.30 | 415.00 | 954.50 |
| Hammon,David Lane | Manager | United States | 6/7/2024 | Non US Tax | Weekly liquidation call | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/7/2024 | Non US Tax | Prepare for weekly call to discuss liquidation/winding down of FTX foreign entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/7/2024 | Non US Tax | Correspondences regarding tax implications of potential permanent establishments in the Bahamas. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/7/2024 | Non US Tax | Review of status updates concerning the compliance obligations of the FTX foreign entities being included in the June stakeholder reporting package. | 1.80 | 551.00 | 991.80 |
| Hammon,David Lane | Manager | United States | 6/7/2024 | Non US Tax | Correspondences regarding signing requirements of financial statements for the FTX Nigeria entities. | 0.30 | 551.00 | 165.30 |
| Suzuki,Jason | Senior Manager | Japan | 6/7/2024 | Non US Tax | Request to Quoine India corporate secret to obtain entity documents | 0.30 | 683.00 | 204.90 |
| Suzuki,Jason | Senior Manager | Japan | 6/7/2024 | Non US Tax | Analysis of FTX Japan KK fixed assets for FTX Japan COO | 1.20 | 683.00 | 819.60 |
| Suzuki,Jason | Senior Manager | Japan | 6/7/2024 | Non US Tax | Process invoices to Quoine India | 1.80 | 683.00 | 1,229.40 |
| Suzuki,Jason | Senior Manager | Japan | 6/7/2024 | Non US Tax | Preparation of PowerPoint slide deck outlining FTX Japan KK advance pricing agreement | 1.60 | 683.00 | 1,092.80 |
| Suzuki,Jason | Senior Manager | Japan | 6/7/2024 | Non US Tax | Continued requests to Quoine India corporate secret to obtain entity documents | 1.70 | 683.00 | 1,161.10 |
| Mizutani,Rie | Manager | Japan | 6/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections for May_2 | 3.20 | 551.00 | 1,763.20 |
| Mizutani,Rie | Manager | Japan | 6/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | I/C balance revaluation to explain the JFSA | 0.80 | 551.00 | 440.80 |
| Sakaguchi,Masato | Senior | Japan | 6/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Fixed assets schedule update and preparation depreciation entries | 3.40 | 415.00 | 1,411.00 |
| Sakaguchi,Masato | Senior | Japan | 6/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Intercompany balance with Quoine PTE preparation and sharing with Traicor | 3.60 | 415.00 | 1,494.00 |
| Sakaguchi,Masato | Senior | Japan | 6/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review tax entries and payment request it for JIRA | 2.50 | 415.00 | 1,037.50 |
| Ashihara,Kae | Staff | Japan | 6/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare Daily bank file from June 5 to June 6 for reporting JFSA | 3.10 | 236.00 | 731.60 |
| Ashihara,Kae | Staff | Japan | 6/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 6 | 2.70 | 236.00 | 637.20 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/7/2024 | Payroll Tax | Review of impact of distributions from a Grantor Trust considerations of trust transfers and operations.  Impact to Employment taxes and research. | 3.10 | 1,040.00 | 3,224.00 |
| Bote,Justin | Senior | United States | 6/7/2024 | US Income Tax | Federal Tax Return Initial Review (Form 1065 Page 1-5, K-1s), Re-review TY22 filings | 1.80 | 415.00 | 747.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/7/2024 | US State and Local Tax | Review of state tax considerations relating to liquidating trust entity formation and operation | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/7/2024 | US Income Tax | Review of information reporting requirements for distributions to customers | 0.30 | 600.00 | 180.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/7/2024 | US Income Tax | Prep for 6/7 Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/7/2024 | US Income Tax | Review of updated documents from workstream leads, capturing all tax effective date/post-effective date tax matters and workstreams, and submission to M. Cilia and K. Schultea | 1.60 | 866.00 | 1,385.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/7/2024 | US Income Tax | Review of Trust Transfer Considerations tax technical document | 1.10 | 866.00 | 952.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/7/2024 | US Income Tax | Review of tax disclosures related to employment tax matters, written correspondence with Alvarez & Marsal team | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/7/2024 | US Income Tax | Written correspondence with T. Ferris and M. Cilia (FTX) regarding customer tax reporting | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Manager | United States | 6/7/2024 | US Income Tax | Research on IRS filing procedures | 1.20 | 551.00 | 661.20 |
| Yeom,Sunny | Senior | United States | 6/7/2024 | Technology | Make updates to "GetCostBasis - April" workspace to reflect missing buys | 3.70 | 415.00 | 1,535.50 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Yeom,Sunny | Senior | United States | 6/7/2024 | Technology | Test the updated query to ensure the changes to address missing buys are error free by comparing outputs | 2.30 | 415.00 | 954.50 |
| Yeom,Sunny | Senior | United States | 6/7/2024 | Technology | Review the legacy code to find improvement areas focusing on FIFO steps | 2.00 | 415.00 | 830.00 |
| Cushner,Sam | Manager | United States | 6/7/2024 | US International Tax | Initial review of tax return for 2023 for Entity 3 | 0.70 | 551.00 | 385.70 |
| Cushner,Sam | Manager | United States | 6/7/2024 | US International Tax | Initial review of tax return for 2023 for Entity 4 | 0.90 | 551.00 | 495.90 |
| Cushner,Sam | Manager | United States | 6/7/2024 | US International Tax | Review response to our info request and update team on info received. | 1.40 | 551.00 | 771.40 |
| Dubroff,Andy | Managing Director | United States | 6/7/2024 | US International Tax | Tax Issues Regarding bankruptcy and consolidation | 1.50 | 814.00 | 1,221.00 |
| He,Ileana | Senior | United States | 6/7/2024 | US International Tax | Updates need and review updated workpaper and return - FTX Trading Ltd | 3.00 | 415.00 | 1,245.00 |
| Jayanthi,Lakshmi | Senior Manager | United States | 6/7/2024 | US International Tax | Tax Issues Regarding bankruptcy and consolidation | 2.60 | 683.00 | 1,775.80 |
| Katelas,Andreas | Manager | United States | 6/7/2024 | US International Tax | Reviewed ITS deliverables per SOW and projected timelines | 2.20 | 551.00 | 1,212.20 |
| Mensah,Josephine | Staff | United States | 6/7/2024 | US International Tax | FTX Compliance - self-reviewing another 2 returns | 1.30 | 236.00 | 306.80 |
| Mensah,Josephine | Staff | United States | 6/7/2024 | US International Tax | FTX Compliance - updating another 2 returns upon receipt of review comments | 2.00 | 236.00 | 472.00 |
| Mok,Wan Ling | Staff | United States | 6/7/2024 | US International Tax | Updated and reprinted returns continued | 2.50 | 236.00 | 590.00 |
| Ortiz,Daniella | Staff | United States | 6/7/2024 | US International Tax | Compiling notes | 1.20 | 236.00 | 283.20 |
| Yang,Ming | Senior | United States | 6/7/2024 | US International Tax | Review updated dormant returns and check OIT settings | 2.00 | 415.00 | 830.00 |
| Yang,Rachel Sim | Senior Manager | United States | 6/7/2024 | US International Tax | Org chart review against the entity list | 2.00 | 683.00 | 1,366.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/7/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status of open items and next action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.30 | 600.00 | 180.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/7/2024 | Non US Tax | Conference call with K.Goto to discuss FTX Japan KK advance pricing agreement planning EY Attendees: J. Suzuki, K. Goto | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/7/2024 | Non US Tax | Weekly conference call for FTX Japan catch up with S&C and A&M EY Attendees: J. Suzuki Other Attendees: S. Melamed (FTX Japan K.K.), D. Johnston (A&M), | 0.30 | 683.00 | 204.90 |
| Goto,Keisuke | Senior Manager | Japan | 6/7/2024 | Transfer Pricing | Conference call with K.Goto to discuss FTX Japan KK advance pricing agreement planning EY Attendees: J. Suzuki, K. Goto | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | United States | 6/7/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status of open items and next action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.30 | 551.00 | 165.30 |
| Tong,Chia-Hui | Senior Manager | United States | 6/7/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status of open items and next action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.30 | 683.00 | 204.90 |
| Frapolly,Brody | Staff | United States | 6/7/2024 | Transfer Pricing | Meeting to discuss local compliance memo EY Attendees: B. Frapolly, B. Inker | 0.60 | 236.00 | 141.60 |
| Agarwal,Akhil | Senior | India | 6/7/2024 | Non US Tax | Preliminary review of the email response on GST impact on sell of shares of Quoine India. EY Attendees: A. Agarwal, S. Lunia | 0.70 | 415.00 | 290.50 |
| Hammon,David Lane | Manager | United States | 6/7/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status of open items and next action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.30 | 551.00 | 165.30 |
| Inker,Brian | Senior | United States | 6/7/2024 | Transfer Pricing | Meeting to discuss local team compliance memo excel EY Attendees: B. Frapolly, B. Inker, G. Stefano | 0.60 | 415.00 | 249.00 |
| Frapolly,Brody | Staff | United States | 6/7/2024 | Transfer Pricing | Meeting to discuss local team compliance memo excel EY Attendees: B. Frapolly, B. Inker, G. Stefano | 0.60 | 236.00 | 141.60 |
| Inker,Brian | Senior | United States | 6/7/2024 | Transfer Pricing | Meeting to discuss local compliance memo EY Attendees: B. Frapolly, B. Inker | 0.60 | 415.00 | 249.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/7/2024 | US State and Local Tax | Internal call to discuss state treatment of tax technical matter. EY Attendees: E. Hall, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/7/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status of open items and next action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.30 | 1,040.00 | 312.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/7/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status of open items and next action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.30 | 866.00 | 259.80 |
| Hall,Emily Melissa | Senior | United States | 6/7/2024 | Payroll Tax | Internal call to discuss state treatment of tax technical matter. EY Attendees: E. Hall, W. Bieganski | 0.50 | 415.00 | 207.50 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mallwitz,Katharina | Senior | Germany | 6/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with Mr. Bavaudo discuss the readjustment of the cost-plus invoice following the adjustment of account #3741 00, which pertains to social security liabilities in 2023. EY Attendees: K. Mallwitz Other Attendees: J. Bavaud (FTX), | 0.50 | 415.00 | 207.50 |
| Lunia,Suraj | Senior Manager | India | 6/7/2024 | Non US Tax | Preliminary review of the email response on GST impact on sell of shares of Quoine India. EY Attendees: A. Agarwal, S. Lunia | 0.70 | 683.00 | 478.10 |
| Bailey,Doug | Partner/Principal | United States | 6/10/2024 | US International Tax | Tax issues regarding the foundation and management of the liquidating trust. | 2.50 | 866.00 | 2,165.00 |
| Dulceak,Crystal | Manager | United States | 6/10/2024 | US State and Local Tax | Review of June Annual report batch submitted by V. Huang (EY). | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | United States | 6/10/2024 | US State and Local Tax | Updated nexus consideration summary to include EY suggested approach based on various scenarios. | 0.60 | 415.00 | 249.00 |
| Musano,Matthew Albert | Senior Manager | United States | 6/10/2024 | US State and Local Tax | Review and analysis of nexus summary prepared by E. Hall (EY). | 2.30 | 683.00 | 1,570.90 |
| Musano,Matthew Albert | Senior Manager | United States | 6/10/2024 | US State and Local Tax | Drafted email to E. Hall (EY) with review comments and suggested edits for nexus summary deliverable. | 0.40 | 683.00 | 273.20 |
| Musano,Matthew Albert | Senior Manager | United States | 6/10/2024 | US State and Local Tax | Review of trust workplan document regarding the transfer of assets. | 0.40 | 683.00 | 273.20 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/10/2024 | US State and Local Tax | Review of state tax nexus summary deliverable. | 0.30 | 200.00 | 60.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/10/2024 | US State and Local Tax | Review of workplan to transfer assets to the trust. | 0.50 | 200.00 | 100.00 |
| Buduguntae,Shashanka | Partner/Principal | India | 6/10/2024 | Non US Tax | Executive review of the email capturing response to query on proposed transfer of Quoine India equity shares | 0.30 | 866.00 | 259.80 |
| Varma,Bharath | Manager | India | 6/10/2024 | Non US Tax | Preparation of Chronological Compliance Calendar incorporating inputs from Corporate Law and ACR teams | 0.40 | 551.00 | 220.40 |
| Varma,Bharath | Manager | India | 6/10/2024 | Non US Tax | Preparation of email capturing response to query on proposed transfer of Quoine India equity shares | 1.20 | 551.00 | 661.20 |
| Madrasi,Hussain | Senior Manager | India | 6/10/2024 | Non US Tax | Preliminary review of the email capturing response to query on proposed transfer of Quoine India equity shares | 0.70 | 683.00 | 478.10 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 6/10/2024 | Non US Tax | FTX Europe: View e-mail from Juan Leston re status of Financial statements 22 | 0.70 | 236.00 | 165.20 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 6/10/2024 | Non US Tax | FTX Europe AG: View feedback from lawyers re SAPA Ruling and considering answer | 2.20 | 236.00 | 519.20 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/10/2024 | Non US Tax | FTX Europe AG / Swiss tax ruling SAPA: Finalization of German final draft version (starting) | 3.00 | 683.00 | 2,049.00 |
| Katsnelson,David | Senior Manager | United States | 6/10/2024 | Transfer Pricing | Review emails to local firms regarding FY22 TP compliance | 1.20 | 683.00 | 819.60 |
| Inker,Brian | Senior | United States | 6/10/2024 | Transfer Pricing | Review and updates of FY22 TP compliance memos and mass email drafts v10 | 3.10 | 415.00 | 1,286.50 |
| Oyetunde,Oyebode | Manager | United States | 6/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX Crypto services May 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.20 | 551.00 | 661.20 |
| Oyetunde,Oyebode | Manager | United States | 6/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX Europe AG and FTX certificates May 2024 MORs | 1.00 | 551.00 | 551.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 6/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe - Email instructions sent to A.Geisler (EY) regarding the additional entries to be booked in 2022 and 2023 | 0.90 | 551.00 | 495.90 |
| Tong,Chia-Hui | Senior Manager | United States | 6/10/2024 | Project Management Office Transition | Prepare open items in activity tracker and determine next steps | 1.70 | 683.00 | 1,161.10 |
| Choudary,Hira | Staff | United States | 6/10/2024 | Project Management Office Transition | Day 2 Worked on PMO open items related to tax workstreams | 3.80 | 236.00 | 896.80 |
| Ancona,Christopher | Senior | United States | 6/10/2024 | Project Management Office Transition | Analysis of run rate analysis workbook for reporting to FTX leadership | 2.10 | 415.00 | 871.50 |
| Ancona,Christopher | Senior | United States | 6/10/2024 | Project Management Office Transition | Updates to tax PowerBi reporting dashboards for review by tax workstreams | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Senior | United States | 6/10/2024 | Project Management Office Transition | Additional updates to the monthly June stakeholder reporting package for latest updates to compliance deliverables | 1.60 | 415.00 | 664.00 |
| Ancona,Christopher | Senior | United States | 6/10/2024 | Project Management Office Transition | Prepare change control summary for June for FTX leadership review of tax deliverable status | 2.30 | 415.00 | 954.50 |
| Hammon,David Lane | Manager | United States | 6/10/2024 | Non US Tax | Correspondences regarding potential Antiguan tax implications for asset transfers. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/10/2024 | Non US Tax | Review of draft economic substance filings for FTX BVI entities. | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | United States | 6/10/2024 | Non US Tax | Correspondences regarding requirements and status of transfer pricing filings. | 1.40 | 551.00 | 771.40 |
| Hammon,David Lane | Manager | United States | 6/10/2024 | Non US Tax | Correspondences regarding potential tax implications in various foreign jurisdictions on transfer of subsidiaries. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/10/2024 | Non US Tax | Correspondences regarding signature and audit requirements for the tax returns and financial statements of the FTX Nigeria entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/10/2024 | Non US Tax | Correspondences regarding potential tax implications of the FTX Europe sale. | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | United States | 6/10/2024 | Non US Tax | Correspondences regarding the tax filings needing to be addressed EY versus the purchaser for the entities being sold as a part of the FTX Europe sale. | 0.30 | 551.00 | 165.30 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|------------------------|
| Hammon,David Lane | Manager | United States | 6/10/2024 | Non US Tax | Correspondences regarding the updating contracting to continue to engage ACM to provide tax support for the FTX Seychelles entities. | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/10/2024 | Non US Tax | Review of draft ES filings for the BVI entities | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/10/2024 | Non US Tax | Working on the June Stakeholder Reporting Package as well as discussing the issue of singature (director needed) for the FS of the Nigerian entities. | 1.10 | 551.00 | 606.10 |
| MacLean,Corrie | Senior | United States | 6/10/2024 | Non US Tax | Review outstanding deliverables report through 7/30 for the June stakeholder reporting package and share communication to Non-US workstream leads | 2.60 | 415.00 | 1,079.00 |
| MacLean,Corrie | Senior | United States | 6/10/2024 | Non US Tax | Prepare communications to local teams regarding status updates for June stakeholder reporting package deliverables | 1.90 | 415.00 | 788.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/10/2024 | Non US Tax | Process of invoices related to Singapore subsidiaries of FTX Japan Holdings KK | 0.60 | 683.00 | 409.80 |
| Suzuki,Jason | Senior Manager | Japan | 6/10/2024 | Non US Tax | Follow up emails correspondence with Fair Consulting regarding outstanding information for tax preparation | 0.70 | 683.00 | 478.10 |
| Suzuki,Jason | Senior Manager | Japan | 6/10/2024 | Non US Tax | Email correspondence with Fair Consulting regarding outstanding invoices and HDFC bank account | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 6/10/2024 | Non US Tax | Review SPA in relation to Quoine Vietnam | 0.30 | 683.00 | 204.90 |
| Suzuki,Jason | Senior Manager | Japan | 6/10/2024 | Non US Tax | Plan for Tricor role and responsibilities to cover Quoine PTE financial statement preparation | 0.40 | 683.00 | 273.20 |
| Mizutani,Rie | Manager | Japan | 6/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections for May_3 | 3.90 | 551.00 | 2,148.90 |
| Mizutani,Rie | Manager | Japan | 6/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections for May_4 | 1.20 | 551.00 | 661.20 |
| Mizutani,Rie | Manager | Japan | 6/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare and review for JFSA monthly reporting package (B/S, P/L, CAR ) | 1.20 | 551.00 | 661.20 |
| Sakaguchi,Masato | Senior | Japan | 6/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing for FTX Japan Holding | 2.60 | 415.00 | 1,079.00 |
| Sakaguchi,Masato | Senior | Japan | 6/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | JFSA monthly reporting ( P/L and capital policy, net assets) | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | Japan | 6/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Upload of FTX Japan KK and HD monthly closing to BOX | 2.20 | 415.00 | 913.00 |
| Ashihara,Kae | Staff | Japan | 6/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for from June 6 to June 9 | 1.80 | 236.00 | 424.80 |
| Ashihara,Kae | Staff | Japan | 6/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare Daily bank file from June 7 to June 9 for reporting JFSA | 3.20 | 236.00 | 755.20 |
| Ashihara,Kae | Staff | Japan | 6/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of document for reporting JFSA_2 | 1.40 | 236.00 | 330.40 |
| Ashihara,Kae | Staff | Japan | 6/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Jira input for June 11 Payment request | 1.80 | 236.00 | 424.80 |
| Ashihara,Kae | Staff | Japan | 6/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | AP input for June 11 Paymentrequest_1 | 2.80 | 236.00 | 660.80 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/10/2024 | Payroll Tax | Run book review of responsibilities associated with vendor and customer claims along with forms collection being performed by Alvarez and Marcel | 1.30 | 1,040.00 | 1,352.00 |
| Short,Victoria | Manager | United States | 6/10/2024 | Payroll Tax | Updating payment instructions on FL account based on conversation with FL agent on returned payment from Nov. | 0.20 | 551.00 | 110.20 |
| Poloner,Seth | Managing Director | United States | 6/10/2024 | Information Reporting | Revise tax disclosure | 0.30 | 814.00 | 244.20 |
| Culmer-Curry,Erica | Senior Manager | Bahamas | 6/10/2024 | Non US Tax | Reviewing additional emails and files for transfer of Bahamian entities to US Grantor Trust | 0.50 | 683.00 | 341.50 |
| Sangster,Mark | Senior | BBC Region | 6/10/2024 | Non US Tax | Sending BVI Co ES filings to prime team for final approval before sending to RA | 1.20 | 415.00 | 498.00 |
| Berman,Jake | Senior Manager | United States | 6/10/2024 | US Income Tax | Updating summarized workplan for EY responsibilities for trust formation and wind down | 2.30 | 683.00 | 1,570.90 |
| Scott,James | Client Serving Contractor JS | United States | 6/10/2024 | US State and Local Tax | Review of state nexus determination by state and related wind-down considerations | 0.90 | 600.00 | 540.00 |
| Feliciano,Christopher | Staff | United States | 6/10/2024 | US Income Tax | Continued work on two specific entities TBs and other tabs | 2.10 | 236.00 | 495.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/10/2024 | US Income Tax | Review and written communication to Alvarez & Marsal re: employment tax related disclosures to bankruptcy resolution plan document | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/10/2024 | US Income Tax | Review of working group document received by M. Cilia | 0.70 | 866.00 | 606.20 |
| Mistler,Brian M | Manager | United States | 6/10/2024 | US Income Tax | Review of additional data files for digital asset calculations | 1.70 | 551.00 | 936.70 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/10/2024 | Technology | Develop a script regarding FIFO calculation | 2.70 | 415.00 | 1,120.50 |
| Yeom,Sunny | Senior | United States | 6/10/2024 | Technology | Make updates to the queries in "GetCostBasis - April" workspace to tackle negative holding period | 3.50 | 415.00 | 1,452.50 |
| Yeom,Sunny | Senior | United States | 6/10/2024 | Technology | Test the updated query to ensure changes to address negative holding period are legitimate | 1.50 | 415.00 | 622.50 |
| Braun,Avi | Staff | United States | 6/10/2024 | US International Tax | Working on preparing and updating draft filings | 1.00 | 236.00 | 236.00 |
| Cushner,Sam | Manager | United States | 6/10/2024 | US International Tax | Initial review of tax return for 2023 for Entity 5 | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 6/10/2024 | US International Tax | Initial review of tax return for 2023 for Entity 6 | 1.40 | 551.00 | 771.40 |
| Cushner,Sam | Manager | United States | 6/10/2024 | US International Tax | Initial review of tax return for 2023 for Entity 7 | 0.90 | 551.00 | 495.90 |
| Dubroff,Andy | Managing Director | United States | 6/10/2024 | US International Tax | Review liquidating trust materials and commentary on liquidating trusts | 2.50 | 814.00 | 2,035.00 |
| He,Ileana | Senior | United States | 6/10/2024 | US International Tax | Discuss sch M treatment and sch C line reclass with Sam | 2.00 | 415.00 | 830.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| He,Ileana | Senior | United States | 6/10/2024 | US International Tax | Review FTX Trading Ltd | 2.00 | 415.00 | 830.00 |
| Jayanthi,Lakshmi | Senior Manager | United States | 6/10/2024 | US International Tax | Review liquidating trust materials and commentary on liquidating trusts | 2.80 | 683.00 | 1,912.40 |
| Lammey,Caitlin | Senior | United States | 6/10/2024 | US International Tax | Printing FTX returns | 0.70 | 415.00 | 290.50 |
| Mensah,Josephine | Staff | United States | 6/10/2024 | US International Tax | FTX Compliance - updating  1 return - manager review comments | 3.00 | 236.00 | 708.00 |
| Mok,Wan Ling | Staff | United States | 6/10/2024 | US International Tax | Edited forms on OIT according to comments | 0.30 | 236.00 | 70.80 |
| Ortiz,Daniella | Staff | United States | 6/10/2024 | US International Tax | Compiling notes from various tax desks | 1.70 | 236.00 | 401.20 |
| Yang,Ming | Senior | United States | 6/10/2024 | US International Tax | Send comments on dormant returns | 3.00 | 415.00 | 1,245.00 |
| Yang,Rachel Sim | Senior Manager | United States | 6/10/2024 | US International Tax | PFIC population updated list review | 1.00 | 683.00 | 683.00 |
| Zhuo,Melody | Staff | United States | 6/10/2024 | US International Tax | FTX International Tax Compliance - entity list management | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | United States | 6/10/2024 | US International Tax | FTX International Tax Compliance - project management | 3.00 | 236.00 | 708.00 |
| Berman,Jake | Senior Manager | United States | 6/10/2024 | US Income Tax | 6/10 state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, V. Huang, Y. Sun, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Zheng,Eva | Manager | United States | 6/10/2024 | US State and Local Tax | 6/10 state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, V. Huang, Y. Sun, W. Bieganski | 0.50 | 551.00 | 275.50 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/10/2024 | US State and Local Tax | 6/10 state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, V. Huang, Y. Sun, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Hall,Emily Melissa | Senior | United States | 6/10/2024 | Payroll Tax | 6/10 state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, V. Huang, Y. Sun, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Huang,Vanesa | Senior | United States | 6/10/2024 | US State and Local Tax | 6/10 state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, V. Huang, Y. Sun, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Sun,Yuchen | Senior | United States | 6/10/2024 | US State and Local Tax | 6/10 state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, V. Huang, Y. Sun, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | United States | 6/10/2024 | US Income Tax | 6/10 state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, V. Huang, Y. Sun, W. Bieganski | 0.50 | 600.00 | 300.00 |
| Musano,Matthew Albert | Senior Manager | United States | 6/10/2024 | US State and Local Tax | 6/10 state and local tax field of play call to discuss tax workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, M. Musano, V. Huang, Y. Sun, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/10/2024 | Non US Tax | Meeting to discuss FTX Japan KK intercompany balances payment EY Attendees: J. Suzuki, M. Sakaguchi | 0.40 | 683.00 | 273.20 |
| Sakaguchi,Masato | Senior | Japan | 6/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss invoices from TLB and India director Abhilash fee payment EY Attendees: J. Suzuki, M. Sakaguchi | 0.90 | 415.00 | 373.50 |
| Berman,Jake | Senior Manager | United States | 6/10/2024 | US Income Tax | Call to discuss the estimated tax calculations for Q3 10/31/24. EY Attendees: J. Berman, B. Mistler, R. Huang | 0.40 | 683.00 | 273.20 |
| Lunia,Suraj | Senior Manager | India | 6/10/2024 | Non US Tax | Executive review of the email response on GST impact on sell of shares of Quoine India. EY Attendees: A. Agarwal, S. Lunia, P. Acharya | 0.80 | 683.00 | 546.40 |
| Agarwal,Akhil | Senior | India | 6/10/2024 | Non US Tax | Executive review of the email response on GST impact on sell of shares of Quoine India. EY Attendees: A. Agarwal, S. Lunia, P. Acharya | 0.80 | 415.00 | 332.00 |
| Sakaguchi,Masato | Senior | Japan | 6/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss FTX Japan KK intercompany balances payment EY Attendees: J. Suzuki, M. Sakaguchi | 0.40 | 415.00 | 166.00 |
| Mistler,Brian M | Manager | United States | 6/10/2024 | US Income Tax | Call to discuss the estimated tax calculations for Q3 10/31/24. EY Attendees: J. Berman, B. Mistler, R. Huang | 0.40 | 551.00 | 220.40 |
| Suzuki,Jason | Senior Manager | Japan | 6/10/2024 | Non US Tax | Meeting to discuss invoices from TLB and India director Abhilash fee payment EY Attendees: J. Suzuki, M. Sakaguchi | 0.90 | 683.00 | 614.70 |
| Acharya,Prashant | Managing Director | India | 6/10/2024 | Non US Tax | Executive review of the email response on GST impact on sell of shares of Quoine India. EY Attendees: A. Agarwal, S. Lunia, P. Acharya | 0.80 | 814.00 | 651.20 |
| Huang,Ricki | Senior | United States | 6/10/2024 | US Income Tax | Catchup call with team to discuss latest return and estimate status EY Attendees: J. Berman, R. Huang | 0.40 | 415.00 | 166.00 |
| Huang,Ricki | Senior | United States | 6/10/2024 | US Income Tax | Call to discuss the estimated tax calculations for Q3 10/31/24. EY Attendees: J. Berman, B. Mistler, R. Huang | 0.40 | 415.00 | 166.00 |
| Berman,Jake | Senior Manager | United States | 6/10/2024 | US Income Tax | Catchup call with team to discuss latest return and estimate status EY Attendees: J. Berman, R. Huang | 0.40 | 683.00 | 273.20 |
| Di Stefano,Giulia | Senior | United States | 6/11/2024 | Transfer Pricing | Review standalone memorandums to send to  local entities - total of 22 memorandums | 1.90 | 415.00 | 788.50 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | United States | 6/11/2024 | US International Tax | Tax issues pertaining to the establishment and administration of the liquidating trust. | 3.60 | 866.00 | 3,117.60 |
| Bailey,Doug | Partner/Principal | United States | 6/11/2024 | US International Tax | Tax issues relative to the formation and supervision of the liquidating trust. | 2.20 | 866.00 | 1,905.20 |
| Hall,Emily Melissa | Senior | United States | 6/11/2024 | US State and Local Tax | Continued updating nexus consideration summary to include EY suggested approach based on various scenarios. | 1.30 | 415.00 | 539.50 |
| Varma,Bharath | Manager | India | 6/11/2024 | Non US Tax | Preparation of the information checklist to evaluate the India Income-tax implications on the proposed transfer of Quoine India equity shares | 0.80 | 551.00 | 440.80 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/11/2024 | Non US Tax | FTX Europe AG / Swiss tax ruling SAPA: Finalization of German final draft version (rest) | 2.00 | 683.00 | 1,366.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/11/2024 | Non US Tax | FTX Europe AG / Swiss tax ruling SAPA: Draft of enclosure e-mail regarding Final Drafts of Swiss Rulings D/E | 0.60 | 683.00 | 409.80 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/11/2024 | Non US Tax | FTX Switzerland GmbH / Tax return 22: Check re filing deadline | 0.20 | 683.00 | 136.60 |
| Bost,Anne | Managing Director | United States | 6/11/2024 | Transfer Pricing | Revisit issue of tax treatment of  interest on loans | 1.90 | 814.00 | 1,546.60 |
| Billings,Phoebe | Manager | United States | 6/11/2024 | Transfer Pricing | Updating country-by-country report for 2022 based on the most recently available data | 0.50 | 551.00 | 275.50 |
| Inker,Brian | Senior | United States | 6/11/2024 | Transfer Pricing | Internal correspondence re functionality and content of mass email file related to FY22 compliance local reviews | 0.40 | 415.00 | 166.00 |
| Inker,Brian | Senior | United States | 6/11/2024 | Transfer Pricing | Review and updates of FY22 TP compliance memos and mass email drafts v11 | 2.90 | 415.00 | 1,203.50 |
| Oyetunde,Oyebode | Manager | United States | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Germany on the status update of  2023 financial statements | 1.00 | 551.00 | 551.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Analyze of a request received by e-mail from J. Bavaud (FTX) regarding adjustments in the 2022 Financial statements. The bookkeeping was done and then we provide the new GL and TB to J. Bavaud (FTX) by e-mails | 3.50 | 236.00 | 826.00 |
| Tong,Chia-Hui | Senior Manager | United States | 6/11/2024 | Project Management Office Transition | Prepare weekly status update | 1.00 | 683.00 | 683.00 |
| Ancona,Christopher | Senior | United States | 6/11/2024 | Project Management Office Transition | Processing of tax workstream billing status report for review by tax workstreams | 2.60 | 415.00 | 1,079.00 |
| Ancona,Christopher | Senior | United States | 6/11/2024 | Project Management Office Transition | Correspondence with EY tax workstreams regarding upcoming tax compliance deliverable deadlines | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | United States | 6/11/2024 | Project Management Office Transition | Creation of the Information Reporting and Withholding runbook to track status on specific tax matters | 1.10 | 415.00 | 456.50 |
| Hammon,David Lane | Manager | United States | 6/11/2024 | Non US Tax | Correspondences regarding the compliance obligations needing to be addresses for Quoine Singapore (including next steps). | 1.60 | 551.00 | 881.60 |
| Hammon,David Lane | Manager | United States | 6/11/2024 | Non US Tax | Correspondences concerning potential Bahamas, BVI and Cayman tax implications on transfer of assets. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/11/2024 | Non US Tax | Correspondences regarding potential tax implications in various foreign jurisdictions of transferring ownership of entities. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 6/11/2024 | Non US Tax | Review of information request concerning FTX foreign entities for the FY23 US tax return. | 0.50 | 551.00 | 275.50 |
| Faerber,Anna | Senior Manager | Seychelles | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | 6/11/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br>EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 683.00 | 273.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/11/2024 | Non US Tax | Inventory of filings for all the entities being sold, employer return for FTX HK, review of updated due diligence report by Tricor | 1.30 | 551.00 | 716.30 |
| MacLean,Corrie | Senior | United States | 6/11/2024 | Non US Tax | Review and update Non-US bookkeeping and indirect updates for the June stakeholder reporting package and convert to the working database format | 3.70 | 415.00 | 1,535.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/11/2024 | Non US Tax | Working time to respond to Tricor information requests for 31 March 2021 tax return providing audited financial statements data | 2.30 | 683.00 | 1,570.90 |
| Suzuki,Jason | Senior Manager | Japan | 6/11/2024 | Non US Tax | Additional requests to Quoine India corporate secret to obtain entity documents | 0.70 | 683.00 | 478.10 |
| Suzuki,Jason | Senior Manager | Japan | 6/11/2024 | Non US Tax | Processing of invoices from Quoine PTE's prior tax agent | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/11/2024 | Non US Tax | Working time for past emails from S.Kojima related to Quoine PTE tax returns | 1.10 | 683.00 | 751.30 |
| Suzuki,Jason | Senior Manager | Japan | 6/11/2024 | Non US Tax | Coordination with S&C and EY related to FTX advance pricing arrangement | 1.40 | 683.00 | 956.20 |
| Mizutani,Rie | Manager | Japan | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections for May(HD) | 2.80 | 551.00 | 1,542.80 |
| Sakaguchi,Masato | Senior | Japan | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Group bank reconciliation _2 | 3.20 | 415.00 | 1,328.00 |
| Sakaguchi,Masato | Senior | Japan | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation payment request _2 | 3.10 | 415.00 | 1,286.50 |
| Sakaguchi,Masato | Senior | Japan | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of fund transfer application | 3.70 | 415.00 | 1,535.50 |
| Ashihara,Kae | Staff | Japan | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare document for June 11 Payment request | 3.60 | 236.00 | 849.60 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ashihara,Kae | Staff | Japan | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | File invoice for June 11 Payment request | 2.70 | 236.00 | 637.20 |
| Ashihara,Kae | Staff | Japan | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 10 | 1.20 | 236.00 | 283.20 |
| Ashihara,Kae | Staff | Japan | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare document for transfer request | 1.60 | 236.00 | 377.60 |
| Ashihara,Kae | Staff | Japan | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | File invoice for transfer request_1 | 1.70 | 236.00 | 401.20 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/11/2024 | Payroll Tax | Review and draft of incorporation of employment tax considerations in FTX Tax Disclosure Question and Answer for Sullivan and Cromwell | 1.70 | 1,040.00 | 1,768.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/11/2024 | Payroll Tax | Review of prepared responses for employment tax considerations on FTX Tax Disclosure Question and Answer for Sullivan and Cromwell. | 0.70 | 683.00 | 478.10 |
| DeVincenzo,Jennie | Managing Director | United States | 6/11/2024 | Payroll Tax | Review of prepared responses for employment tax considerations on FTX Tax Disclosure Question and Answer for Sullivan and Cromwell. | 0.90 | 814.00 | 732.60 |
| Short,Victoria | Manager | United States | 6/11/2024 | Payroll Tax | Draft payment instructions for L. Barrios on paying outstanding balances on payroll tax account | 0.80 | 551.00 | 440.80 |
| Short,Victoria | Manager | United States | 6/11/2024 | Payroll Tax | Review of new correspondence relating to payroll tax/employment tax accounts | 0.60 | 551.00 | 330.60 |
| Poloner,Seth | Managing Director | United States | 6/11/2024 | Information Reporting | Review tax materials | 0.10 | 814.00 | 81.40 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/11/2024 | Non US Tax | Review Erica Culmer Curry's draft of the Bahamas consequences of contributing assets to a trust and make edits | 1.60 | 683.00 | 1,092.80 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/11/2024 | Non US Tax | Prepare and send BVI and Cayman consequences of contributing assets to a trust. Send deliverable to Lakshmi Jayanthi | 0.90 | 683.00 | 614.70 |
| Culmer-Curry,Erica | Senior Manager | Bahamas | 6/11/2024 | Non US Tax | Completion of drafting deliverable of transfer of Bahamian entities to US Trust and provision to EY Prime office. | 2.90 | 683.00 | 1,980.70 |
| Berman,Jake | Senior Manager | United States | 6/11/2024 | US Income Tax | Updating detailed IRW workplan for trust formation and wind down activities by workstream/category. | 2.90 | 683.00 | 1,980.70 |
| Berman,Jake | Senior Manager | United States | 6/11/2024 | US Income Tax | Making changes for comments to the workplan divided by service line for the trust formation tracker | 0.30 | 683.00 | 204.90 |
| Berman,Jake | Senior Manager | United States | 6/11/2024 | US Income Tax | Creating request list for Q3 10/31/24 estimated tax calculation | 0.60 | 683.00 | 409.80 |
| Scott,James | Client Serving Contractor JS | United States | 6/11/2024 | Non US Tax | Analysis of local country transfer pricing reporting and documentation requirements | 0.80 | 600.00 | 480.00 |
| Feliciano,Christopher | Staff | United States | 6/11/2024 | US Income Tax | Start on three new specific entities TBs and workpaper | 3.00 | 236.00 | 708.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/11/2024 | US Income Tax | Written correspondence re: updated documents re: effective and post-effective date workstreams to M. Cilia and K. Schultea | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/11/2024 | US Income Tax | Review and submission of updated documents re: effective and post-effective date workstreams to Alvarez & Marsal | 1.70 | 866.00 | 1,472.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/11/2024 | US Income Tax | Review of updated documents from Alvarez & Marsal re: effective and post-effective date workstreams and internal written correspondence | 1.20 | 866.00 | 1,039.20 |
| Mistler,Brian M | Manager | United States | 6/11/2024 | US Income Tax | Drafting of next steps for digital asset calculations | 0.90 | 551.00 | 495.90 |
| Gorman,Doug | Manager | United States | 6/11/2024 | Technology | Load new post-petition crypto sales file provided for activity through April 2024 to SQL database to support Profit & Loss calculation of crypto activity for FTX entity | 3.00 | 551.00 | 1,653.00 |
| Yeom,Sunny | Senior | United States | 6/11/2024 | Technology | Continue making updates to the "GetCostBasis - April" workspace to tackle the negative holding period | 3.40 | 415.00 | 1,411.00 |
| Yeom,Sunny | Senior | United States | 6/11/2024 | Technology | Leverage the legacy code in "CalcsRun4" for FIFO logics | 1.60 | 415.00 | 664.00 |
| Braun,Avi | Staff | United States | 6/11/2024 | US International Tax | Updating prepped filings in OIT | 2.80 | 236.00 | 660.80 |
| Braun,Avi | Staff | United States | 6/11/2024 | US International Tax | Working on preparing and updating draft filings based on senior comments | 2.30 | 236.00 | 542.80 |
| Cushner,Sam | Manager | United States | 6/11/2024 | US International Tax | Initial review of tax return for 2023 for Entity 10 | 0.80 | 551.00 | 440.80 |
| Cushner,Sam | Manager | United States | 6/11/2024 | US International Tax | Initial review of tax return for 2023 for Entity 8 | 1.00 | 551.00 | 551.00 |
| Cushner,Sam | Manager | United States | 6/11/2024 | US International Tax | Initial review of tax return for 2023 for Entity 9 | 0.80 | 551.00 | 440.80 |
| Cushner,Sam | Manager | United States | 6/11/2024 | US International Tax | Review additional information received from our info request. | 1.10 | 551.00 | 606.10 |
| Dubroff,Andy | Managing Director | United States | 6/11/2024 | US International Tax | Tax treatment of specific bankruptcy related tax issues | 1.50 | 814.00 | 1,221.00 |
| He,Ileana | Senior | United States | 6/11/2024 | US International Tax | FTX Trading Ltd sch C Retained Earning issue | 3.00 | 415.00 | 1,245.00 |
| Jayanthi,Lakshmi | Senior Manager | United States | 6/11/2024 | US International Tax | Tax treatment of bankruptcy consolidation issues | 3.20 | 683.00 | 2,185.60 |
| Karan,Anna Suncheuri | Staff | United States | 6/11/2024 | US Income Tax | Putting together directions on how to import the tax return workbook into the software used to prepare the tax return. | 2.60 | 236.00 | 613.60 |
| Mensah,Josephine | Staff | United States | 6/11/2024 | US International Tax | FTX Compliance - updating 3 returns - manager review comments | 1.00 | 236.00 | 236.00 |
| Mensah,Josephine | Staff | United States | 6/11/2024 | US International Tax | Perform data analysis - historical pricing analysis | 3.50 | 236.00 | 826.00 |
| Mensah,Josephine | Staff | United States | 6/11/2024 | US International Tax | Perform data analysis - historical pricing analysis continued | 1.50 | 236.00 | 354.00 |
| Ortiz,Daniella | Staff | United States | 6/11/2024 | US International Tax | Compiling notes from various tax desks abroad | 2.10 | 236.00 | 495.60 |
| Ortiz,Daniella | Staff | United States | 6/11/2024 | US International Tax | Preparing tax returns | 1.50 | 236.00 | 354.00 |
| Yang,Ming | Senior | United States | 6/11/2024 | US International Tax | Dormant returns ready for next level review | 3.00 | 415.00 | 1,245.00 |
| Yang,Rachel Sim | Senior Manager | United States | 6/11/2024 | US International Tax | Qualified deficit rule research | 1.00 | 683.00 | 683.00 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Zhuo,Melody | Staff | United States | 6/11/2024 | US International Tax | FTX International Tax Compliance - info request review | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | United States | 6/11/2024 | US International Tax | FTX International Tax Compliance - project management update | 3.00 | 236.00 | 708.00 |
| Massengill,Clint | Managing Director | United States | 6/11/2024 | US Income Tax | Review notes on trust transfer considerations from Doug Bailey | 1.10 | 814.00 | 895.40 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/11/2024 | Technology | Digital Asset catchup to discuss results of latest calculation for tax purposes EY Attendees: J. Berman, S. Yeom, B. Mistler, T. Katikireddi | 0.90 | 415.00 | 373.50 |
| Mensah,Josephine | Staff | United States | 6/11/2024 | US International Tax | Onboarding new team member EY Attendees: J. Mensah, R. Huang | 0.50 | 236.00 | 118.00 |
| Mistler,Brian M | Manager | United States | 6/11/2024 | US Income Tax | Digital Asset catchup to discuss results of latest calculation for tax purposes EY Attendees: J. Berman, S. Yeom, B. Mistler, T. Katikireddi | 0.90 | 551.00 | 495.90 |
| Yeom,Sunny | Senior | United States | 6/11/2024 | Technology | Digital Asset catchup to discuss results of latest calculation for tax purposes EY Attendees: J. Berman, S. Yeom, B. Mistler, T. Katikireddi | 0.90 | 415.00 | 373.50 |
| Mizutani,Rie | Manager | Japan | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Sharing of information on the status of handover from Ms. Sakiko regarding India and Viet Nam<br>EY Attendees: J. Suzuki, R. Mizutani | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | United States | 6/11/2024 | Non US Tax | 6/11/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.<br>EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Huang,Vanesa | Senior | United States | 6/11/2024 | US State and Local Tax | Internal call to discuss secretary of state withdrawal process.  EY Attendees: E. Hall, V. Huang | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | United States | 6/11/2024 | Payroll Tax | Internal call to discuss secretary of state withdrawal process.  EY Attendees: E. Hall, V. Huang | 0.30 | 415.00 | 124.50 |
| MacLean,Corrie | Senior | United States | 6/11/2024 | Non US Tax | 6/11/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br>EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/11/2024 | Non US Tax | 6/11/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br>EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | United States | 6/11/2024 | US Income Tax | 6/11/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br>EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 600.00 | 240.00 |
| Hammon,David Lane | Manager | United States | 6/11/2024 | Non US Tax | 6/11/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br>EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Berman,Jake | Senior Manager | United States | 6/11/2024 | US Income Tax | Digital Asset catchup to discuss results of latest calculation for tax purposes EY Attendees: J. Berman, S. Yeom, B. Mistler, T. Katikireddi | 0.90 | 683.00 | 614.70 |
| Berman,Jake | Senior Manager | United States | 6/11/2024 | US Income Tax | Meeting discussing the summer cycle for he engagement and what the process entails for what work is to be done and returned to the client for reviews during the summer time period.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, J. Mensah, R. Huang | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Managing Director | United States | 6/11/2024 | Payroll Tax | Discussion on effective date/post effective date planning employment tax items and incorporation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 814.00 | 407.00 |
| Huang,Ricki | Senior | United States | 6/11/2024 | US Income Tax | Meeting discussing the summer cycle for he engagement and what the process entails for what work is to be done and returned to the client for reviews during the summer time period.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, J. Mensah, R. Huang | 0.50 | 415.00 | 207.50 |
| Mensah,Josephine | Staff | United States | 6/11/2024 | US International Tax | Meeting discussing the summer cycle for he engagement and what the process entails for what work is to be done and returned to the client for reviews during the summer time period.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, J. Mensah, R. Huang | 0.50 | 236.00 | 118.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Karan,Anna Suncheuri | Staff | United States | 6/11/2024 | Transfer Pricing | Meeting discussing the summer cycle for he engagement and what the process entails for what work is to be done and returned to the client for reviews during the summer time period.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, J. Mensah, R. Huang | 0.50 | 236.00 | 118.00 |
| Mistler,Brian M | Manager | United States | 6/11/2024 | US Income Tax | Meeting discussing the summer cycle for he engagement and what the process entails for what work is to be done and returned to the client for reviews during the summer time period.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, J. Mensah, R. Huang | 0.50 | 551.00 | 275.50 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/11/2024 | Payroll Tax | Discussion on effective date/post effective date planning employment tax items and incorporation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 1,040.00 | 520.00 |
| Feliciano,Christopher | Staff | United States | 6/11/2024 | US Income Tax | Meeting discussing the summer cycle for he engagement and what the process entails for what work is to be done and returned to the client for reviews during the summer time period.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, J. Berman, J. Mensah, R. Huang | 0.50 | 236.00 | 118.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/11/2024 | Payroll Tax | Discussion on effective date/post effective date planning employment tax items and incorporation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.50 | 683.00 | 341.50 |
| Watkins,Michael | Managing Director | United States | 6/11/2024 | Non US Tax | 6/11/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.50 | 814.00 | 407.00 |
| Hammon,David Lane | Manager | United States | 6/11/2024 | Non US Tax | 6/11/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Huang,Ricki | Senior | United States | 6/11/2024 | US Income Tax | Onboarding new team member EY Attendees: J. Mensah, R. Huang | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/11/2024 | Non US Tax | Sharing of information on the status of handover from Ms. Sakiko regarding India and Viet Nam EY Attendees: J. Suzuki, R. Mizutani | 0.60 | 683.00 | 409.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/11/2024 | Non US Tax | 6/11/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Faerber,Anna | Senior Manager | Seychelles | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with team to prepare for client meeting regarding Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.60 | 683.00 | 409.80 |
| Dugasse,Annie | Manager | Seychelles | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | 6/11/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | 6/11/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 866.00 | 346.40 |
| Ramakalawan, Rachel | Staff | Seychelles | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | 6/11/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 236.00 | 94.40 |
| Chang-Waye,Amanda | Manager | Seychelles | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | 6/11/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.  EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Engelbrecht, Kevin | Senior Manager | Seychelles | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | 6/11/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br>EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 683.00 | 273.20 |
| Dugasse, Tara | Senior | Seychelles | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | 6/11/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br>EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Houareau, Tina | Senior | Seychelles | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | 6/11/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br>EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Chang-Waye, Amanda | Manager | Seychelles | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with team to prepare for client meeting regarding Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM) | 0.60 | 551.00 | 330.60 |
| Dugasse, Annie | Manager | Seychelles | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with team to prepare for client meeting regarding Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM) | 0.60 | 551.00 | 330.60 |
| Engelbrecht, Kevin | Senior Manager | Seychelles | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with team to prepare for client meeting regarding Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM) | 0.60 | 683.00 | 409.80 |
| Bastienne, Oliver | Partner/Principal | Seychelles | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with team to prepare for client meeting regarding Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.60 | 866.00 | 519.60 |
| Ramakalawan, Rachel | Staff | Seychelles | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with team to prepare for client meeting regarding Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.60 | 236.00 | 141.60 |
| Dugasse, Tara | Senior | Seychelles | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with team to prepare for client meeting regarding Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.60 | 415.00 | 249.00 |
| Houareau, Tina | Senior | Seychelles | 6/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with team to prepare for client meeting regarding Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.60 | 415.00 | 249.00 |
| S. Figueroa, Carolina | Senior | United States | 6/11/2024 | Transfer Pricing | Research on rules that allows post bankruptcy allocation based on assets | 3.50 | 415.00 | 1,452.50 |
| Di Stefano, Giulia | Senior | United States | 6/12/2024 | Transfer Pricing | Final review of the standalone memorandums to the local entities | 3.10 | 415.00 | 1,286.50 |
| Di Stefano, Giulia | Senior | United States | 6/12/2024 | Transfer Pricing | 6/12/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Hammon, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.40 | 415.00 | 166.00 |
| Di Stefano, Giulia | Senior | United States | 6/12/2024 | Transfer Pricing | Call to discuss tax treatment of interest from loans EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.20 | 415.00 | 83.00 |
| Di Stefano, Giulia | Senior | United States | 6/12/2024 | Transfer Pricing | Call to discuss tax treatment of interest from loans EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.40 | 415.00 | 166.00 |

Exhibit A
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | United States | 6/12/2024 | US International Tax | Tax issues connected with the inception and management of the liquidating trust. | 3.10 | 866.00 | 2,684.60 |
| Bailey,Doug | Partner/Principal | United States | 6/12/2024 | US International Tax | Tax issues related to the organization and maintenance of the liquidating trust. | 2.10 | 866.00 | 1,818.60 |
| Hall,Emily Melissa | Senior | United States | 6/12/2024 | US State and Local Tax | Drafted email to M. Musano detailing updates made to nexus considerations summary. | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Senior | United States | 6/12/2024 | US State and Local Tax | Reviewed updated trial balance pulled May 2024 for FTX silo to determine any material changes for apportionment purposes. | 1.60 | 415.00 | 664.00 |
| Hall,Emily Melissa | Senior | United States | 6/12/2024 | US State and Local Tax | Review of annual report instructions sent by business license team. | 0.60 | 415.00 | 249.00 |
| Madrasi,Hussain | Senior Manager | India | 6/12/2024 | Non US Tax | Preliminary review of the information checklist to evaluate the India Income-tax implications on the proposed transfer of Quoine India equity shares | 0.30 | 683.00 | 204.90 |
| Koch,Markus | Managing Director | Switzerland/Lichtenstein | 6/12/2024 | Non US Tax | FTX Europe: Compensation Ruling: Review of final ruling draft after our amendments | 1.50 | 814.00 | 1,221.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/12/2024 | Non US Tax | FTX Europe / Swiss tax ruling SAPA: review feedback from Markus Koch, finalizing Ruling drafts and sending them for review to client / lawyers | 0.60 | 683.00 | 409.80 |
| Bost,Anne | Managing Director | United States | 6/12/2024 | Transfer Pricing | Review PMO deck | 0.70 | 814.00 | 569.80 |
| Inker,Brian | Senior | United States | 6/12/2024 | Transfer Pricing | Local team correspondence re FY22 TP compliance | 2.90 | 415.00 | 1,203.50 |
| Oyetunde,Oyebode | Manager | United States | 6/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Gibraltar to confirm signature of the abridged  2023 financial statements. | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | United States | 6/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow -up with EY Switzerland to confirm status of 2022 financial statements and the closing balances | 0.80 | 551.00 | 440.80 |
| Collado,Adriana | Senior Manager | Panama | 6/12/2024 | Non US Tax | Review of Transfer Pricing report including Panama entity | 0.40 | 683.00 | 273.20 |
| Collado,Adriana | Senior Manager | Panama | 6/12/2024 | Non US Tax | Email answer regarding report | 0.40 | 683.00 | 273.20 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Modification of the booking of the adjustment on 2022 accounts according to the review of V. Bouza (EY) | 3.00 | 236.00 | 708.00 |
| Tong,Chia-Hui | Senior Manager | United States | 6/12/2024 | Project Management Office Transition | Prepare talking points for weekly team leads | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | United States | 6/12/2024 | Project Management Office Transition | Review activity tracker next steps | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | United States | 6/12/2024 | Project Management Office Transition | Continue edits of weekly status update | 0.70 | 683.00 | 478.10 |
| Ancona,Christopher | Senior | United States | 6/12/2024 | Project Management Office Transition | Correspondence with EY foreign firms regarding Value Added Tax calculations | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | United States | 6/12/2024 | Project Management Office Transition | Edits to slide deck to capture updates on outstanding tax compliance deliverables for reporting to tax workstreams | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Senior | United States | 6/12/2024 | Project Management Office Transition | Consolidation and review of tax project expense items for reporting to the bankruptcy court | 1.60 | 415.00 | 664.00 |
| Ancona,Christopher | Senior | United States | 6/12/2024 | Project Management Office Transition | Edits to the Project Management Office work items report to track action and follow up items | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | United States | 6/12/2024 | Project Management Office Transition | Edits to the June change control summary for upcoming tax deliverables | 2.20 | 415.00 | 913.00 |
| Ancona,Christopher | Senior | United States | 6/12/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.40 | 415.00 | 166.00 |
| Bruno,Hannah | Staff | United States | 6/12/2024 | Value Added Tax | Coordinate with local teams to ensure timely and accurate deliverables are reflected in OGM | 2.30 | 236.00 | 542.80 |
| Allen,Jenefier Michelle | Staff | United States | 6/12/2024 | US International Tax | OGM - Correct due dates on existing deliverables | 0.20 | 236.00 | 47.20 |
| Hammon,David Lane | Manager | United States | 6/12/2024 | Non US Tax | Correspondences concerning the status of the FY21 audited financial statements for Quoine Singapore. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 6/12/2024 | Non US Tax | Correspondences regarding the status and next steps for finalizing the FY22 financial statements of FTX Digital Holdings. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/12/2024 | Non US Tax | Correspondences regarding the status of the FY20 financials for Innovatia. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/12/2024 | Non US Tax | Correspondences concerning the preparation and filing of the quarterly VAT returns for FTX Bahamas. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/12/2024 | Non US Tax | Correspondences concerning potential tax implications of transferring ownership of certain BVI and Panamanian entities. | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | United States | 6/12/2024 | Non US Tax | Correspondences concerning potential tax implications of for the proposed plan concerning FTX Japan. | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | United States | 6/12/2024 | Non US Tax | Correspondences regarding the signing requirements for the tax returns/financial statements of the FTX Nigerian entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/12/2024 | Non US Tax | Review of summary of corporate secretarial filings needing to be addressed for the FTX Seychelles entities. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 6/12/2024 | Non US Tax | Correspondences regarding financial information on FTX foreign entities needed for the US tax return. | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/12/2024 | Non US Tax | Working on June SRP for Direct tax and ACR | 1.10 | 551.00 | 606.10 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/12/2024 | Non US Tax | Review IND inputs for June deliverables | 0.50 | 551.00 | 275.50 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|------------------------|
| MacLean,Corrie | Senior | United States | 6/12/2024 | Non US Tax | Prepare Non-US direct tax and payroll updates for the June stakeholder reporting package and convert to the working database format | 3.50 | 415.00 | 1,452.50 |
| MacLean,Corrie | Senior | United States | 6/12/2024 | Non US Tax | Finalize Non-US direct tax and payroll updates for the June stakeholder reporting package and convert to the working database format | 0.60 | 415.00 | 249.00 |
| Mizutani,Rie | Manager | Japan | 6/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare responses to questions from the FSA (Investigation of reasons for gains and losses incurred in prior years) | 3.30 | 551.00 | 1,818.30 |
| Sakaguchi,Masato | Senior | Japan | 6/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare a list to request remittance processing | 3.40 | 415.00 | 1,411.00 |
| Sakaguchi,Masato | Senior | Japan | 6/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation for additional payment requests | 2.10 | 415.00 | 871.50 |
| Sakaguchi,Masato | Senior | Japan | 6/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Check details of other payables | 2.50 | 415.00 | 1,037.50 |
| Ashihara,Kae | Staff | Japan | 6/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 11 | 1.20 | 236.00 | 283.20 |
| Ashihara,Kae | Staff | Japan | 6/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare Daily bank file June 11 for reporting JFSA | 1.70 | 236.00 | 401.20 |
| Ashihara,Kae | Staff | Japan | 6/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journal entries from June 1 to June 7 in preparation for monthly closing | 3.10 | 236.00 | 731.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/12/2024 | Payroll Tax | Sample employee claim consolidation of fact patterns and analysis | 1.70 | 683.00 | 1,161.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/12/2024 | Payroll Tax | Review of drafted FTX state employment tax payment due instructions for Kathy Schultea (FTX) | 1.30 | 683.00 | 887.90 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/12/2024 | Payroll Tax | FTX tax mail review and distribution to other tax teams to advise. | 0.90 | 683.00 | 614.70 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/12/2024 | Non US Tax | Response by emails to Lakshmi Jayanthi's email regarding transferring entities out of bvi entitles into a trust. | 0.20 | 683.00 | 136.60 |
| McPhee,Tiffany | Manager | BBC Region | 6/12/2024 | Non US Tax | Email follow-ups on fee quote for BL and VAT work for Bahamas | 0.30 | 551.00 | 165.30 |
| Berman,Jake | Senior Manager | United States | 6/12/2024 | US Income Tax | Reviewing latest tax digital analysis gain/loss calculation | 1.30 | 683.00 | 887.90 |
| Feliciano,Christopher | Staff | United States | 6/12/2024 | US Income Tax | Work done on entity comments received from senior, starting new entities TB workpapers | 2.20 | 236.00 | 519.20 |
| Mistler,Brian M | Manager | United States | 6/12/2024 | US Income Tax | Compile and check crypto pricing data | 1.50 | 551.00 | 826.50 |
| Gorman,Doug | Manager | United States | 6/12/2024 | Technology | Review SQL table created for new post-petition crypto sales for activity through April 2024 to support Profit & Loss calculation of crypto activity for FTX entity | 3.00 | 551.00 | 1,653.00 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/12/2024 | Technology | Conduct comparisons of the cost basis script results against multiple cryptocurrencies. This manual testing ensures the bulk testing scripts is validating information as expected | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 6/12/2024 | Technology | Continue querying updates to "GetCostBasis - April" workspace to tackle the negative holding period | 3.60 | 415.00 | 1,494.00 |
| Yeom,Sunny | Senior | United States | 6/12/2024 | Technology | Ensure that the query update to tackle negative holding period is legitimate by testing for random coins | 1.40 | 415.00 | 581.00 |
| Mensah,Josephine | Staff | United States | 6/12/2024 | US International Tax | Prepare 2 additional work papers for federal return | 3.00 | 236.00 | 708.00 |
| Mensah,Josephine | Staff | United States | 6/12/2024 | US International Tax | Prepare 2 work papers for federal return | 3.00 | 236.00 | 708.00 |
| Mensah,Josephine | Staff | United States | 6/12/2024 | US International Tax | Self review of prepared workpapers | 1.50 | 236.00 | 354.00 |
| Mok,Wan Ling | Staff | United States | 6/12/2024 | US International Tax | Updated forms on OIT according to comments | 1.50 | 236.00 | 354.00 |
| Massengill,Clint | Managing Director | United States | 6/12/2024 | US Income Tax | Review draft plan and disclosure statement | 0.90 | 814.00 | 732.60 |
| Feliciano,Christopher | Staff | United States | 6/12/2024 | US Income Tax | meeting to demonstrate workpaper import into OIT with new team members EY Attendees: J. Mensah, C. Feliciano, A. Karan, R. Huang | 0.50 | 236.00 | 118.00 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/12/2024 | Non US Tax | Call with US and BBC team to discuss BVI ES filings to be made by the registered agent, FFP. EY Attendees: M. Sangster, C. MacLean, D. Hammon, N. Ossanlou, O. Espley-Ault | 0.20 | 683.00 | 136.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/12/2024 | Non US Tax | Call with US and BBC team to discuss BVI ES filings to be made by the registered agent, FFP. EY Attendees: M. Sangster, C. MacLean, D. Hammon, N. Ossanlou, O. Espley-Ault | 0.20 | 551.00 | 110.20 |
| Karan,Anna Suncheuri | Staff | United States | 6/12/2024 | Transfer Pricing | meeting to demonstrate workpaper import into OIT with new team members EY Attendees: J. Mensah, C. Feliciano, A. Karan, R. Huang | 0.50 | 236.00 | 118.00 |
| Mensah,Josephine | Staff | United States | 6/12/2024 | US International Tax | meeting to demonstrate workpaper import into OIT with new team members EY Attendees: J. Mensah, C. Feliciano, A. Karan, R. Huang | 0.50 | 236.00 | 118.00 |
| Neziroski,David | Associate | United States | 6/12/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.40 | 365.00 | 146.00 |
| Nguyen,Thinh | Staff | Germany | 6/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with Thinh regarding to bookkeeping for Mai 2024 in particular in connection with the release of the intercompany liability. EY Attendees: T. Nguyen, M. Andriani | 2.00 | 236.00 | 472.00 |
| Choudary,Hira | Staff | United States | 6/12/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.40 | 236.00 | 94.40 |
| DeVincenzo,Jennie | Managing Director | United States | 6/12/2024 | Payroll Tax | Discussion on FTX employee claim sample available documentation and approach EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.80 | 814.00 | 651.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/12/2024 | Payroll Tax | Discussion on FTX employee claim sample available documentation and approach EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.80 | 683.00 | 546.40 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lowery,Kristie L | National Partner/Principal | United States | 6/12/2024 | Payroll Tax | Discussion on FTX employee claim sample available documentation and approach EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.80 | 1,040.00 | 832.00 |
| Hammon,David Lane | Manager | United States | 6/12/2024 | Non US Tax | Call with US and BBC team to discuss BVI ES filings to be made by the registered agent, FFP. EY Attendees: M. Sangster, C. MacLean, D. Hammon, N. Ossanlou, O. Espley-Ault | 0.20 | 551.00 | 110.20 |
| Andriani,Margherita | Senior Manager | Germany | 6/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with Thinh regarding to bookkeeping for Mai 2024 in particular in connection with the release of the intercompany liability. EY Attendees: T. Nguyen, M. Andriani | 2.00 | 683.00 | 1,366.00 |
| MacLean,Corrie | Senior | United States | 6/12/2024 | Non US Tax | Call with US and BBC team to discuss BVI ES filings to be made by the registered agent, FFP. EY Attendees: M. Sangster, C. MacLean, D. Hammon, N. Ossanlou, O. Espley-Ault | 0.20 | 415.00 | 83.00 |
| Huang,Ricki | Senior | United States | 6/12/2024 | US Income Tax | meeting to demonstrate workpaper import into OIT with new team members EY Attendees: J. Mensah, C. Feliciano, A. Karan, R. Huang | 0.50 | 415.00 | 207.50 |
| Sangster,Mark | Senior | BBC Region | 6/12/2024 | Non US Tax | Call with US and BBC team to discuss BVI ES filings to be made by the registered agent, FFP. EY Attendees: M. Sangster, C. MacLean, D. Hammon, N. Ossanlou, O. Espley-Ault | 0.20 | 415.00 | 83.00 |
| Lovelace,Lauren | Partner/Principal | United States | 6/12/2024 | US International Tax | 6/12/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.  EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Hammon, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.40 | 866.00 | 346.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/12/2024 | Non US Tax | 6/12/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.  EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Hammon, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.40 | 551.00 | 220.40 |
| Zhuo,Melody | Staff | United States | 6/12/2024 | US International Tax | 6/12/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.  EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Hammon, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.40 | 236.00 | 94.40 |
| McComber,Donna | National Partner/Principal | United States | 6/12/2024 | Transfer Pricing | 6/12/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.  EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Hammon, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.40 | 1,040.00 | 416.00 |
| Mistler,Brian M | Manager | United States | 6/12/2024 | US Income Tax | 6/12/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.  EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Hammon, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.40 | 551.00 | 220.40 |
| Bost,Anne | Managing Director | United States | 6/12/2024 | Transfer Pricing | 6/12/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.  EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Hammon, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.40 | 814.00 | 325.60 |
| Katsnelson,David | Senior Manager | United States | 6/12/2024 | Transfer Pricing | Call to discuss tax treatment of interest from loans EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Manager | United States | 6/12/2024 | Non US Tax | 6/12/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.  EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Hammon, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.40 | 551.00 | 220.40 |
| Billings,Phoebe | Manager | United States | 6/12/2024 | Transfer Pricing | Call to discuss tax treatment of interest from loans EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.20 | 551.00 | 110.20 |
| Bost,Anne | Managing Director | United States | 6/12/2024 | Transfer Pricing | Call to discuss tax treatment of interest from loans EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.20 | 814.00 | 162.80 |
| McComber,Donna | National Partner/Principal | United States | 6/12/2024 | Transfer Pricing | Call to discuss tax treatment of interest from loans EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.20 | 1,040.00 | 208.00 |
| Katsnelson,David | Senior Manager | United States | 6/12/2024 | Transfer Pricing | Call to discuss preparation of memo for tax treatment of interest  loans EY Attendees: D. Katsnelson, G. Stefano, C. Figueroa, M. Gibson | 0.40 | 683.00 | 273.20 |
| Gibson,Mitch | Senior | United States | 6/12/2024 | Transfer Pricing | Call to discuss preparation of memo for tax treatment of interest  loans EY Attendees: D. Katsnelson, G. Stefano, C. Figueroa, M. Gibson | 0.40 | 415.00 | 166.00 |
| Huang,Ricki | Senior | United States | 6/12/2024 | US Income Tax | 6/12/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.  EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Hammon, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.40 | 415.00 | 166.00 |
| S. Figueroa,Carolina | Senior | United States | 6/12/2024 | Transfer Pricing | Call to discuss preparation of memo for tax treatment of interest  loans EY Attendees: D. Katsnelson, G. Stefano, C. Figueroa, M. Gibson | 0.40 | 415.00 | 166.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| MacLean,Corrie | Senior | United States | 6/12/2024 | Non US Tax | 6/12/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Hammon, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.40 | 415.00 | 166.00 |
| Huang,Ricki | Senior | United States | 6/12/2024 | US Income Tax | Meeting about process used to print Tax Return papers in OIT and the process used to make sure workpapers are clean and concise.  EY Attendees: C. Feliciano, R. Huang | 0.30 | 415.00 | 124.50 |
| Feliciano,Christopher | Staff | United States | 6/12/2024 | US Income Tax | Meeting about process used to print Tax Return papers in OIT and the process used to make sure workpapers are clean and concise.  EY Attendees: C. Feliciano, R. Huang | 0.30 | 236.00 | 70.80 |
| S. Figueroa,Carolina | Senior | United States | 6/12/2024 | Transfer Pricing | Research on Memo supporting the non accrual of interest on loans | 3.50 | 415.00 | 1,452.50 |
| S. Figueroa,Carolina | Senior | United States | 6/12/2024 | Transfer Pricing | General understanding on the base case and general facts of the memo on loan and interest | 2.50 | 415.00 | 1,037.50 |
| Zhu,Philip | Senior | United States | 6/12/2024 | US International Tax | Reviewed entities' 8858s assigned | 2.00 | 415.00 | 830.00 |
| Di Stefano,Giulia | Senior | United States | 6/13/2024 | Transfer Pricing | Analysis of the answers received by some local teams | 3.90 | 415.00 | 1,618.50 |
| Di Stefano,Giulia | Senior | United States | 6/13/2024 | Transfer Pricing | Continued analysis of answers received by local teams | 1.40 | 415.00 | 581.00 |
| Di Stefano,Giulia | Senior | United States | 6/13/2024 | Transfer Pricing | Discussion of outstanding CbCR items and allocations and who the responsible parties are. EY Attendees: L. O'Reilly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Partner/Principal | United States | 6/13/2024 | US International Tax | Tax issues concerning the setup and execution of the liquidating trust. | 3.10 | 866.00 | 2,684.60 |
| Bailey,Doug | Partner/Principal | United States | 6/13/2024 | Tax Advisory | Meeting to discuss the latest status of the tax gain or loss calculation for digital assets EY Attendees: J. Berman, D. Bailey, B. Mistler, T. Shea | 0.50 | 866.00 | 433.00 |
| Hall,Emily Melissa | Senior | United States | 6/13/2024 | US State and Local Tax | Continued review of updated trial balance pulled May 2024 for an FTX silo to determine any material changes for apportionment purposes. | 1.30 | 415.00 | 539.50 |
| Pastrikou,Eleni | Staff | Cyprus | 6/13/2024 | Value Added Tax | Update of the OGM so as to ensure that there are no other pending deliverables to be submitted and provision of the confirmation letter issued by the Cypriot Tax Authorities evidencing that the VAT deregistration has been completed. | 0.40 | 236.00 | 94.40 |
| Papachristodoulou,Elpida | Senior Manager | Cyprus | 6/13/2024 | Value Added Tax | Update OGM with completed Cypriot VAT compliance required for FTX Crypto, FTX EMEA and Innovatia | 0.40 | 683.00 | 273.20 |
| Rumford,Neil | Partner/Principal | Gibraltar | 6/13/2024 | Non US Tax | Transfer Pricing Compliance Memo FY2022 completion | 1.00 | 866.00 | 866.00 |
| Andriani,Margherita | Senior Manager | Germany | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Feedback and Review the preparation of readjustment cost plus invoice of financial statement 2023 | 1.00 | 683.00 | 683.00 |
| Ballay,Niklas | Staff | Germany | 6/13/2024 | Non US Tax | Prepare information for the tax returns 2022 | 0.20 | 236.00 | 47.20 |
| Ballay,Niklas | Staff | Germany | 6/13/2024 | Non US Tax | First review of a transfer pricing memo | 3.20 | 236.00 | 755.20 |
| Varma,Bharath | Manager | India | 6/13/2024 | Non US Tax | Research on tax implications on in-kind distribution of Quoine India equity shares from FTX Japan to FTX Japan Holdings | 2.30 | 551.00 | 1,267.30 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 6/13/2024 | Non US Tax | FTX Europe: View Feedback from Lawyers regarding Ruling SAPA and storage | 1.50 | 236.00 | 354.00 |
| Wagner,Kaspar | Manager | Switzerland/Lichtenstein | 6/13/2024 | Non US Tax | FTX Europe: Financial Statements 2022 and 2023 send email to Client to further assess situation regarding Swiss tax implications and timing of tax returns | 0.90 | 551.00 | 495.90 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/13/2024 | Non US Tax | FTX Europe / Tax return 22: check open filing deadlines re Tax Return & securities transfer tax; evaluation of outstanding files | 0.40 | 683.00 | 273.20 |
| Katsnelson,David | Senior Manager | United States | 6/13/2024 | Transfer Pricing | Review foreign TP compliance responses to determine necessary next steps | 0.70 | 683.00 | 478.10 |
| Bost,Anne | Managing Director | United States | 6/13/2024 | Transfer Pricing | Review revisions to runbook | 0.70 | 814.00 | 569.80 |
| Billings,Phoebe | Manager | United States | 6/13/2024 | Transfer Pricing | Analysis of updated trial balances for country-by-country reporting purposes and to identify intercompany activity for transfer pricing documentation | 1.30 | 551.00 | 716.30 |
| Billings,Phoebe | Manager | United States | 6/13/2024 | Transfer Pricing | Preparing status update for the transfer pricing team based on most recent deliverables | 0.50 | 551.00 | 275.50 |
| Oyetunde,Oyebode | Manager | United States | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up emails to Juerg to request approval of May MORs for FTX Crypto and EMEA | 0.50 | 551.00 | 275.50 |
| Oyetunde,Oyebode | Manager | United States | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up emails to EY Germany to determine status of cost-plus invoices for 2023 and finalization of 2023 financial statements. | 0.50 | 551.00 | 275.50 |
| Collado,Adriana | Senior Manager | Panama | 6/13/2024 | Non US Tax | Follow up email sent | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | United States | 6/13/2024 | Project Management Office Transition | Prepare agenda for FTX CFO and CAO to address | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | United States | 6/13/2024 | Project Management Office Transition | Finalize weekly status update for distribution | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior | United States | 6/13/2024 | Project Management Office Transition | Edits to presentational materials ahead of call with FTX leadership | 1.80 | 415.00 | 747.00 |
| Ancona,Christopher | Senior | United States | 6/13/2024 | Project Management Office Transition | Edits to the tax project status reporting slide deck ahead of call with tax workstreams | 1.20 | 415.00 | 498.00 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | Senior | United States | 6/13/2024 | Project Management Office Transition | Edits to workflow reporting dashboards for latest actions items related to upcoming tax deliverables | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Senior | United States | 6/13/2024 | Project Management Office Transition | Final edits to the stakeholder reporting package for June ahead of reporting to FTX leadership | 1.50 | 415.00 | 622.50 |
| Ancona,Christopher | Senior | United States | 6/13/2024 | Transfer Pricing | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Senior | United States | 6/13/2024 | Transfer Pricing | Meeting to discuss updates to the June Stakeholder Reporting Package EY Attendees: C. Ancona, H. Choudary | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Senior | United States | 6/13/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | United States | 6/13/2024 | Non US Tax | Review of the status of filings for the FTX foreign entities to be included in the June stakeholder reporting package | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/13/2024 | Non US Tax | Correspondences regarding next steps for addressing filings of certain FTX foreign entities being included in the June stakeholder reporting package | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | United States | 6/13/2024 | Non US Tax | Correspondences regarding the status/next steps for finalizing the FY20 financial statements for Innovatia. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/13/2024 | Non US Tax | Correspondences regarding potential tax implications of transferring ownership of certain BVI and Panamanian entities. | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | United States | 6/13/2024 | Non US Tax | Correspondences regarding potential tax implications of for the proposed plan concerning FTX Japan. | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | United States | 6/13/2024 | Non US Tax | Correspondences regarding next steps for filing the economic substance filings and CbCR notifications for the FTX BVI entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/13/2024 | Non US Tax | Correspondences regarding next steps for filing the CbCR notifications for Cayman Islands. | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/13/2024 | Non US Tax | Review the newly added SG and HK deliverables in OGM and review comment updates to share with Mary | 2.20 | 551.00 | 1,212.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/13/2024 | Non US Tax | Review the newly added BVI, Caymen and Bahamas deliverables in OGM and review comment updates to share with Mary | 1.50 | 551.00 | 826.50 |
| MacLean,Corrie | Senior | United States | 6/13/2024 | Non US Tax | Review and update US workstreams June stakeholder reporting package updates and convert to the working database format | 2.10 | 415.00 | 871.50 |
| Sakaguchi,Masato | Senior | Japan | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | JFSA monthly reporting package (B/S, P/L, CAR)_1 | 1.90 | 415.00 | 788.50 |
| Sakaguchi,Masato | Senior | Japan | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | JFSA monthly reporting package (B/S, P/L, CAR)_2 | 2.10 | 415.00 | 871.50 |
| Sakaguchi,Masato | Senior | Japan | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Quoine PTE closing for FY2021 | 3.00 | 415.00 | 1,245.00 |
| Ashihara,Kae | Staff | Japan | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 12 | 1.20 | 236.00 | 283.20 |
| Ashihara,Kae | Staff | Japan | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare Daily bank file June 12 for reporting JFSA | 0.80 | 236.00 | 188.80 |
| Ashihara,Kae | Staff | Japan | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare response in Jira for what was approved in Payment request | 2.50 | 236.00 | 590.00 |
| Matsuo,Eiko | Senior Manager | Japan | 6/13/2024 | Transfer Pricing | Consider the actions that the Tokyo Regional Taxation Bureau could take in relation to the APA application after the sale of FTX Japan KK, in relation to Japan-Singapore Bilateral APA support for FTX Japan KK. | 0.60 | 683.00 | 409.80 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/13/2024 | Payroll Tax | Review of employee claim sample and granular information related to employment agreements to determine various characteristics associated with customer and/ or employee claims | 2.20 | 1,040.00 | 2,288.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/13/2024 | Payroll Tax | Preparation to present internally FTX employee claim sample | 0.70 | 683.00 | 478.10 |
| DeVincenzo,Jennie | Managing Director | United States | 6/13/2024 | Payroll Tax | Reviewing sample employee claim | 1.20 | 814.00 | 976.80 |
| Short,Victoria | Manager | United States | 6/13/2024 | Payroll Tax | Review of account statuses on employment tax account in preparation for bi-weekly call with FTX | 0.60 | 551.00 | 330.60 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/13/2024 | Non US Tax | Email to D Hammon confirming no BVI consequences of contributing shares to the trust | 0.20 | 683.00 | 136.60 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/13/2024 | Non US Tax | Review T. Mc Phee's email regarding return submissions and respond to her by email. | 0.30 | 683.00 | 204.90 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/13/2024 | Non US Tax | Respond to B Inker's email regarding TP memos in the BBC and CbCr penalties | 0.80 | 683.00 | 546.40 |
| Sangster,Mark | Senior | BBC Region | 6/13/2024 | Non US Tax | Corresponding with BBC team and prime team regarding BBC tax DD filings | 0.80 | 415.00 | 332.00 |
| Sangster,Mark | Senior | BBC Region | 6/13/2024 | Non US Tax | Working with Olivia to provide response to Brian Inker regarding Bahamas/Cayman/BVI CbCR compliance | 0.50 | 415.00 | 207.50 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| McPhee,Tiffany | Manager | BBC Region | 6/13/2024 | Non US Tax | Review of PSM for filings and email correspondence re corrections and follow-up queries. | 1.00 | 551.00 | 551.00 |
| Berman,Jake | Senior Manager | United States | 6/13/2024 | US Income Tax | Make updates to the 10/31/23 request list for information received from RLKS | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | United States | 6/13/2024 | US Income Tax | Updating Ledger X acquisition tax analysis for 10/31/23 compliance | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | United States | 6/13/2024 | Non US Tax | Assistance with Singapore, Japan and BVI local country tax compliance and planning | 0.90 | 600.00 | 540.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/13/2024 | US Income Tax | Review of PMO slide inputs and action items | 0.30 | 600.00 | 180.00 |
| Feliciano,Christopher | Staff | United States | 6/13/2024 | US Income Tax | Review two more entities PBC for entities B2T tabs and other tabs for both workpapers | 2.90 | 236.00 | 684.40 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/13/2024 | US Income Tax | Review of 6/13 Tax Project Management slide for submission to broader group | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/13/2024 | US Income Tax | Prepare for 6/13 Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Manager | United States | 6/13/2024 | US Income Tax | Drafting of update for S&C on digital asset calculations | 1.10 | 551.00 | 606.10 |
| Gorman,Doug | Manager | United States | 6/13/2024 | Technology | Update SQL queries for new post-petition crypto sales for activity through April 2024 to support Profit & Loss calculation of crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 6/13/2024 | Technology | Execute SQL queries for new post-petition crypto sales for activity through April 2024 to support Profit & Loss calculation of crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/13/2024 | Technology | Load updated Databricks workspace into the Databricks workspace and ensure accuracy, which is provided by the business | 3.40 | 415.00 | 1,411.00 |
| Yeom,Sunny | Senior | United States | 6/13/2024 | Technology | Continue making updates on "GetCostBasis - April" workspace to account for negative holding period | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 6/13/2024 | Technology | Test if the changes to address the negative holding period are effective | 2.20 | 415.00 | 913.00 |
| Yeom,Sunny | Senior | United States | 6/13/2024 | Technology | Continue making updates to the "GetCostBasis - April" workspace to handle the negative holding period | 2.00 | 415.00 | 830.00 |
| Davis,Christine | Manager | United States | 6/13/2024 | US International Tax | Research background information regarding client history | 0.30 | 551.00 | 165.30 |
| Karan,Anna Suncheuri | Staff | United States | 6/13/2024 | US Income Tax | Granting access to a new team member | 1.30 | 236.00 | 306.80 |
| Karan,Anna Suncheuri | Staff | United States | 6/13/2024 | US Income Tax | Prepping the tax return workbook to get to from book to tax income for the federal tax return. | 1.70 | 236.00 | 401.20 |
| Lammey,Caitlin | Senior | United States | 6/13/2024 | US International Tax | First level review of FTX returns | 2.00 | 415.00 | 830.00 |
| Mensah,Josephine | Staff | United States | 6/13/2024 | US International Tax | Updating organizer to ready it for current year return prep | 3.00 | 236.00 | 708.00 |
| Mensah,Josephine | Staff | United States | 6/13/2024 | US International Tax | Updating organizer to ready it for current year return prep continued | 3.00 | 236.00 | 708.00 |
| Ortiz,Daniella | Staff | United States | 6/13/2024 | US International Tax | Preparing taxable income calculations | 3.10 | 236.00 | 731.60 |
| Ortiz,Daniella | Staff | United States | 6/13/2024 | US International Tax | Sending out emails on tax advice | 2.70 | 236.00 | 637.20 |
| Yang,Rachel Sim | Senior Manager | United States | 6/13/2024 | US International Tax | PY return position revisit | 1.00 | 683.00 | 683.00 |
| Zhuo,Melody | Staff | United States | 6/13/2024 | US International Tax | FTX International Tax Compliance - client data review | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | United States | 6/13/2024 | US International Tax | FTX International Tax Compliance - team check-in | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | United States | 6/13/2024 | US International Tax | FTX International Tax Compliance - technical issue review | 2.60 | 236.00 | 613.60 |
| Zhuo,Melody | Staff | United States | 6/13/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 236.00 | 94.40 |
| Short,Victoria | Manager | United States | 6/13/2024 | Payroll Tax | EY/FTX Weekly Employment tax update call EY Attendees: V. Short, K. Lowery, J. DeVincenzo Other Attendees: L. Barrios (FTX), K. Schultea (FTX), F. Buenrostro (FTX), | 0.10 | 551.00 | 55.10 |
| Babikian,Mher | Senior Manager | United States | 6/13/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 683.00 | 273.20 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Shea JR,Thomas M | Partner/Principal | United States | 6/13/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 866.00 | 346.40 |
| Oyetunde,Oyebode | Manager | United States | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 551.00 | 220.40 |
| DeVincenzo,Jennie | Managing Director | United States | 6/13/2024 | Payroll Tax | EY/FTX Weekly Employment tax update call EY Attendees: V. Short, K. Lowery, J. DeVincenzo Other Attendees: L. Barrios (FTX), K. Schultea (FTX), F. Buenrostro (FTX), | 0.10 | 814.00 | 81.40 |
| Mistler,Brian M | Manager | United States | 6/13/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 551.00 | 220.40 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/13/2024 | Payroll Tax | EY/FTX Weekly Employment tax update call EY Attendees: V. Short, K. Lowery, J. DeVincenzo Other Attendees: L. Barrios (FTX), K. Schultea (FTX), F. Buenrostro (FTX), | 0.10 | 1,040.00 | 104.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/13/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 866.00 | 346.40 |
| Choudary,Hira | Staff | United States | 6/13/2024 | Project Management Office Transition | Meeting to discuss updates to the June Stakeholder Reporting Package EY Attendees: C. Ancona, H. Choudary | 0.30 | 236.00 | 70.80 |
| Tong,Chia-Hui | Senior Manager | United States | 6/13/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Manager | United States | 6/13/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/13/2024 | Non US Tax | 6/13/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.80 | 551.00 | 440.80 |
| MacLean,Corrie | Senior | United States | 6/13/2024 | Non US Tax | 6/13/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Senior | United States | 6/13/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | United States | 6/13/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 551.00 | 220.40 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Katsnelson,David | Senior Manager | United States | 6/13/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 683.00 | 273.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/13/2024 | Non US Tax | 6/13/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | United States | 6/13/2024 | Non US Tax | Meeting to finalize non-US updates for the June stakeholder reporting package EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | United States | 6/13/2024 | Non US Tax | Meeting to finalize non-US updates for the June stakeholder reporting package EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 415.00 | 415.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/13/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 1,040.00 | 416.00 |
| Berman,Jake | Senior Manager | United States | 6/13/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | United States | 6/13/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 600.00 | 240.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/13/2024 | Non US Tax | Meeting to finalize non-US updates for the June stakeholder reporting package EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/13/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 600.00 | 240.00 |
| Berman,Jake | Senior Manager | United States | 6/13/2024 | US Income Tax | Meeting to discuss the latest status of the tax gain or loss calculation for digital assets EY Attendees: J. Berman, D. Bailey, B. Mistler, T. Shea | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior Manager | United States | 6/13/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 683.00 | 273.20 |
| McGee,Liz | Senior Manager | United States | 6/13/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/13/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 1,040.00 | 416.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/13/2024 | US Income Tax | Meeting to discuss the latest status of the tax gain or loss calculation for digital assets EY Attendees: J. Berman, D. Bailey, B. Mistler, T. Shea | 0.50 | 866.00 | 433.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| MacLean,Corrie | Senior | United States | 6/13/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 415.00 | 166.00 |
| Mistler,Brian M | Manager | United States | 6/13/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 551.00 | 220.40 |
| Tong,Chia-Hui | Senior Manager | United States | 6/13/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | United States | 6/13/2024 | US Income Tax | Meeting to discuss the latest status of the tax gain or loss calculation for digital assets EY Attendees: J. Berman, D. Bailey, B. Mistler, T. Shea | 0.50 | 551.00 | 275.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/13/2024 | Non US Tax | Conference call with D. Hammond and J. Scott regarding Quoine PTE Singapore EY Attendees: J. Suzuki, D. Hammon, J. Scott | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | Japan | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss tax and financial risk of FTX Japan Group EY Attendees: R. Mizutani, M. Sakaguchi | 0.50 | 551.00 | 275.50 |
| Davis,Christine | Manager | United States | 6/13/2024 | US Income Tax | Meeting to discuss background facts and research assignment EY Attendees: C. Davis, A. Sargent | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 6/13/2024 | Non US Tax | Conference call with D. Hammond and J. Scott regarding Quoine PTE Singapore EY Attendees: J. Suzuki, D. Hammon, J. Scott | 0.50 | 551.00 | 275.50 |
| Bost,Anne | Managing Director | United States | 6/13/2024 | Transfer Pricing | Discussion of outstanding CbCR items and allocations and who the responsible parties are. EY Attendees: L. O'Reilly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.50 | 814.00 | 407.00 |
| Madrasi,Hussain | Senior Manager | India | 6/13/2024 | Non US Tax | Brainstorming on the research outcome on in-kind distribution of Quoine India equity shares from FTX Japan to FTX Japan Holdings. EY Attendees: H. Madrasi, B. Bharath | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | United States | 6/13/2024 | US Income Tax | Conference call with D. Hammond and J. Scott regarding Quoine PTE Singapore EY Attendees: J. Suzuki, D. Hammon, J. Scott | 0.50 | 600.00 | 300.00 |
| Berman,Jake | Senior Manager | United States | 6/13/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items. EY Attendees: C. Ancona, B. Mistler, C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 683.00 | 273.20 |
| Mizutani,Rie | Manager | Japan | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss Quoine PTE closing for FY2021 EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.50 | 551.00 | 826.50 |
| Sakaguchi,Masato | Senior | Japan | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss Quoine PTE closing for FY2021 EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.50 | 415.00 | 622.50 |
| Ashihara,Kae | Staff | Japan | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss Quoine PTE closing for FY2021 EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.50 | 236.00 | 354.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/13/2024 | Non US Tax | Meeting to discuss Quoine PTE closing for FY2021 EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.50 | 683.00 | 1,024.50 |
| O'Reilly,Logan | Senior | United States | 6/13/2024 | Transfer Pricing | Discussion of outstanding CbCR items and allocations and who the responsible parties are. EY Attendees: L. O'Reilly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.50 | 415.00 | 207.50 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with auditors to discuss Innovatia audit and availability of information for the years 2020-2023 EY Attendees: S. Kyriakides Other Attendees: M. Zaric (Grant Thorton), | 0.80 | 683.00 | 546.40 |
| Sakaguchi,Masato | Senior | Japan | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss tax and financial risk of FTX Japan Group EY Attendees: R. Mizutani, M. Sakaguchi | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | United States | 6/13/2024 | Transfer Pricing | Discussion of outstanding CbCR items and allocations and who the responsible parties are. EY Attendees: L. O'Reilly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.50 | 683.00 | 341.50 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bost,Anne | Managing Director | United States | 6/13/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 814.00 | 325.60 |
| Choudary,Hira | Staff | United States | 6/13/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Musano, M. Zhuo, M. Babikian, O. Oyetunde, T. Shea | 0.40 | 236.00 | 94.40 |
| Sargent,Amy Johannah | Managing Director | United States | 6/13/2024 | US International Tax | Meeting to discuss background facts and research assignment EY Attendees: C. Davis, A. Sargent | 0.50 | 814.00 | 407.00 |
| Varma,Bharath | Manager | India | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Brainstorming on the research outcome on in-kind distribution of Quoine India equity shares from FTX Japan to FTX Japan Holdings. EY Attendees: H. Madrasi, B. Bharath | 0.50 | 551.00 | 275.50 |
| McComber,Donna | National Partner/Principal | United States | 6/13/2024 | Transfer Pricing | Discussion of outstanding CbCR items and allocations and who the responsible parties are. EY Attendees: L. O'Reilly, A. Bost, D. Katsnelson, D. McComber, G. Stefano | 0.50 | 1,040.00 | 520.00 |
| Oyetunde,Oyebode | Manager | United States | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting between EY Cyprus and EY Central to discuss Innovatia status EY Attendees: S. Kyriakides, O. Oyetunde | 0.20 | 551.00 | 110.20 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 6/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting between EY Cyprus and EY Central to discuss Innovatia status EY Attendees: S. Kyriakides, O. Oyetunde | 0.20 | 683.00 | 136.60 |
| S. Figueroa,Carolina | Senior | United States | 6/13/2024 | Transfer Pricing | Continue research on memo supporting the non accrual of interest | 3.40 | 415.00 | 1,411.00 |
| Zhu,Philip | Senior | United States | 6/13/2024 | US International Tax | Continued review 8858 | 2.50 | 415.00 | 1,037.50 |
| Di Stefano,Giulia | Senior | United States | 6/14/2024 | Transfer Pricing | Draft follow up emails to local teams for compliance memorandum | 1.20 | 415.00 | 498.00 |
| Di Stefano,Giulia | Senior | United States | 6/14/2024 | Transfer Pricing | Analyze answers local teams answers to transfer pricing memorandum questions | 2.70 | 415.00 | 1,120.50 |
| Di Stefano,Giulia | Senior | United States | 6/14/2024 | Transfer Pricing | Incorporated local transfer pricing requirements into the cbcr memorandum | 3.90 | 415.00 | 1,618.50 |
| Di Stefano,Giulia | Senior | United States | 6/14/2024 | Transfer Pricing | Meeting to discuss issuing PSMs to local countries for compliance memo review EY Attendees: B. Frapolly, D. Katsnelson, B. Inker, G. Stefano | 0.60 | 415.00 | 249.00 |
| Di Stefano,Giulia | Senior | United States | 6/14/2024 | Transfer Pricing | Internal meeting to discuss transfer pricing compliance requirements EY Attendees: G. Stefano, A. Bost, D. Hammon, D. Katsnelson, P. Billings | 0.90 | 415.00 | 373.50 |
| Bailey,Doug | Partner/Principal | United States | 6/14/2024 | US International Tax | Tax issues involving the creation and control of the liquidating trust. | 2.50 | 866.00 | 2,165.00 |
| Hall,Emily Melissa | Senior | United States | 6/14/2024 | US State and Local Tax | Revised nexus considerations summary deliverable to incorporate footnotes and presentational edits. | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Senior | United States | 6/14/2024 | US State and Local Tax | Drafted email to M. Cilia (FTX) with annual report instructions and nexus deliverable with explanation. | 1.10 | 415.00 | 456.50 |
| Nguyen,Thinh | Staff | Germany | 6/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Assist the EY Tax team with the tax declaration for fiscal year 2022. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | Germany | 6/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyze the tax implications accordance with German Commercial Law (HGB). | 3.00 | 236.00 | 708.00 |
| Varma,Bharath | Manager | India | 6/14/2024 | Non US Tax | Preparation of a response email to David Hammon (EY USA) with our high level view on the tax implications for in-kind distribution | 0.40 | 551.00 | 220.40 |
| Madrasi,Hussain | Senior Manager | India | 6/14/2024 | Non US Tax | Preliminary review of response email to be sent to David Hammon (EY USA) with our high level view on the tax implications for in-kind distribution | 0.20 | 683.00 | 136.60 |
| Wainwright,Luke | Senior Manager | United Kingdom | 6/14/2024 | Payroll Tax | Sam Mabon (QRM), email updates to David L Hammon, emails with Kris Bewick (Financial Crime CDD Team Manager). PACE sign off. | 0.60 | 683.00 | 409.80 |
| Bost,Anne | Managing Director | United States | 6/14/2024 | Transfer Pricing | Discussions regarding financials for country by country report | 0.80 | 814.00 | 651.20 |
| Choudary,Hira | Staff | United States | 6/14/2024 | Project Management Office Transition | Updates to status reporting dashboards for open items from tax workstreams | 2.10 | 236.00 | 495.60 |
| Ancona,Christopher | Senior | United States | 6/14/2024 | Project Management Office Transition | Updating work items for overall tax project management after latest updates from tax workstreams | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | United States | 6/14/2024 | Project Management Office Transition | Correspondence with tax workstreams regarding outstanding tax project status action items | 0.70 | 415.00 | 290.50 |
| Allen,Jenefier Michelle | Staff | United States | 6/14/2024 | Non US Tax | Export deliverables for account team and update access for new team members in OGM | 0.60 | 236.00 | 141.60 |
| Hammon,David Lane | Manager | United States | 6/14/2024 | Non US Tax | Correspondences regarding the status of compliance for various foreign entities being wound down/liquidated | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | United States | 6/14/2024 | Non US Tax | Correspondences regarding financial data/contact details needed to understand the transfer pricing compliance requirements of the FTX foreign entities | 0.20 | 551.00 | 110.20 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Manager | United States | 6/14/2024 | Non US Tax | Correspondences relating to potential tax implications of transferring ownership of certain BVI and Panamanian entities. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 6/14/2024 | Non US Tax | Correspondences relating to potential tax implications of for the proposed plan concerning FTX Japan. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/14/2024 | Non US Tax | Correspondences concerning status/next steps of the FY22 and FY23 financials for FTX Digital Holdings | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/14/2024 | Non US Tax | Review of the status summary for the various filings in Hong Kong and Singapore being addressed by Tricor. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 6/14/2024 | Non US Tax | Correspondences concerning status/next steps for transitioning tax/accounting services from Fair Consulting to EY India. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 6/14/2024 | Non US Tax | Correspondences regarding status updates of the outstanding annual returns for the FTX Singapore entities. | 0.20 | 551.00 | 110.20 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 6/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Reviewed TP memo in line with research conducted on OECD guidelines in respect of the the arm's length principle (ALP)  between the related party transactions and current Transfer Pricing  act in place. | 3.00 | 866.00 | 2,598.00 |
| Chang-Waye,Amanda | Manager | Seychelles | 6/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review related of Transfer pricing memo with regards to tax technical matters related to arm's length principle | 3.00 | 551.00 | 1,653.00 |
| Houareau,Tina | Senior | Seychelles | 6/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Research tax technical matter with regards to Transfer Pricing related party transaction | 3.00 | 415.00 | 1,245.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/14/2024 | Non US Tax | Cross Functional dech review, finalization of SRP and emails | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | United States | 6/14/2024 | Non US Tax | Review and update Non-US statutory reporting updates for the June stakeholder reporting package and convert to the working database format | 3.70 | 415.00 | 1,535.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/14/2024 | Non US Tax | Work on FTX Japan KK historical financial data with Crowe Horath auditor | 1.50 | 683.00 | 1,024.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/14/2024 | Non US Tax | Work on Quoine India invoice payment from HDFC bank | 0.30 | 683.00 | 204.90 |
| Sakaguchi,Masato | Senior | Japan | 6/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of process of oversees remittance of TLB invoice | 2.20 | 415.00 | 913.00 |
| Ashihara,Kae | Staff | Japan | 6/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 13 | 0.70 | 236.00 | 165.20 |
| Ashihara,Kae | Staff | Japan | 6/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare Daily bank file June 13 for reporting JFSA | 1.60 | 236.00 | 377.60 |
| Ashihara,Kae | Staff | Japan | 6/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | AP input for June 18 Paymentrequest_1 | 3.70 | 236.00 | 873.20 |
| Goto,Keisuke | Senior Manager | Japan | 6/14/2024 | Transfer Pricing | Consider future strategies for the APA application after the sale of FTX Japan KK in relation to the Japan-Singapore Bilateral APA support for FTX Japan KK. | 1.40 | 683.00 | 956.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/14/2024 | Payroll Tax | Documentation pull of additional support information on employee claims research and review. | 2.70 | 683.00 | 1,844.10 |
| DeVincenzo,Jennie | Managing Director | United States | 6/14/2024 | Payroll Tax | Detail review of FTX sample employee claim consolidation of fact patterns and analysis of source documentation available | 1.70 | 814.00 | 1,383.80 |
| Short,Victoria | Manager | United States | 6/14/2024 | Payroll Tax | Corresponding with Illinois Department of Labor on how to make a payment without portal access and troubleshooting portal set up with the agent | 1.00 | 551.00 | 551.00 |
| Short,Victoria | Manager | United States | 6/14/2024 | Payroll Tax | Establishing Illinois portal after agent verified account and reset previous login information | 0.50 | 551.00 | 275.50 |
| Poloner,Seth | Managing Director | United States | 6/14/2024 | Information Reporting | Review updated disclosure | 0.10 | 814.00 | 81.40 |
| Bote,Justin | Senior | United States | 6/14/2024 | US Income Tax | Federal Tax Return Review (Sch D, Sch M-3) | 1.50 | 415.00 | 622.50 |
| Berman,Jake | Senior Manager | United States | 6/14/2024 | US Income Tax | Reviewing the latest digital asset calculation for 10/31/24 projected income and losses | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | United States | 6/14/2024 | US Income Tax | Review of tax federal tax considerations related to use of liquidating trust | 0.60 | 600.00 | 360.00 |
| Feliciano,Christopher | Staff | United States | 6/14/2024 | US Income Tax | Work on the workpaper process for two more entities that were allocated by tracker, Formatting TBs per py format | 2.00 | 236.00 | 472.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/14/2024 | US Income Tax | Review of updated EY documents re: effective and post-effective date workstreams and circulation to broader working group | 2.20 | 866.00 | 1,905.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/14/2024 | US Income Tax | Final prep for weekly tax executive call on 6/14 | 0.70 | 866.00 | 606.20 |
| Mistler,Brian M | Manager | United States | 6/14/2024 | US Income Tax | Additional documentation for transcript requests | 1.50 | 551.00 | 826.50 |
| Gorman,Doug | Manager | United States | 6/14/2024 | Technology | Review results from new SQL calculations for new post-petition crypto sales for activity through April 2024 to support Profit & Loss calculation of crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 6/14/2024 | Technology | Prepare and report new calculations for new post-petition crypto sales for activity through April 2024 to support Profit & Loss calculation of crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/14/2024 | Technology | Execute basic checks to confirm that the information loaded into Databricks matches the source data, this will ensure that information loaded conform to original source information provided | 3.60 | 415.00 | 1,494.00 |
| Yeom,Sunny | Senior | United States | 6/14/2024 | Technology | Continue making updates to "GetCostBasis - April" workspace for negative holding period | 3.40 | 415.00 | 1,411.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Yeom,Sunny | Senior | United States | 6/14/2024 | Technology | Test to ensure the changes are seamless by selecting random coins and comparing proceeds, gains, etc. | 1.60 | 415.00 | 664.00 |
| Braun,Avi | Staff | United States | 6/14/2024 | US International Tax | Working with team on discrepancies between TB and PL | 1.00 | 236.00 | 236.00 |
| Cushner,Sam | Manager | United States | 6/14/2024 | US International Tax | Initial review of tax return for 2023 for Entity 11 | 0.70 | 551.00 | 385.70 |
| Cushner,Sam | Manager | United States | 6/14/2024 | US International Tax | Initial review of tax return for 2023 for Entity 12 | 1.30 | 551.00 | 716.30 |
| Cushner,Sam | Manager | United States | 6/14/2024 | US International Tax | Initial review of tax return for 2023 for Entity 13 | 0.90 | 551.00 | 495.90 |
| Cushner,Sam | Manager | United States | 6/14/2024 | US International Tax | Initial review of tax return for 2023 for Entity 14 | 1.10 | 551.00 | 606.10 |
| Davis,Christine | Manager | United States | 6/14/2024 | US International Tax | Research background information for research assignment re cancellation of income | 1.80 | 551.00 | 991.80 |
| Karan,Anna Suncheuri | Staff | United States | 6/14/2024 | US Income Tax | Updating for review comments on the tax return workpaper | 3.90 | 236.00 | 920.40 |
| Lammey,Caitlin | Senior | United States | 6/14/2024 | US International Tax | Updating returns per review comments | 1.80 | 415.00 | 747.00 |
| Liu,Ke | Senior | United States | 6/14/2024 | US International Tax | Discuss the discrepancies between TB and PL for FTX Digital Holdings (Singapore) Pte.Ltd with S. Cushner and A. Braun | 0.40 | 415.00 | 166.00 |
| Liu,Ke | Senior | United States | 6/14/2024 | US International Tax | Reupdate workpaper and 5471 return | 2.40 | 415.00 | 996.00 |
| Liu,Ke | Senior | United States | 6/14/2024 | US International Tax | Review workpaper for FTX Trading GmbH | 2.20 | 415.00 | 913.00 |
| Ortiz,Daniella | Staff | United States | 6/14/2024 | US International Tax | Preparing taxable income calculation | 2.50 | 236.00 | 590.00 |
| Yang,Ming | Senior | United States | 6/14/2024 | US International Tax | Review FTX entities work papers and returns | 2.00 | 415.00 | 830.00 |
| Yang,Rachel Sim | Senior Manager | United States | 6/14/2024 | US International Tax | GILTI vs Sub F income approach review | 1.00 | 683.00 | 683.00 |
| Zhuo,Melody | Staff | United States | 6/14/2024 | US International Tax | FTX International Tax Compliance - financial data review | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | United States | 6/14/2024 | US International Tax | FTX International Tax Compliance - organization | 1.50 | 236.00 | 354.00 |
| Zhuo,Melody | Staff | United States | 6/14/2024 | US International Tax | FTX International Tax Compliance - technical review | 3.00 | 236.00 | 708.00 |
| Hammon,David Lane | Manager | United States | 6/14/2024 | Non US Tax | 6/14/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Goto,Keisuke | Senior Manager | Japan | 6/14/2024 | Transfer Pricing | Meeting with S. Melamed to update FTX Japan management on progress of advance pricing agreement notification to tax authorities EY Attendees: J. Suzuki, K. Goto Other Attendees: S. Melamed (FTX Japan K.K.), | 0.60 | 683.00 | 409.80 |
| MacLean,Corrie | Senior | United States | 6/14/2024 | Non US Tax | 6/14/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/14/2024 | Non US Tax | Meeting with S. Melamed to update FTX Japan management on progress of advance pricing agreement notification to tax authorities EY Attendees: J. Suzuki, K. Goto Other Attendees: S. Melamed (FTX Japan K.K.), | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/14/2024 | US Income Tax | Weekly Tax Executive Call to discuss the workgroup list, roles and responsibilities for tax services EY Attendees: B. Mistler, K. Lowery, J. Berman, T. Shea, T. Ferris, J. Scott Other Attendees: D. Hariton (Sullivan and Cromwell), S. Coverick (Alvarez & Marsal), K. Ramanathan (A&M), E. Soto (Alvarez & Marsal), H. Kim (SC), C. Howe (Alvarez & Marsal), A. Liguori (A&M), K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Senior Manager | United States | 6/14/2024 | US Income Tax | Weekly Tax Executive Call to discuss the workgroup list, roles and responsibilities for tax services EY Attendees: B. Mistler, K. Lowery, J. Berman, T. Shea, T. Ferris, J. Scott Other Attendees: D. Hariton (Sullivan and Cromwell), S. Coverick (Alvarez & Marsal), K. Ramanathan (A&M), E. Soto (Alvarez & Marsal), H. Kim (SC), C. Howe (Alvarez & Marsal), A. Liguori (A&M), K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/14/2024 | Non US Tax | EY internal meeting to discuss FTX Japan KK project update EY Attendees: I. Suto, K. Taniguchi, J. Suzuki, R. Mizutani | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | Japan | 6/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY internal meeting to discuss FTX Japan KK project update EY Attendees: I. Suto, K. Taniguchi, J. Suzuki, R. Mizutani | 0.50 | 551.00 | 275.50 |
| Suto,Ichiro | Partner/Principal | Japan | 6/14/2024 | Non US Tax | EY internal meeting to discuss FTX Japan KK project update EY Attendees: I. Suto, K. Taniguchi, J. Suzuki, R. Mizutani | 0.50 | 866.00 | 433.00 |
| Taniguchi,Keisuke | Senior Manager | Japan | 6/14/2024 | Non US Tax | EY internal meeting to discuss FTX Japan KK project update EY Attendees: I. Suto, K. Taniguchi, J. Suzuki, R. Mizutani | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/14/2024 | Non US Tax | Planning meeting for FTX Japan finance team  EY Attendees: J. Suzuki, R. Mizutani | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | United States | 6/14/2024 | US Income Tax | Weekly Tax Executive Call to discuss the workgroup list, roles and responsibilities for tax services EY Attendees: B. Mistler, K. Lowery, J. Berman, T. Shea, T. Ferris, J. Scott Other Attendees: D. Hariton (Sullivan and Cromwell), S. Coverick (Alvarez & Marsal), K. Ramanathan (A&M), E. Soto (Alvarez & Marsal), H. Kim (SC), C. Howe (Alvarez & Marsal), A. Liguori (A&M), K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 551.00 | 275.50 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | United States | 6/14/2024 | Payroll Tax | Weekly Tax Executive Call to discuss the workgroup list, roles and responsibilities for tax services EY Attendees: B. Mistler, K. Lowery, J. Berman, T. Shea, T. Ferris, J. Scott Other Attendees: D. Hariton (Sullivan and Cromwell), S. Coverick (Alvarez & Marsal), K. Ramanathan (A&M), E. Soto (Alvarez & Marsal), H. Kim (SC), C. Howe (Alvarez & Marsal), A. Liguori (A&M), K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 1,040.00 | 520.00 |
| Mizutani,Rie | Manager | Japan | 6/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Planning meeting for FTX Japan finance team  EY Attendees: J. Suzuki, R. Mizutani | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/14/2024 | Non US Tax | 6/14/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 6/14/2024 | Non US Tax | Internal meeting to discuss transfer pricing compliance requirements EY Attendees: G. Stefano, A. Bost, D. Hammon, D. Katsnelson, P. Billings | 0.90 | 551.00 | 495.90 |
| Katsnelson,David | Senior Manager | United States | 6/14/2024 | Transfer Pricing | Internal meeting to discuss transfer pricing compliance requirements EY Attendees: G. Stefano, A. Bost, D. Hammon, D. Katsnelson, P. Billings | 0.90 | 683.00 | 614.70 |
| Bost,Anne | Managing Director | United States | 6/14/2024 | Transfer Pricing | Internal meeting to discuss transfer pricing compliance requirements EY Attendees: G. Stefano, A. Bost, D. Hammon, D. Katsnelson, P. Billings | 0.90 | 814.00 | 732.60 |
| Billings,Phoebe | Manager | United States | 6/14/2024 | Transfer Pricing | Internal meeting to discuss transfer pricing compliance requirements EY Attendees: G. Stefano, A. Bost, D. Hammon, D. Katsnelson, P. Billings | 0.90 | 551.00 | 495.90 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/14/2024 | Payroll Tax | Touchpoint on outstanding employment tax balances and account status in preparation for the payment walk through meeting. EY Attendees: V. Short, K. Wrenn | 0.70 | 683.00 | 478.10 |
| Short,Victoria | Manager | United States | 6/14/2024 | Payroll Tax | Touchpoint on outstanding employment tax balances and account status in preparation for the payment walk through meeting. EY Attendees: V. Short, K. Wrenn | 0.70 | 551.00 | 385.70 |
| Short,Victoria | Manager | United States | 6/14/2024 | Payroll Tax | Initial touchpoint on employment tax payment walk through  EY Attendees: V. Short, K. Wrenn Other Attendees: L. Barrios (FTX). | 0.30 | 551.00 | 165.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/14/2024 | Payroll Tax | Initial touchpoint on employment tax payment walk through  EY Attendees: V. Short, K. Wrenn Other Attendees: L. Barrios (FTX), | 0.30 | 683.00 | 204.90 |
| Inker,Brian | Senior | United States | 6/14/2024 | Transfer Pricing | Meeting to discuss issuing PSMs to local countries for compliance memo review EY Attendees: B. Frapolly, D. Katsnelson, B. Inker, G. Stefano | 0.60 | 415.00 | 249.00 |
| Frapolly,Brody | Staff | United States | 6/14/2024 | Transfer Pricing | Meeting to discuss issuing PSMs to local countries for compliance memo review EY Attendees: B. Frapolly, D. Katsnelson, B. Inker, G. Stefano | 0.60 | 236.00 | 141.60 |
| Katsnelson,David | Senior Manager | United States | 6/14/2024 | Transfer Pricing | Meeting to discuss issuing PSMs to local countries for compliance memo review EY Attendees: B. Frapolly, D. Katsnelson, B. Inker, G. Stefano | 0.60 | 683.00 | 409.80 |
| Ferris,Tara | Partner/Principal | United States | 6/14/2024 | Information Reporting | Weekly Tax Executive Call to discuss the workgroup list, roles and responsibilities for tax services EY Attendees: B. Mistler, K. Lowery, J. Berman, T. Shea, T. Ferris, J. Scott Other Attendees: D. Hariton (Sullivan and Cromwell), S. Coverick (Alvarez & Marsal), K. Ramanathan (A&M), E. Soto (Alvarez & Marsal), H. Kim (SC), C. Howe (Alvarez & Marsal), A. Liguori (A&M), K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 866.00 | 433.00 |
| Short,Victoria | Manager | United States | 6/14/2024 | Payroll Tax | Employment tax payments in state portal walk through and submission EY Attendees: V. Short, K. Wrenn Other Attendees: L. Barrios (FTX), | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/14/2024 | Payroll Tax | Employment tax payments in state portal walk through and submission EY Attendees: V. Short, K. Wrenn Other Attendees: L. Barrios (FTX), | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | United States | 6/14/2024 | US Income Tax | Weekly Tax Executive Call to discuss the workgroup list, roles and responsibilities for tax services EY Attendees: B. Mistler, K. Lowery, J. Berman, T. Shea, T. Ferris, J. Scott Other Attendees: D. Hariton (Sullivan and Cromwell), S. Coverick (Alvarez & Marsal), K. Ramanathan (A&M), E. Soto (Alvarez & Marsal), H. Kim (SC), C. Howe (Alvarez & Marsal), A. Liguori (A&M), K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 600.00 | 300.00 |
| S. Figueroa,Carolina | Senior | United States | 6/14/2024 | Transfer Pricing | Outline of main research lines to support the non accrual of interest of related party loan | 2.90 | 415.00 | 1,203.50 |
| Zhu,Philip | Senior | United States | 6/14/2024 | US International Tax | Summarized review 8858s 1st batch | 3.50 | 415.00 | 1,452.50 |
| Ferris,Tara | Partner/Principal | United States | 6/15/2024 | Information Reporting | Review disclosure statements revising reporting memo | 2.00 | 866.00 | 1,732.00 |
| Ferris,Tara | Partner/Principal | United States | 6/16/2024 | Information Reporting | Review disclosure statements and revising memo | 2.00 | 866.00 | 1,732.00 |
| Di Stefano,Giulia | Senior | United States | 6/17/2024 | Transfer Pricing | Continued analyzing incoming answers by local teams | 3.70 | 415.00 | 1,535.50 |
| Di Stefano,Giulia | Senior | United States | 6/17/2024 | Transfer Pricing | Draft additional parts of the compliance memorandum | 1.70 | 415.00 | 705.50 |
| Di Stefano,Giulia | Senior | United States | 6/17/2024 | Transfer Pricing | Meeting to discuss 2022 transfer pricing compliance for Swiss entities EY Attendees: D. Katsnelson, A. Bost, C. Schwarzwälder, D. McComber, G. Stefano, M. Koch | 0.60 | 415.00 | 249.00 |
| Bailey,Doug | Partner/Principal | United States | 6/17/2024 | US International Tax | Tax issues linked to the formation and supervision of the liquidating trust. | 1.50 | 866.00 | 1,299.00 |
| Bailey,Doug | Partner/Principal | United States | 6/17/2024 | Tax Advisory | Meeting to discuss trust allocations and reporting.  EY Attendees: S. Poloner, A. Pfaff, D. Bailey, J. Scott, L. Lovelace, T. Ferris, T. Shea | 0.50 | 866.00 | 433.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hall,Emily Melissa | Senior | United States | 6/17/2024 | US State and Local Tax | Sent email to R. Hoskins (RLKS) requesting May 2024 trading sales for FTX entity. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | United States | 6/17/2024 | US State and Local Tax | Reviewed state and local tax notices received for various FTX entities. | 1.40 | 415.00 | 581.00 |
| Tsikkouris,Anastasios | Manager | Cyprus | 6/17/2024 | Non US Tax | Manager's review of the FTX FY22 Transfer Pricing Compliance report from a Cypriot direct tax perspective in order to assess whether the comments provided therein are in line with the Cypriot tax legislation on the matter. The request was made by the lead EY TP team of this engagement. | 2.20 | 551.00 | 1,212.20 |
| Tsikkouris,Anastasios | Manager | Cyprus | 6/17/2024 | Non US Tax | Draft comments on the FTX FY22 Transfer Pricing Compliance report - request from the lead EY TP team. | 3.60 | 551.00 | 1,983.60 |
| Liassides,Petros | Partner/Principal | Cyprus | 6/17/2024 | Non US Tax | Partner's review of the FTX FY22 Transfer Pricing Compliance report following the request for the lead TP team. | 1.40 | 866.00 | 1,212.40 |
| Liassides,Petros | Partner/Principal | Cyprus | 6/17/2024 | Non US Tax | Review of comments on the FTX FY22 Transfer Pricing Compliance report - request from the lead TP team. | 0.80 | 866.00 | 692.80 |
| Skordi,Chara | Senior | Cyprus | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Research on applicable guidance for the matter at hand (incl. EY International GAAP, IFRS) | 2.70 | 415.00 | 1,120.50 |
| Skordi,Chara | Senior | Cyprus | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Identification (research and reading) of differences between US GAAP and IFRS, relating to the specific matter at hand, i.e. push down accounting. | 1.30 | 415.00 | 539.50 |
| Osmers,Maren | Partner/Principal | Germany | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of MOR reporting and feedback to the EY Team on the current status of the bookkeeping in 2024. | 0.80 | 866.00 | 692.80 |
| Ballay,Niklas | Staff | Germany | 6/17/2024 | Non US Tax | Review of a transfer pricing memo | 3.20 | 236.00 | 755.20 |
| Varma,Bharath | Manager | India | 6/17/2024 | Non US Tax | Draft an email capturing the clarifications required to carry out a detailed analysis on the 'in-kind distribution' from FTX Japan to FTX Japan Holdings | 0.20 | 551.00 | 110.20 |
| Madrasi,Hussain | Senior Manager | India | 6/17/2024 | Non US Tax | Review the email capturing the clarifications required to carry out a detailed analysis on the 'in-kind distribution' from FTX Japan to FTX Japan Holdings | 0.20 | 683.00 | 136.60 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 6/17/2024 | Non US Tax | FTX Europe, Switzerland and Certificates: storage provisional tax invoices 22 | 0.60 | 236.00 | 141.60 |
| Wagner,Kaspar | Manager | Switzerland/Lichtenstein | 6/17/2024 | Non US Tax | FTX Europe: Financial Statements 2022 and 2023 Updated Drafts, Review drafts and propose Videocall with client | 1.40 | 551.00 | 771.40 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/17/2024 | Non US Tax | FTX Europe AG / Swiss tax ruling SAPA: preparation of final version based on latest inputs from Lawyers | 1.20 | 683.00 | 819.60 |
| Bost,Anne | Managing Director | United States | 6/17/2024 | Transfer Pricing | Review local jurisdiction transfer pricing compliance worksheet | 2.10 | 814.00 | 1,709.40 |
| O'Reilly,Logan | Senior | United States | 6/17/2024 | Transfer Pricing | Industry analysis | 1.50 | 415.00 | 622.50 |
| Inker,Brian | Senior | United States | 6/17/2024 | Transfer Pricing | FTX Europe settlement review/analysis + correspondence | 2.60 | 415.00 | 1,079.00 |
| Oyetunde,Oyebode | Manager | United States | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Cyprus to confirm approval of 2020 draft financial statements by new Director. | 0.60 | 551.00 | 330.60 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : providing by e-mail the TB as at 31.12.2022, 31.12.2023 & 31.05.2024 and the GL as at 31.12.2022, 31.12.2023 & 31.05.2024 | 3.00 | 236.00 | 708.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : adjustment done in the accounts after a request from A. Giovanoli (Matrixs Ltd). We sent by e-mail the updated TB and GL for 2022, 2023 and 2024 | 2.60 | 236.00 | 613.60 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | E-mail to J. Leston (EY) regarding an update on the documents to provide to F. Marxer (Axalo) | 0.30 | 236.00 | 70.80 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX EUROPE AG - Check with A. Geisler (EY) of the additional statutory adjustments requested by the J. Bavaud (FTX) and A. Giovanolli (Matrixs) | 1.00 | 551.00 | 551.00 |
| Tong,Chia-Hui | Senior Manager | United States | 6/17/2024 | Project Management Office Transition | Review open activity tracker items and determine next steps | 0.90 | 683.00 | 614.70 |
| Ancona,Christopher | Senior | United States | 6/17/2024 | Project Management Office Transition | Edits to PowerBi reporting dashboards for updates to key performance indicators of tax project status | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Senior | United States | 6/17/2024 | Project Management Office Transition | Collection of updates from tax workstreams regarding key performance indicators | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Senior | United States | 6/17/2024 | Project Management Office Transition | Correspondence with EY tax workstreams regarding the finalization of the June stakeholder reporting package | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | United States | 6/17/2024 | Project Management Office Transition | Updates to the Information Reporting and Withholding runbook for latest status updates regarding tax technical matters | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | United States | 6/17/2024 | Transfer Pricing | Meeting to review and finalize the June SRP. EY Attendees: C. MacLean, C. Ancona, C. Tong, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.30 | 415.00 | 124.50 |
| Hammon,David Lane | Manager | United States | 6/17/2024 | Non US Tax | Correspondences regarding the renewal of the contract with ACM to provide tax/accounting support for the FTX Seychelles entities. | 1.10 | 551.00 | 606.10 |
| Hammon,David Lane | Manager | United States | 6/17/2024 | Non US Tax | Draft summary listing the outstanding compliance obligations needs to be addressed for the entities being sold as a part of the FTX Europe sale. | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | United States | 6/17/2024 | Non US Tax | Correspondences regarding the status of the tax filings in Hong Kong and Singapore being addressed by Tricor. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 6/17/2024 | Non US Tax | Correspondences regarding potential tax implications of transferring assets | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/17/2024 | Non US Tax | Correspondences concerning financial date/contact information needed to understand the transfer pricing obligations of the FTX foreign entities. | 0.60 | 551.00 | 330.60 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | United States | 6/17/2024 | Non US Tax | Correspondences regarding next steps for addressing the CbCR notifications of the FTX entities in The Bahamas, BVI and Cayman. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/17/2024 | Non US Tax | Correspondences regarding the status/next steps for filing the FY22 and FY23 annual returns for Singapore entities. | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/17/2024 | Non US Tax | Reaching out to TLB for the status of 2 of the SG entities | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/17/2024 | Non US Tax | Final reveiw and tweaking of the June Stakeholder Reporting package prior to leadeship review. | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | United States | 6/17/2024 | Non US Tax | Updates to the June SRP deliverables, action priorities and status updates based on leaderships responses. | 3.60 | 415.00 | 1,494.00 |
| MacLean,Corrie | Senior | United States | 6/17/2024 | Non US Tax | Finalize updates to the June SRP deliverables, action priorities and status updates based on leaderships responses. | 0.40 | 415.00 | 166.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/17/2024 | Non US Tax | Working time for Quoine PTE monthly accounting communication | 0.30 | 683.00 | 204.90 |
| Suzuki,Jason | Senior Manager | Japan | 6/17/2024 | Non US Tax | Email communication with S&C regarding advance pricing agreement and tax authority notification | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 6/17/2024 | Non US Tax | Requests on behalf of S&C to Quoine India corporate secretary related to incorporation documents | 0.70 | 683.00 | 478.10 |
| Sakaguchi,Masato | Senior | Japan | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | JFSA monthly reporting ( P/L and capital policy, net assets)_(1) | 3.20 | 415.00 | 1,328.00 |
| Sakaguchi,Masato | Senior | Japan | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Look into closing materials of Quoine PTE. FYE2021.Mar | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | Japan | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | For FTX Japan KKChecked and approved the accounts payable posted in the accounting system by checking against the invoices to ensure that they were posted correctly. | 0.50 | 415.00 | 207.50 |
| Sakaguchi,Masato | Senior | Japan | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirming payment method of invoice from TLB | 1.90 | 415.00 | 788.50 |
| Ashihara,Kae | Staff | Japan | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 14 | 0.40 | 236.00 | 94.40 |
| Ashihara,Kae | Staff | Japan | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 15 | 0.50 | 236.00 | 118.00 |
| Ashihara,Kae | Staff | Japan | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 16 | 0.70 | 236.00 | 165.20 |
| Ashihara,Kae | Staff | Japan | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare daily bank file June 14 for reporting JFSA | 1.20 | 236.00 | 283.20 |
| Ashihara,Kae | Staff | Japan | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare daily bank file June 15 for reporting JFSA | 1.50 | 236.00 | 354.00 |
| Ashihara,Kae | Staff | Japan | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare daily bank file June 16 for reporting JFSA | 1.60 | 236.00 | 377.60 |
| Ashihara,Kae | Staff | Japan | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of document for reporting JFSA_3 | 1.30 | 236.00 | 306.80 |
| Ashihara,Kae | Staff | Japan | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | AP input for June 18 Paymentrequest_2 | 2.30 | 236.00 | 542.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/17/2024 | Payroll Tax | Documentation preparation in advance of internal working session for FTX employee claims | 0.90 | 683.00 | 614.70 |
| Short,Victoria | Manager | United States | 6/17/2024 | Payroll Tax | Correspond with IL DOL on account closure and payment made. verified account is closed with agent. | 0.80 | 551.00 | 440.80 |
| Ferris,Tara | Partner/Principal | United States | 6/17/2024 | Information Reporting | Review of reporting example | 1.00 | 866.00 | 866.00 |
| Poloner,Seth | Managing Director | United States | 6/17/2024 | Information Reporting | Review and mark up tax disclosure. | 0.50 | 814.00 | 407.00 |
| Bote,Justin | Senior | United States | 6/17/2024 | US Income Tax | Federal Tax Return Review (Form 8865, Form 8621, Form 8886) | 3.10 | 415.00 | 1,286.50 |
| Berman,Jake | Senior Manager | United States | 6/17/2024 | US Income Tax | Reviewing 10/31/23 portion of digital asset tax gain/loss calculation and putting together listing of review questions and comments | 1.60 | 683.00 | 1,092.80 |
| Berman,Jake | Senior Manager | United States | 6/17/2024 | US Income Tax | Reviewing 10/31/24 portion of digital asset tax gain/loss calculation and putting together listing of review questions and comments | 1.50 | 683.00 | 1,024.50 |
| Scott,James | Client Serving Contractor JS | United States | 6/17/2024 | US Income Tax | Analysis of trust allocation and reporting guidance | 0.30 | 600.00 | 180.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/17/2024 | US Income Tax | Assistance with non-US compliance and reporting Bahamas, BVI, Cayman Islands | 0.80 | 600.00 | 480.00 |
| Feliciano,Christopher | Staff | United States | 6/17/2024 | US Income Tax | Continued work on the three entities and formatted accounts from TB for Import for the workpapers | 3.20 | 236.00 | 755.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/17/2024 | US Income Tax | Correspondence re: Good Luck Games tax information request | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/17/2024 | US Income Tax | Review of agenda provided by Alvarez & Marsal for tax all-hands and internal written correspondence re: proposed adjustments | 1.30 | 866.00 | 1,125.80 |
| Mistler,Brian M | Manager | United States | 6/17/2024 | US Income Tax | Review of GLG filing positions and K-1s | 3.20 | 551.00 | 1,763.20 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/17/2024 | Technology | Modify existing preprocessing steps in Databricks to incorporate changes in the latest available data. This is needed because the prior runs latest dates are different from the latest provided information which will cause the preprocessing FIFO script to break | 3.10 | 415.00 | 1,286.50 |
| Yeom,Sunny | Senior | United States | 6/17/2024 | Technology | Make draft Power BI visualization for summary view and coin view | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | United States | 6/17/2024 | Technology | Test the Power BI visualization for summary view and coin view for random coins | 3.10 | 415.00 | 1,286.50 |
| Karan,Anna Suncheuri | Staff | United States | 6/17/2024 | US Income Tax | Continued working on wrapping up an entity's tax return workpaper | 3.50 | 236.00 | 826.00 |
| Karan,Anna Suncheuri | Staff | United States | 6/17/2024 | US Income Tax | Prepping the tax return workbook for a federal tax return work paper. | 3.50 | 236.00 | 826.00 |
| Lammey,Caitlin | Senior | United States | 6/17/2024 | US International Tax | Continuing first level reviewing returns | 2.90 | 415.00 | 1,203.50 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|------------------------|
| Lovelace,Lauren | Partner/Principal | United States | 6/17/2024 | US International Tax | Analyze how the draft plan waterfall functions from an income tax perspective including the interplay between the government residuals interest and the priority claimants entitlements | 2.10 | 866.00 | 1,818.60 |
| Mensah,Josephine | Staff | United States | 6/17/2024 | US International Tax | Preparing TB for workbook preparation | 3.00 | 236.00 | 708.00 |
| Mensah,Josephine | Staff | United States | 6/17/2024 | US International Tax | Updating binders in OIT with PY EOY as CY BOY | 3.00 | 236.00 | 708.00 |
| Mensah,Josephine | Staff | United States | 6/17/2024 | US International Tax | Updating workpapers - manual P&L TB adjustments | 2.00 | 236.00 | 472.00 |
| Ortiz,Daniella | Staff | United States | 6/17/2024 | US International Tax | Setting up emails to send out to teams | 1.80 | 236.00 | 424.80 |
| Yang,Ming | Senior | United States | 6/17/2024 | US International Tax | Send comments on FTX entities returns | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Staff | United States | 6/17/2024 | US International Tax | FTX International Tax Compliance - client notes organization | 1.50 | 236.00 | 354.00 |
| Zhuo,Melody | Staff | United States | 6/17/2024 | US International Tax | FTX International Tax Compliance - technical issue analysis | 3.50 | 236.00 | 826.00 |
| Massengill,Clint | Managing Director | United States | 6/17/2024 | US Income Tax | Review Rev. Proc. 94-45 and related guidance regarding taxation of liquidating trusts | 1.50 | 814.00 | 1,221.00 |
| Pfaff,Arthur | Senior Manager | United States | 6/17/2024 | Tax Advisory | Meeting to discuss trust allocations and reporting. EY Attendees: S. Poloner, A. Pfaff, D. Bailey, J. Scott, L. Lovelace, T. Ferris, T. Shea | 0.50 | 683.00 | 341.50 |
| Katsnelson,David | Senior Manager | United States | 6/17/2024 | Transfer Pricing | Meeting to discuss 2022 transfer pricing compliance for Swiss entities EY Attendees: D. Katsnelson, A. Bost, C. Schwarzwälder, D. McComber, G. Stefano, M. Koch | 0.60 | 683.00 | 409.80 |
| Poloner,Seth | Managing Director | United States | 6/17/2024 | Information Reporting | Meeting to discuss trust allocations and reporting. EY Attendees: S. Poloner, A. Pfaff, D. Bailey, J. Scott, L. Lovelace, T. Ferris, T. Shea | 0.50 | 814.00 | 407.00 |
| Bost,Anne | Managing Director | United States | 6/17/2024 | Transfer Pricing | Meeting to discuss 2022 transfer pricing compliance for Swiss entities EY Attendees: D. Katsnelson, A. Bost, C. Schwarzwälder, D. McComber, G. Stefano, M. Koch | 0.60 | 814.00 | 488.40 |
| McComber,Donna | National Partner/Principal | United States | 6/17/2024 | Transfer Pricing | Meeting to discuss 2022 transfer pricing compliance for Swiss entities EY Attendees: D. Katsnelson, A. Bost, C. Schwarzwälder, D. McComber, G. Stefano, M. Koch | 0.60 | 1,040.00 | 624.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/17/2024 | Non US Tax | Meeting to discuss 2022 transfer pricing compliance for Swiss entities EY Attendees: D. Katsnelson, A. Bost, C. Schwarzwälder, D. McComber, G. Stefano, M. Koch | 0.60 | 683.00 | 409.80 |
| Koch,Markus | Managing Director | Switzerland/Lichtenstein | 6/17/2024 | Non US Tax | Meeting to discuss 2022 transfer pricing compliance for Swiss entities EY Attendees: D. Katsnelson, A. Bost, C. Schwarzwälder, D. McComber, G. Stefano, M. Koch | 0.60 | 814.00 | 488.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/17/2024 | Payroll Tax | Working session through FTX sample employee claims and documentation review. EY Attendees: K. Wrenn, J. DeVincenzo | 1.20 | 683.00 | 819.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/17/2024 | US Income Tax | Meeting to discuss trust allocations and reporting. EY Attendees: S. Poloner, A. Pfaff, D. Bailey, J. Scott, L. Lovelace, T. Ferris, T. Shea | 0.50 | 866.00 | 433.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/17/2024 | Payroll Tax | Detailed discussion on review of H. Boo and C. Branham FTX employee/customer claims and next phase in review. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.20 | 1,040.00 | 1,248.00 |
| DeVincenzo,Jennie | Managing Director | United States | 6/17/2024 | Payroll Tax | Working session through FTX sample employee claims and documentation review. EY Attendees: K. Wrenn, J. DeVincenzo | 1.20 | 814.00 | 976.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/17/2024 | Payroll Tax | Detailed discussion on review of H. Boo and C. Branham FTX employee/customer claims and next phase in review. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.20 | 683.00 | 819.60 |
| Lovelace,Lauren | Partner/Principal | United States | 6/17/2024 | US International Tax | Meeting to discuss trust allocations and reporting. EY Attendees: S. Poloner, A. Pfaff, D. Bailey, J. Scott, L. Lovelace, T. Ferris, T. Shea | 0.50 | 866.00 | 433.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/17/2024 | US Income Tax | Meeting to discuss trust allocations and reporting. EY Attendees: S. Poloner, A. Pfaff, D. Bailey, J. Scott, L. Lovelace, T. Ferris, T. Shea | 0.50 | 600.00 | 300.00 |
| DeVincenzo,Jennie | Managing Director | United States | 6/17/2024 | Payroll Tax | Detailed discussion on review of H. Boo and C. Branham FTX employee/customer claims and next phase in review. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.20 | 814.00 | 976.80 |
| Ferris,Tara | Partner/Principal | United States | 6/17/2024 | Information Reporting | Meeting to discuss trust allocations and reporting. EY Attendees: S. Poloner, A. Pfaff, D. Bailey, J. Scott, L. Lovelace, T. Ferris, T. Shea | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Senior Manager | United States | 6/17/2024 | US Income Tax | Meeting to discuss FTX international tax compliance info request items. EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, D. Hammon, P. Billings, R. Yang, J. Berman, L. Lovelace Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 1.00 | 683.00 | 683.00 |
| Lovelace,Lauren | Partner/Principal | United States | 6/17/2024 | US International Tax | Meeting to discuss FTX international tax compliance info request items. EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, D. Hammon, P. Billings, R. Yang, J. Berman, L. Lovelace Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 1.00 | 866.00 | 866.00 |
| Yang,Rachel Sim | Senior Manager | United States | 6/17/2024 | US International Tax | Meeting to discuss FTX international tax compliance info request items. EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, D. Hammon, P. Billings, R. Yang, J. Berman, L. Lovelace Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 1.00 | 683.00 | 683.00 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Manager | United States | 6/17/2024 | Non US Tax | Meeting to discuss FTX international tax compliance info request items. EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, D. Hammon, P. Billings, R. Yang, J. Berman, L. Lovelace Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 1.00 | 551.00 | 551.00 |
| Billings,Phoebe | Manager | United States | 6/17/2024 | Transfer Pricing | Meeting to discuss FTX international tax compliance info request items. EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, D. Hammon, P. Billings, R. Yang, J. Berman, L. Lovelace Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 1.00 | 551.00 | 551.00 |
| Dubroff,Andy | Managing Director | United States | 6/17/2024 | US International Tax | Meeting to discuss background and issues for research project EY Attendees: C. Davis, A. Dubroff, J. Blank | 1.00 | 814.00 | 814.00 |
| Davis,Christine | Manager | United States | 6/17/2024 | US Income Tax | Meeting to discuss background and issues for research project EY Attendees: C. Davis, A. Dubroff, J. Blank | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | Japan | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss Quoine PTE closing for FYE 2021.03 EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.40 | 415.00 | 581.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/17/2024 | Non US Tax | Meeting to discuss Quoine PTE closing for FYE 2021.03 EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.40 | 683.00 | 956.20 |
| Mizutani,Rie | Manager | Japan | 6/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss Quoine PTE closing for FYE 2021.03 EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.40 | 551.00 | 771.40 |
| Tong,Chia-Hui | Senior Manager | United States | 6/17/2024 | Project Management Office Transition | Meeting to review and finalize the June SRP. EY Attendees: C. MacLean, C. Ancona, C. Tong, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.30 | 683.00 | 204.90 |
| Scott,James | Client Serving Contractor JS | United States | 6/17/2024 | US Income Tax | Meeting to review and finalize the June SRP. EY Attendees: C. MacLean, C. Ancona, C. Tong, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.30 | 600.00 | 180.00 |
| Hammon,David Lane | Manager | United States | 6/17/2024 | Non US Tax | Meeting to review and finalize the June SRP. EY Attendees: C. MacLean, C. Ancona, C. Tong, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.30 | 551.00 | 165.30 |
| Choudary,Hira | Staff | United States | 6/17/2024 | Project Management Office Transition | Meeting to review and finalize the June SRP. EY Attendees: C. MacLean, C. Ancona, C. Tong, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.30 | 236.00 | 70.80 |
| MacLean,Corrie | Senior | United States | 6/17/2024 | Non US Tax | Meeting to review and finalize the June SRP. EY Attendees: C. MacLean, C. Ancona, C. Tong, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.30 | 415.00 | 124.50 |
| Katsnelson,David | Senior Manager | United States | 6/17/2024 | Transfer Pricing | Meeting to discuss FTX international tax compliance info request items. EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, D. Hammon, P. Billings, R. Yang, J. Berman, L. Lovelace Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 1.00 | 683.00 | 683.00 |
| Zhuo,Melody | Staff | United States | 6/17/2024 | US International Tax | Meeting to discuss FTX international tax compliance info request items. EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, D. Hammon, P. Billings, R. Yang, J. Berman, L. Lovelace Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 1.00 | 236.00 | 236.00 |
| Mistler,Brian M | Manager | United States | 6/17/2024 | US Income Tax | Meeting to discuss FTX international tax compliance info request items. EY Attendees: M. Zhuo, B. Mistler, D. Katsnelson, D. Hammon, P. Billings, R. Yang, J. Berman, L. Lovelace Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/17/2024 | Non US Tax | Meeting to review and finalize the June SRP. EY Attendees: C. MacLean, C. Ancona, C. Tong, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.30 | 551.00 | 165.30 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/17/2024 | US Income Tax | Meeting to review and finalize the June SRP. EY Attendees: C. MacLean, C. Ancona, C. Tong, D. Hammon, H. Choudary, J. Scott, N. Ossanlou, T. Shea | 0.30 | 866.00 | 259.80 |
| S. Figueroa,Carolina | Senior | United States | 6/17/2024 | Transfer Pricing | Research on accrual method taxpayers and whether it can support the idea of non accrual interest | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 6/17/2024 | Transfer Pricing | Continue research on accrual methos taxpayer for memo supporting the non accrual of interest | 1.90 | 415.00 | 788.50 |
| Zhu,Philip | Senior | United States | 6/17/2024 | US International Tax | Respond manager email | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Senior | United States | 6/18/2024 | Transfer Pricing | Analyzed Nigerian transfer pricing requirements | 2.10 | 415.00 | 871.50 |
| Bailey,Doug | Partner/Principal | United States | 6/18/2024 | US International Tax | Tax issues arising from the establishment and administration of the liquidating trust. | 2.30 | 866.00 | 1,991.80 |
| Bailey,Doug | Partner/Principal | United States | 6/18/2024 | Tax Advisory | Debtors discussion regarding various categories and impact on distributions in US and outside of US. EY Attendees: K. Lowery, D. Bailey, J. Scott, S. Poloner, T. Ferris, T. Shea, A. Pfaff Other Attendees: K. Ramanathan (A&M), A. Liguori (A&M), M. Cilia (FTX), S. Coverick (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), C. Howe (Alvarez & Marsal), J. Ray (FTX), K. Schultea (FTX), K. Jacobs (Alvarez & Marsal), A. Kranzley (S&C), | 0.60 | 866.00 | 519.60 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bailey,Doug | Partner/Principal | United States | 6/18/2024 | Tax Advisory | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 866.00 | 519.60 |
| Hall,Emily Melissa | Senior | United States | 6/18/2024 | US State and Local Tax | Initial review of certain revenue accounts for FTX entities to determine what support is needed. | 1.40 | 415.00 | 581.00 |
| Hall,Emily Melissa | Senior | United States | 6/18/2024 | US State and Local Tax | Review of prior year property data for follow-up request to R. Hoskins (RLKS). | 1.80 | 415.00 | 747.00 |
| Skordi,Chara | Senior | Cyprus | 6/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Draft the analysis of accounting considerations based on the memo's foundation. Assess all facts and circumstances according to the relevant guidance. | 3.80 | 415.00 | 1,577.00 |
| Skordi,Chara | Senior | Cyprus | 6/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Present management-provided journals under US GAAP and indicative journal entries under IFRS for push-down accounting. Tables in the memo show indicative changes in the separate financial statements. | 1.10 | 415.00 | 456.50 |
| Argyrou,Christina | Manager | Cyprus | 6/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Research applicable guidance (EY International GAAP, IFRS) and EY publications on US GAAP vs. IFRS differences. Review ACR information on journals recorded under US GAAP. | 3.70 | 551.00 | 2,038.70 |
| Pavlou,Pantelis | Senior Manager | Cyprus | 6/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Research on specific guidance relating to push down accounting and applicability under IFRS. | 0.50 | 683.00 | 341.50 |
| Katsnelson,David | Senior Manager | United States | 6/18/2024 | Transfer Pricing | Review Swiss entity sales agreement | 0.40 | 683.00 | 273.20 |
| Katsnelson,David | Senior Manager | United States | 6/18/2024 | Transfer Pricing | Review foreign compliance memo | 1.60 | 683.00 | 1,092.80 |
| Bost,Anne | Managing Director | United States | 6/18/2024 | Transfer Pricing | Consider potential transfer pricing issues arising from trust transfers | 2.70 | 814.00 | 2,197.80 |
| O'Reilly,Logan | Senior | United States | 6/18/2024 | Transfer Pricing | Cryptocurrency analysis | 3.90 | 415.00 | 1,618.50 |
| O'Reilly,Logan | Senior | United States | 6/18/2024 | Transfer Pricing | Funding analysis | 3.90 | 415.00 | 1,618.50 |
| O'Reilly,Logan | Senior | United States | 6/18/2024 | Transfer Pricing | Deal reviews | 0.40 | 415.00 | 166.00 |
| Billings,Phoebe | Manager | United States | 6/18/2024 | Transfer Pricing | Responses to EY local teams regarding transfer pricing activity in 2023 including confirmation points and follow-up questions | 1.60 | 551.00 | 881.60 |
| Billings,Phoebe | Manager | United States | 6/18/2024 | Transfer Pricing | Continued analysis for updated trial balances for country-by-country reporting purposes | 0.40 | 551.00 | 220.40 |
| Inker,Brian | Senior | United States | 6/18/2024 | Transfer Pricing | German FY22 TP compliance updates + associated correspondences | 2.90 | 415.00 | 1,203.50 |
| Oyetunde,Oyebode | Manager | United States | 6/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up with EY Switzerland to confirm status of FY23 financial statements for FTX AG Europe | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | United States | 6/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up with EY Switzerland tax team to confirm status of FY23 tax returns and possibility of getting an extension of the deadline for FTX AG Europe tax returns. | 1.30 | 551.00 | 716.30 |
| Asim,Malik Umer | Senior | United States | 6/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Germany team on the status update of FY2023 financial statements | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | United States | 6/18/2024 | Project Management Office Transition | Prepare weekly status slide | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | United States | 6/18/2024 | Project Management Office Transition | Prepare the week's talking points for team leads | 0.90 | 683.00 | 614.70 |
| Choudary,Hira | Staff | United States | 6/18/2024 | Project Management Office Transition | Day 3 of working on PMO open items related to tax workstreams | 3.70 | 236.00 | 873.20 |
| Ancona,Christopher | Senior | United States | 6/18/2024 | Project Management Office Transition | Follow up with tax workstreams related to tax project open items | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | United States | 6/18/2024 | Project Management Office Transition | Edits to key performance indicator metrics after latest status from tax workstreams | 1.00 | 415.00 | 415.00 |
| Ancona,Christopher | Senior | United States | 6/18/2024 | Project Management Office Transition | Edits to the Project Management Office work items in the workstream tracker following latest updates from tax workstreams | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | United States | 6/18/2024 | Project Management Office Transition | Updating tax reporting status and metric dashboards related to outstanding action items in connection with upcoming tax deadlines | 1.50 | 415.00 | 622.50 |
| Ancona,Christopher | Senior | United States | 6/18/2024 | Project Management Office Transition | Review of and edits to meeting materials ahead of internal calls with tax workstream leads regarding overall project status | 1.90 | 415.00 | 788.50 |
| Ancona,Christopher | Senior | United States | 6/18/2024 | Project Management Office Transition | Correspondence with tax workstream leads regarding outstanding and open items related to tax compliance | 0.50 | 415.00 | 207.50 |
| Ancona,Christopher | Senior | United States | 6/18/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 415.00 | 249.00 |
| Ancona,Christopher | Senior | United States | 6/18/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 415.00 | 83.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Manager | United States | 6/18/2024 | Non US Tax | Correspondences regarding next steps for finalizing the FY21 audited financial statements of Quoine Singapore. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 6/18/2024 | Non US Tax | Correspondences to understand potential compliance obligations of foreign entities with customers in certain foreign jurisdictions. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/18/2024 | Non US Tax | Correspondences regarding the updating of the contract to engage ACM to provide tax/accounting support for the FTX Seychelles entities. | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | United States | 6/18/2024 | Non US Tax | Review of PMO deck for updates regarding the FTX foreign entities. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 6/18/2024 | Non US Tax | Correspondences regarding next steps for addressing filing the FY22/FY23 economic substance filings and FY22 CbCR notification for the FTX entities in The Bahamas | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 6/18/2024 | Non US Tax | Correspondences regarding next steps for addressing filing the FY22/FY23 economic substance filings and FY22 CbCR notification for the FTX entities in BVI | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 6/18/2024 | Non US Tax | Correspondences regarding next steps for addressing filing the FY22 CbCR notification in Cayman Islands | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/18/2024 | Non US Tax | Correspondences regarding the status of tax analysis for FTX Seychelles. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/18/2024 | Non US Tax | Correspondences regarding next steps for filing the FY22/FY23 annual returns for certain FTX Singapore entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/18/2024 | Non US Tax | Leadership update on the status of the various issues being addressed for the tax/statutory reporting compliance of the FTX foreign entities. | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/18/2024 | Non US Tax | Review of customer analysis responses of LT's and emails | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | United States | 6/18/2024 | Non US Tax | Finalize June SRP working file database and convert into PowerBI and finalize formatting for the monthly FTX presentation | 3.20 | 415.00 | 1,328.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/18/2024 | Non US Tax | Reply to Tricor requests by search S. Kojima email drive for historical information for Quoine PTE | 1.80 | 683.00 | 1,229.40 |
| Suzuki,Jason | Senior Manager | Japan | 6/18/2024 | Non US Tax | Request Parker Russell contacts for Quoine Vietnam auditor | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 6/18/2024 | Non US Tax | Coordination between Tricor and Crowe Horath for preparation of tax return information | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/18/2024 | Non US Tax | Review response to tax authority of Singapore | 1.20 | 683.00 | 819.60 |
| Suzuki,Jason | Senior Manager | Japan | 6/18/2024 | Non US Tax | Continued working on FTX Japan KK historical financial data with Crowe Horath auditor | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/18/2024 | Non US Tax | Review past materials related to Quoine PTE financial statements management accounting | 1.10 | 683.00 | 751.30 |
| Suzuki,Jason | Senior Manager | Japan | 6/18/2024 | Non US Tax | Working time Quoine India information from Fair Consulting | 1.00 | 683.00 | 683.00 |
| Sakaguchi,Masato | Senior | Japan | 6/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | For FTX Japan Holdings, FTX Japan KK, Quoine PTE and Quoine Vietnam, the payment tracker file for starting June 11 starting and bank statements were matched to complete the payment tracker file and reported to the FTXCFO. | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | Japan | 6/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation payment request_3 | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | Japan | 6/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Reply about Quoine India questions | 2.30 | 415.00 | 954.50 |
| Ashihara,Kae | Staff | Japan | 6/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | File invoice for transfer request_2 | 2.60 | 236.00 | 613.60 |
| Ashihara,Kae | Staff | Japan | 6/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 17 | 1.80 | 236.00 | 424.80 |
| Ashihara,Kae | Staff | Japan | 6/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare daily bank file June 17 for reporting JFSA | 2.80 | 236.00 | 660.80 |
| Ashihara,Kae | Staff | Japan | 6/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journal entry from June1 to June 15 for monthly closing | 2.80 | 236.00 | 660.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/18/2024 | Payroll Tax | Carta documentation pull requested by K. Schultea and upload to Box. | 0.70 | 683.00 | 478.10 |
| Poloner,Seth | Managing Director | United States | 6/18/2024 | Information Reporting | Research re disputed ownership funds | 0.30 | 814.00 | 244.20 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/18/2024 | Non US Tax | Email to Giuilia di stefano regarding Tp compliance requirements | 0.20 | 683.00 | 136.60 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/18/2024 | Non US Tax | Email to Mark Sangster regarding ES return status and OGM | 0.20 | 683.00 | 136.60 |
| Berman,Jake | Senior Manager | United States | 6/18/2024 | US Income Tax | Continuing to organize review comments around digital asset tax gain/loss calculations | 2.10 | 683.00 | 1,434.30 |
| Berman,Jake | Senior Manager | United States | 6/18/2024 | US Income Tax | Reviewing P Bird tax return workbook for 10/31/23 | 0.90 | 683.00 | 614.70 |
| Berman,Jake | Senior Manager | United States | 6/18/2024 | US Income Tax | Reviewing AR Holdings tax return workbook for 10/31/23 | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | United States | 6/18/2024 | US Income Tax | Reviewing Island Bay Ventures tax return workbook for 10/31/23 | 0.30 | 683.00 | 204.90 |
| Scott,James | Client Serving Contractor JS | United States | 6/18/2024 | US Income Tax | Review PMO deck and communication with EY Leads regarding the update | 0.60 | 600.00 | 360.00 |
| Feliciano,Christopher | Staff | United States | 6/18/2024 | US Income Tax | Continued work on entities tb for import and other tabs in workpaper | 2.70 | 236.00 | 637.20 |
| Wielobob,Kirsten | Partner/Principal | United States | 6/18/2024 | IRS Audit Matters | Research post- petition procedural issues. | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | United States | 6/18/2024 | US Income Tax | Analyze digital asset projections and compile into single file for tax calculations | 2.80 | 551.00 | 1,542.80 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Sreenivas Katikireddi,Teja | Senior | United States | 6/18/2024 | Technology | Analyze the latest available data against prior datasets to detect any inconsistencies or discrepancies, to ensure that information is consistent across different versions of the source information provided | 3.70 | 415.00 | 1,535.50 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/18/2024 | Technology | Revise the business logic to effectively handle missing basis information, with the updated balance information more basis needs to be pulled in | 3.60 | 415.00 | 1,494.00 |
| Yeom,Sunny | Senior | United States | 6/18/2024 | Technology | Continue making Power BI visualization for summary view and coin view | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | United States | 6/18/2024 | Technology | Continue testing the power query visualization for summary view and coin view | 2.10 | 415.00 | 871.50 |
| Cushner,Sam | Manager | United States | 6/18/2024 | US International Tax | Initial review of tax return for 2023 for Entity 15 | 0.60 | 551.00 | 330.60 |
| Cushner,Sam | Manager | United States | 6/18/2024 | US International Tax | Initial review of tax return for 2023 for Entity 16 | 0.50 | 551.00 | 275.50 |
| Cushner,Sam | Manager | United States | 6/18/2024 | US International Tax | Received additional info - update tracker and inform team of updates. | 0.40 | 551.00 | 220.40 |
| Karan,Anna Suncheuri | Staff | United States | 6/18/2024 | US Income Tax | Updating the tax return workpaper for review comments | 1.30 | 236.00 | 306.80 |
| Lammey,Caitlin | Senior | United States | 6/18/2024 | US International Tax | Preparing 5471 international returns for FTX entities | 2.20 | 415.00 | 913.00 |
| Liu,Ke | Senior | United States | 6/18/2024 | US International Tax | Based on updated balance sheet and profit & loss and discussion with S. Cushner, reupdate workpaper for the purpose of 5471 Sch C/F/E/H/M/Q for Trading Gmbh | 3.40 | 415.00 | 1,411.00 |
| Liu,Ke | Senior | United States | 6/18/2024 | US International Tax | Review return for FTX Trading GmbH and send comments | 1.60 | 415.00 | 664.00 |
| Lovelace,Lauren | Partner/Principal | United States | 6/18/2024 | US International Tax | Review and provide comment on detailed excel schedule laying out four potential scenarios for trust reporting | 2.50 | 866.00 | 2,165.00 |
| Lovelace,Lauren | Partner/Principal | United States | 6/18/2024 | US International Tax | Review the FTX PowerPoint regarding plan and disclosure statement and the associated work streams for claims and distributions | 0.90 | 866.00 | 779.40 |
| Mensah,Josephine | Staff | United States | 6/18/2024 | US International Tax | Continued updating workpapers - manual P&L TB adjustments | 1.50 | 236.00 | 354.00 |
| Mensah,Josephine | Staff | United States | 6/18/2024 | US International Tax | FTX Compliance - Preparing workpaper for newly assigned entity | 3.00 | 236.00 | 708.00 |
| Mensah,Josephine | Staff | United States | 6/18/2024 | US International Tax | FTX Compliance - Updating binders in OIT with PY EOY as CY BOY - review | 2.10 | 236.00 | 495.60 |
| Mok,Wan Ling | Staff | United States | 6/18/2024 | US International Tax | Worked on returns on OIT for new entities | 1.10 | 236.00 | 259.60 |
| Yang,Rachel Sim | Senior Manager | United States | 6/18/2024 | US International Tax | FTX International Tax - entity list management | 2.50 | 683.00 | 1,707.50 |
| Zhuo,Melody | Staff | United States | 6/18/2024 | US International Tax | FTX International Tax Compliance - client package review | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | United States | 6/18/2024 | US International Tax | FTX International Tax Compliance - return workpaper prep | 2.40 | 236.00 | 566.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/18/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | United States | 6/18/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 683.00 | 409.80 |
| Katsnelson,David | Senior Manager | United States | 6/18/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/18/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 866.00 | 519.60 |

Exhibit A

Summary of Fees by Professional

For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lowery,Kristie L | National Partner/Principal | United States | 6/18/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 1,040.00 | 624.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/18/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 600.00 | 360.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/18/2024 | Non US Tax | FTX Europe / F/S 22 and 23: Call with Client to discuss further procedures, information needed to prepare tax declaration, next steps with respect to preparation of tax return EY Attendees: C. Schwarzwälder Other Attendees: A. Giovanoli (matrix's), | 1.00 | 683.00 | 683.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/18/2024 | Payroll Tax | Debtors discussion regarding various categories and impact on distributions in US and outside of US. EY Attendees: K. Lowery, D. Bailey, J. Scott, S. Poloner, T. Ferris, T. Shea, A. Pfaff Other Attendees: K. Ramanathan (A&M), A. Liguori (A&M), M. Cilia (FTX), S. Coverick (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), C. Howe (Alvarez & Marsal), J. Ray (FTX), K. Schultea (FTX), K. Jacobs (Alvarez & Marsal), A. Kranzley (S&C), | 0.60 | 1,040.00 | 624.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/18/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 200.00 | 120.00 |
| Huang,Ricki | Senior | United States | 6/18/2024 | US Income Tax | Weekly call to discuss the latest federal tax workbook status with the federal tax team EY Attendees: A. Karan, B. Mistler, C. Feliciano, J. Berman, J. Mensah, R. Huang | 0.40 | 415.00 | 166.00 |
| MacLean,Corrie | Senior | United States | 6/18/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 415.00 | 249.00 |
| Feliciano,Christopher | Staff | United States | 6/18/2024 | US Income Tax | Weekly call to discuss the latest federal tax workbook status with the federal tax team EY Attendees: A. Karan, B. Mistler, C. Feliciano, J. Berman, J. Mensah, R. Huang | 0.40 | 236.00 | 94.40 |
| Mensah,Josephine | Staff | United States | 6/18/2024 | US International Tax | Weekly call to discuss the latest federal tax workbook status with the federal tax team EY Attendees: A. Karan, B. Mistler, C. Feliciano, J. Berman, J. Mensah, R. Huang | 0.40 | 236.00 | 94.40 |
| Berman,Jake | Senior Manager | United States | 6/18/2024 | US Income Tax | Weekly call to discuss the latest federal tax workbook status with the federal tax team EY Attendees: A. Karan, B. Mistler, C. Feliciano, J. Berman, J. Mensah, R. Huang | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | United States | 6/18/2024 | US Income Tax | Weekly call to discuss the latest federal tax workbook status with the federal tax team EY Attendees: A. Karan, B. Mistler, C. Feliciano, J. Berman, J. Mensah, R. Huang | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Senior | United States | 6/18/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 415.00 | 249.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Manager | United States | 6/18/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 551.00 | 330.60 |
| Berman,Jake | Senior Manager | United States | 6/18/2024 | US Income Tax | Discussion regarding the digital tax asset gain/loss calculation EY Attendees: J. Berman, B. Mistler | 0.80 | 683.00 | 546.40 |
| Karan,Anna Suncheuri | Staff | United States | 6/18/2024 | Transfer Pricing | Weekly call to discuss the latest federal tax workbook status with the federal tax team EY Attendees: A. Karan, B. Mistler, C. Feliciano, J. Berman, J. Mensah, R. Huang | 0.40 | 236.00 | 94.40 |
| Mistler,Brian M | Manager | United States | 6/18/2024 | US Income Tax | Discussion regarding the digital tax asset gain/loss calculation EY Attendees: J. Berman, B. Mistler | 0.80 | 551.00 | 440.80 |
| Scott,James | Client Serving Contractor JS | United States | 6/18/2024 | US Income Tax | Debtors discussion regarding various categories and impact on distributions in US and outside of US. EY Attendees: K. Lowery, D. Bailey, J. Scott, S. Poloner, T. Ferris, T. Shea, A. Pfaff Other Attendees: K. Ramananthan (A&M), A. Liguori (A&M),  M. Cilia (FTX),  S. Coverick (Alvarez & Marsal),  D. Hariton (Sullivan and Cromwell),  C. Howe (Alvarez & Marsal),  J. Ray (FTX),  K. Schultea (FTX), K. Jacobs (Alvarez & Marsal),  A. Kranzley (S&C), | 0.60 | 600.00 | 360.00 |
| Hammon,David Lane | Manager | United States | 6/18/2024 | Non US Tax | 6/18/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/18/2024 | Non US Tax | 6/18/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Bost,Anne | Managing Director | United States | 6/18/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 814.00 | 488.40 |
| Neziroski,David | Associate | United States | 6/18/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 365.00 | 73.00 |
| MacLean,Corrie | Senior | United States | 6/18/2024 | Non US Tax | 6/18/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Huang,Ricki | Senior | United States | 6/18/2024 | US Income Tax | Call to go over P&L TB manual adjustments EY Attendees: J. Mensah, R. Huang | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Staff | United States | 6/18/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 236.00 | 47.20 |
| Berman,Jake | Senior Manager | United States | 6/18/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | United States | 6/18/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.20 | 683.00 | 136.60 |
| Choudary,Hira | Staff | United States | 6/18/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 236.00 | 141.60 |
| Mensah,Josephine | Staff | United States | 6/18/2024 | US International Tax | Call to go over P&L TB manual adjustments EY Attendees: J. Mensah, R. Huang | 0.50 | 236.00 | 118.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mistler,Brian M | Manager | United States | 6/18/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 551.00 | 330.60 |
| Pfaff,Arthur | Senior Manager | United States | 6/18/2024 | Tax Advisory | Debtors discussion regarding various categories and impact on distributions in US and outside of US. EY Attendees: K. Lowery, D. Bailey, J. Scott, S. Poloner, T. Ferris, T. Shea, A. Pfaff Other Attendees: K. Ramanathan (A&M),  A. Liguori (A&M),  M. Cilia (FTX),  S. Coverick (Alvarez & Marsal),  D. Hariton (Sullivan and Cromwell),  C. Howe (Alvarez & Marsal),  J. Ray (FTX),  K. Schultea (FTX), K. Jacobs (Alvarez & Marsal),  A. Kranzley (S&C), | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/18/2024 | US Income Tax | Debtors discussion regarding various categories and impact on distributions in US and outside of US. EY Attendees: K. Lowery, D. Bailey, J. Scott, S. Poloner, T. Ferris, T. Shea, A. Pfaff Other Attendees: K. Ramanathan (A&M),  A. Liguori (A&M),  M. Cilia (FTX),  S. Coverick (Alvarez & Marsal),  D. Hariton (Sullivan and Cromwell),  C. Howe (Alvarez & Marsal),  J. Ray (FTX),  K. Schultea (FTX), K. Jacobs (Alvarez & Marsal),  A. Kranzley (S&C), | 0.60 | 866.00 | 519.60 |
| Ferris,Tara | Partner/Principal | United States | 6/18/2024 | Information Reporting | Debtors discussion regarding various categories and impact on distributions in US and outside of US. EY Attendees: K. Lowery, D. Bailey, J. Scott, S. Poloner, T. Ferris, T. Shea, A. Pfaff Other Attendees: K. Ramanathan (A&M),  A. Liguori (A&M),  M. Cilia (FTX),  S. Coverick (Alvarez & Marsal),  D. Hariton (Sullivan and Cromwell),  C. Howe (Alvarez & Marsal),  J. Ray (FTX),  K. Schultea (FTX), K. Jacobs (Alvarez & Marsal),  A. Kranzley (S&C), | 0.60 | 866.00 | 519.60 |
| Poloner,Seth | Managing Director | United States | 6/18/2024 | Information Reporting | Debtors discussion regarding various categories and impact on distributions in US and outside of US. EY Attendees: K. Lowery, D. Bailey, J. Scott, S. Poloner, T. Ferris, T. Shea, A. Pfaff Other Attendees: K. Ramanathan (A&M),  A. Liguori (A&M),  M. Cilia (FTX),  S. Coverick (Alvarez & Marsal),  D. Hariton (Sullivan and Cromwell),  C. Howe (Alvarez & Marsal),  J. Ray (FTX),  K. Schultea (FTX), K. Jacobs (Alvarez & Marsal),  A. Kranzley (S&C), | 0.60 | 814.00 | 488.40 |
| Babikian,Mher | Senior Manager | United States | 6/18/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 683.00 | 409.80 |
| Zhuo,Melody | Staff | United States | 6/18/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 236.00 | 141.60 |
| Watkins,Michael | Managing Director | United States | 6/18/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 814.00 | 488.40 |
| McGee,Liz | Senior Manager | United States | 6/18/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, K. Lowery, D. Katsnelson, T. Shea, D. Hammon, E. Hall, C. MacLean, K. Wrenn, J. Scott, C. Ancona, W. Bieganski, M. Babikian, M. Watkins, L. McGee, M. Zhuo, D. Bailey, B. Mistler, J. Berman, H. Choudary | 0.60 | 683.00 | 409.80 |
| S. Figueroa,Carolina | Senior | United States | 6/18/2024 | Transfer Pricing | Research on cash basis taxpayer and whether there is argument to support that interest does not accrued | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 6/18/2024 | Transfer Pricing | Research on worthless securities | 2.20 | 415.00 | 913.00 |
| Di Stefano,Giulia | Senior | United States | 6/19/2024 | Transfer Pricing | Prepare for discussion with Nigerian EY team on transfer pricing compliance of Nigerian entities | 1.30 | 415.00 | 539.50 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Di Stefano,Giulia | Senior | United States | 6/19/2024 | Transfer Pricing | Meeting with EY Nigeria to discuss local compliance regulations in order to meet the TP requirements for Nigeria. Also discussed scope and fees for PSM EY Attendees: B. Frapolly, T. Masaku, S. Momah, S. Onwupelu, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano | 0.30 | 415.00 | 124.50 |
| Bailey,Doug | Partner/Principal | United States | 6/19/2024 | US International Tax | Tax issues associated with the initiation and operation of the liquidating trust. | 2.50 | 866.00 | 2,165.00 |
| Hall,Emily Melissa | Senior | United States | 6/19/2024 | US State and Local Tax | Calculated Washington Business & Occupation tax liability for May 2024 based on data provided by R. Hoskins (RLKS). | 0.90 | 415.00 | 373.50 |
| Hall,Emily Melissa | Senior | United States | 6/19/2024 | US State and Local Tax | Review of updated profit and loss statement of FTX entity to determine additional support to request. | 1.40 | 415.00 | 581.00 |
| Hall,Emily Melissa | Senior | United States | 6/19/2024 | US State and Local Tax | Drafted email to B. Mistler (EY) with apportionment requests for FTX entity. | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Senior | United States | 6/19/2024 | US State and Local Tax | Prepare list of questions and requests to send to R. Hoskins (RLKS) related to certain revenue accounts for apportionment purposes. | 1.30 | 415.00 | 539.50 |
| Hall,Emily Melissa | Senior | United States | 6/19/2024 | US State and Local Tax | Drafted email to R. Hoskins (RLKS) requesting support for certain revenue accounts for FTX entities. | 0.40 | 415.00 | 166.00 |
| Skordi,Chara | Senior | Cyprus | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Following initial review of Manager, addressing preliminary comments in regards with the structure and analysis made and accounting considerations identified | 3.60 | 415.00 | 1,494.00 |
| Argyrou,Christina | Manager | Cyprus | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preliminary review of the progress made by Chara, on the Accounting Memo, shared some comments and considerations | 2.20 | 551.00 | 1,212.20 |
| Mallwitz,Katharina | Senior | Germany | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review new cost-plus calculation after adjusting the "Liabilities" in 2023 financial statement preparation. | 1.00 | 415.00 | 415.00 |
| Andriani,Margherita | Senior Manager | Germany | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of compliance of the financial statements 2023 and the compilation report with the release of the intercompany liability. | 2.00 | 683.00 | 1,366.00 |
| Varma,Bharath | Manager | India | 6/19/2024 | Non US Tax | Preparation of draft computation of valuation of Quoine India equity shares as at 31 March 2024 basis the audited financials for the FY2022-23 as per the method prescribed under Rule 11UA of the Indian Income-tax laws. | 1.30 | 551.00 | 716.30 |
| Bhardwaj,Kunal | Staff | India | 6/19/2024 | Non US Tax | Preparation of responses to J. Suzuki (EY) in respect to transition process | 0.50 | 236.00 | 118.00 |
| Wilson,Kat | Manager | United Kingdom | 6/19/2024 | Payroll Tax | Letter Draft | 1.00 | 551.00 | 551.00 |
| Wainwright,Luke | Senior Manager | United Kingdom | 6/19/2024 | Payroll Tax | Review K. Wilson (EY) prepared draft letter to TPR | 0.50 | 683.00 | 341.50 |
| Wainwright,Luke | Senior Manager | United Kingdom | 6/19/2024 | Payroll Tax | Email Siva (QRM) to release code | 0.10 | 683.00 | 68.30 |
| Bost,Anne | Managing Director | United States | 6/19/2024 | Transfer Pricing | Follow up on foreign entities' transfer pricing compliance | 1.10 | 814.00 | 895.40 |
| Bost,Anne | Managing Director | United States | 6/19/2024 | Transfer Pricing | Prepare for discussion on Nigeria transfer pricing compliance | 0.90 | 814.00 | 732.60 |
| O'Reilly,Logan | Senior | United States | 6/19/2024 | Transfer Pricing | US and international crypto developments | 3.90 | 415.00 | 1,618.50 |
| O'Reilly,Logan | Senior | United States | 6/19/2024 | Transfer Pricing | Industry analysis- Country penalties/global regulation Industry analysis- coin base | 1.40 | 415.00 | 581.00 |
| Inker,Brian | Senior | United States | 6/19/2024 | Transfer Pricing | Review and updates of FY22 TP compliance memo, EY Nigeria note keeping and compliance updates, EY Germany correspondence | 2.20 | 415.00 | 913.00 |
| Asim,Malik Umer | Manager | United States | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Gilbraltar team to confirm signature of the abridged FY2023 financial statements. | 0.50 | 415.00 | 207.50 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | E-mail sent to H. Bruno (EY) after a request regarding OGM Workflow documents. | 0.50 | 236.00 | 118.00 |
| Tong,Chia-Hui | Senior Manager | United States | 6/19/2024 | Project Management Office Transition | Continue update of weekly status slide | 1.40 | 683.00 | 956.20 |
| Tong,Chia-Hui | Senior Manager | United States | 6/19/2024 | Project Management Office Transition | Continue work on weekly status slide | 1.60 | 683.00 | 1,092.80 |
| Ancona,Christopher | Senior | United States | 6/19/2024 | Project Management Office Transition | Updates to tax project run rate metrics for reporting to ftx leadership | 1.60 | 415.00 | 664.00 |
| Ancona,Christopher | Senior | United States | 6/19/2024 | Project Management Office Transition | Edits to the slide deck materials to present latest run rate metrics on tax project status | 2.40 | 415.00 | 996.00 |
| Hammon,David Lane | Manager | United States | 6/19/2024 | Non US Tax | Finalize the summary of outstanding compliance obligations needing to be addressed for the foreign entities being sold as a part of the FTX Europe sale. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 6/19/2024 | Non US Tax | Research regarding audit exemptions for small companies in Nigeria | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/19/2024 | Non US Tax | Correspondences regarding potential audit exemptions for small companies in Nigeria | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/19/2024 | Non US Tax | Correspondences regarding potential tax compliance obligations for the FTX Seychelles entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/19/2024 | Non US Tax | Correspondences regarding the way forward for addressing the compliance obligations of the FTX entities sold as a part of the FTX Europe sale. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/19/2024 | Non US Tax | Correspondences regarding the way forward for obtaining the necessary financial data needed to prepare tax filings from J. Bavaud's replacement. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/19/2024 | Non US Tax | Correspondences regarding next steps for filing the FY22/FY23 economic substance filings and FY22 CbCR notification for The Bahamas | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/19/2024 | Non US Tax | Correspondences regarding next steps for filing the FY22 CbCR notification for Cayman Islands. | 0.30 | 551.00 | 165.30 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Manager | United States | 6/19/2024 | Non US Tax | Correspondences regarding next steps for filing the FY22/FY23 economic substance filings and FY22 CbCR_notification for the FTX BVI entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/19/2024 | Non US Tax | Correspondences regarding next steps/timeline for preparing the FY21 tax return for Quoine Singapore. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/19/2024 | Non US Tax | Correspondences regarding financial data needed to determine transfer pricing compliance for certain FTX foreign entities. | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/19/2024 | Non US Tax | Review of the Seychelles potential tax liability received by ACM | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/19/2024 | Non US Tax | Review of EY's role on compliance matters of the sold entites | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/19/2024 | Non US Tax | Reviw of emails receievd from Local teams, A&M, Tricor, etc and addressing them accordingly. | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | United States | 6/19/2024 | Non US Tax | Monthly updates to the non-US master database tracker for all deliverables, communications to third party providers regarding outstanding deliverables | 3.70 | 415.00 | 1,535.50 |
| MacLean,Corrie | Senior | United States | 6/19/2024 | Non US Tax | Finalize monthly updates to the non-US master database tracker for all deliverables, communications to third party providers regarding outstanding deliverables | 1.40 | 415.00 | 581.00 |
| Mizutani,Rie | Manager | Japan | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analysis and reconciliation of Quoine PTE's historical financial statements_1 | 0.80 | 551.00 | 440.80 |
| Sakaguchi,Masato | Senior | Japan | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review Quoine PTE monthly closing for May 2024 | 3.80 | 415.00 | 1,577.00 |
| Sakaguchi,Masato | Senior | Japan | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Upload of Quoine PTE monthly closing to BOX | 0.50 | 415.00 | 207.50 |
| Sakaguchi,Masato | Senior | Japan | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | For FTX Japan Holdings and FTX Japan KK June daily journal entries were input to accounting system and account payables were approved to book on settofledger | 1.60 | 415.00 | 664.00 |
| Ashihara,Kae | Staff | Japan | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 18 | 1.80 | 236.00 | 424.80 |
| Ashihara,Kae | Staff | Japan | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare daily bank file June 18 for reporting JFSA | 1.60 | 236.00 | 377.60 |
| Ashihara,Kae | Staff | Japan | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journal entry from June16 to June 18 for monthly closing | 2.60 | 236.00 | 613.60 |
| Noda,Sachiho | Staff | Japan | 6/19/2024 | Non US Tax | Lecture how to record the meeting on the FTX MTG tracker | 1.00 | 236.00 | 236.00 |
| Hayashi,Rina | Senior | Japan | 6/19/2024 | Transfer Pricing | Prepare a summary of the questions received from Inland Revenue Authority of Singapore in relation to the Japan-Singapore Bilateral APA support for FTX Japan KK | 2.70 | 415.00 | 1,120.50 |
| Short,Victoria | Manager | United States | 6/19/2024 | Payroll Tax | Follow up with multiple jurisdictions on Closure forms previously sent via mail | 0.80 | 551.00 | 440.80 |
| Poloner,Seth | Managing Director | United States | 6/19/2024 | Information Reporting | Review Bahamas materials, including global settlement agreement and disclosure statement. | 1.30 | 814.00 | 1,058.20 |
| Poloner,Seth | Managing Director | United States | 6/19/2024 | Information Reporting | Review revised tax disclosure | 0.20 | 814.00 | 162.80 |
| Poloner,Seth | Managing Director | United States | 6/19/2024 | Information Reporting | Correspondence regarding agency analysis | 0.20 | 814.00 | 162.80 |
| Yu,Fei | Senior | United States | 6/19/2024 | US Income Tax | Update return comments | 3.00 | 415.00 | 1,245.00 |
| Berman,Jake | Senior Manager | United States | 6/19/2024 | US Income Tax | Reviewing Pioneer Street tax return workbook for 10/31/23 | 0.60 | 683.00 | 409.80 |
| Berman,Jake | Senior Manager | United States | 6/19/2024 | US Income Tax | Write up notes and commentary for tax return documentation around Ledger entities | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | United States | 6/19/2024 | US Income Tax | Review Hawaii Digital Assets tax return workbook for 10/31/23 | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | United States | 6/19/2024 | US Income Tax | Review digital asset tax gain/loss results from second iteration of the data pull | 0.30 | 683.00 | 204.90 |
| Scott,James | Client Serving Contractor JS | United States | 6/19/2024 | Non US Tax | Review trust formation and ongoing compliance for non-US purposes | 0.80 | 600.00 | 480.00 |
| Mistler,Brian M | Manager | United States | 6/19/2024 | US Income Tax | Review of LedgerX sale documentation | 1.70 | 551.00 | 936.70 |
| Mistler,Brian M | Manager | United States | 6/19/2024 | US Income Tax | Updates to digital asset calculations | 2.70 | 551.00 | 1,487.70 |
| Yeom,Sunny | Senior | United States | 6/19/2024 | Technology | Update the query to update basis calculations | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 6/19/2024 | Technology | Update the query to override the basis to 0 for fiat currencies | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 6/19/2024 | Technology | Continue studying the FIFO logic of previous query, which is "CalcsRun4" | 0.40 | 415.00 | 166.00 |
| Braun,Avi | Staff | United States | 6/19/2024 | US International Tax | Working in OIT to update international entities | 2.00 | 236.00 | 472.00 |
| Davis,Christine | Manager | United States | 6/19/2024 | US International Tax | Research and analyze caselaw regarding conversion | 1.40 | 551.00 | 771.40 |
| Dubroff,Andy | Managing Director | United States | 6/19/2024 | US International Tax | Review D Bailey summary of liquidating trust issues | 1.00 | 814.00 | 814.00 |
| Jayanthi,Lakshmi | Senior Manager | United States | 6/19/2024 | US International Tax | Review summary of liquidating trust issues | 2.40 | 683.00 | 1,639.20 |
| Lammey,Caitlin | Senior | United States | 6/19/2024 | US International Tax | Reviewing FTX returns for needed updates | 1.90 | 415.00 | 788.50 |
| Lovelace,Lauren | Partner/Principal | United States | 6/19/2024 | US International Tax | Analyze the tax treatment of FTX Japan K.K. distributing capital and Vietnam sub2 Japan holding company | 2.00 | 866.00 | 1,732.00 |
| Lovelace,Lauren | Partner/Principal | United States | 6/19/2024 | US International Tax | Review population of foreign entities that require reporting and analyzing detail required for each | 2.20 | 866.00 | 1,905.20 |
| Mensah,Josephine | Staff | United States | 6/19/2024 | US International Tax | FTX Compliance - Self review of prepped workbook for newly assigned entity | 3.00 | 236.00 | 708.00 |
| Mensah,Josephine | Staff | United States | 6/19/2024 | US International Tax | Updating prepped workbook for review comments | 3.00 | 236.00 | 708.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Yang,Ming | Senior | United States | 6/19/2024 | US International Tax | Update returns according to manager's comments | 2.00 | 415.00 | 830.00 |
| Yang,Rachel Sim | Senior Manager | United States | 6/19/2024 | US International Tax | FTX International Tax - project management | 3.00 | 683.00 | 2,049.00 |
| Zhuo,Melody | Staff | United States | 6/19/2024 | US International Tax | FTX International Tax Compliance - entity info review | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | United States | 6/19/2024 | US International Tax | FTX International Tax Compliance - intra-team coordination | 1.60 | 236.00 | 377.60 |
| Massengill,Clint | Managing Director | United States | 6/19/2024 | US Income Tax | Research treatment of subordinated liquidating trust beneficiaries | 1.50 | 814.00 | 1,221.00 |
| Mizutani,Rie | Manager | Japan | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss Quoine PTE management accounts tied with audited financials for FYE 2021.03 EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 551.00 | 551.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/19/2024 | Non US Tax | Meeting to discuss Quoine PTE management accounts tied with audited financials for FYE 2021.03 EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/19/2024 | Non US Tax | Meeting to discuss Quoine PTE monthly closing for May 2024 EY Attendees: J. Suzuki, M. Sakaguchi | 0.60 | 683.00 | 409.80 |
| Sakaguchi,Masato | Senior | Japan | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss Quoine PTE management accounts tied with audited financials for FYE 2021.03 EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 415.00 | 415.00 |
| Sakaguchi,Masato | Senior | Japan | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss Quoine PTE tax filing schedule for FYE 2021.03 _(2) EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: R. Mok (Vistra), V. Kong (Vistra), | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/19/2024 | Non US Tax | Meeting to discuss Quoine PTE tax filing schedule for FYE 2021.03 _(1) EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: S. Li (A&M), R. Mok (Vistra), V. Kong (Vistra), | 1.00 | 683.00 | 683.00 |
| Sakaguchi,Masato | Senior | Japan | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss Quoine PTE monthly closing for May 2024 EY Attendees: J. Suzuki, M. Sakaguchi | 0.60 | 415.00 | 249.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/19/2024 | Non US Tax | Meeting to discuss Quoine PTE tax filing schedule for FYE 2021.03 _(2) EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: R. Mok (Vistra), V. Kong (Vistra), | 0.50 | 683.00 | 341.50 |
| Sakaguchi,Masato | Senior | Japan | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss Quoine PTE tax filing schedule for FYE 2021.03 _(1) EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: R. Mok (Vistra), V. Kong (Vistra), | 1.00 | 415.00 | 415.00 |
| Lovelace,Lauren | Partner/Principal | United States | 6/19/2024 | US International Tax | Meeting to discuss the historical information regarding the Ledger tax entities and discuss their current entity status EY Attendees: J. Berman, L. Lovelace, M. Zhuo, B. Mistler, D. Katsnelson, S. Cushner Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), A. Titus (A&M), | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Senior Manager | United States | 6/19/2024 | US Income Tax | Meeting to discuss the historical information regarding the Ledger tax entities and discuss their current entity status EY Attendees: J. Berman, L. Lovelace, M. Zhuo, B. Mistler, D. Katsnelson, S. Cushner Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), A. Titus (A&M), | 0.40 | 683.00 | 273.20 |
| Zhuo,Melody | Staff | United States | 6/19/2024 | US International Tax | Meeting to discuss the historical information regarding the Ledger tax entities and discuss their current entity status EY Attendees: J. Berman, L. Lovelace, M. Zhuo, B. Mistler, D. Katsnelson, S. Cushner Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), A. Titus (A&M), | 0.40 | 236.00 | 94.40 |
| Katsnelson,David | Senior Manager | United States | 6/19/2024 | Transfer Pricing | Meeting to discuss the historical information regarding the Ledger tax entities and discuss their current entity status EY Attendees: J. Berman, L. Lovelace, M. Zhuo, B. Mistler, D. Katsnelson, S. Cushner Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), A. Titus (A&M), | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | United States | 6/19/2024 | US Income Tax | Meeting to discuss the historical information regarding the Ledger tax entities and discuss their current entity status EY Attendees: J. Berman, L. Lovelace, M. Zhuo, B. Mistler, D. Katsnelson, S. Cushner Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), A. Titus (A&M), | 0.40 | 551.00 | 220.40 |
| Berman,Jake | Senior Manager | United States | 6/19/2024 | US Income Tax | Meeting to discuss questions regarding the coding behind the digital asset tax gain loss calculation EY Attendees: J. Berman, T. Katikireddi | 0.30 | 683.00 | 204.90 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/19/2024 | Technology | Meeting to discuss questions regarding the coding behind the digital asset tax gain loss calculation EY Attendees: J. Berman, T. Katikireddi | 0.30 | 415.00 | 124.50 |
| Mistler,Brian M | Manager | United States | 6/19/2024 | US Income Tax | Call to discuss the latest updates made to the digital asset tax gain loss calculation for 10/31/24 EY Attendees: J. Berman, B. Mistler | 0.30 | 551.00 | 165.30 |
| Cushner,Sam | Manager | United States | 6/19/2024 | US International Tax | Meeting to discuss the historical information regarding the Ledger tax entities and discuss their current entity status EY Attendees: J. Berman, L. Lovelace, M. Zhuo, B. Mistler, D. Katsnelson, S. Cushner Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), A. Titus (A&M), | 0.40 | 551.00 | 220.40 |
| Berman,Jake | Senior Manager | United States | 6/19/2024 | US Income Tax | Call to discuss the latest updates made to the digital asset tax gain loss calculation for 10/31/24 EY Attendees: J. Berman, B. Mistler | 0.30 | 683.00 | 204.90 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Kyriakides,Stavros | Senior Manager | Cyprus | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with FAAS team to provide 2021 information for Innovatia so as to proceed with the GAAP Bridging exercise EY Attendees: S. Kyriakides, D. Kalavanas | 0.30 | 683.00 | 204.90 |
| Bost,Anne | Managing Director | United States | 6/19/2024 | Transfer Pricing | Meeting with EY Nigeria to discuss local compliance regulations in order to meet the TP requirements for Nigeria. Also discussed scope and fees for PSM EY Attendees: B. Frapolly, T. Masaku, S. Momah, S. Onwupelu, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano | 0.30 | 814.00 | 244.20 |
| Onwupelu,Shekinah | Senior | Nigeria | 6/19/2024 | Non US Tax | Meeting with EY Nigeria to discuss local compliance regulations in order to meet the TP requirements for Nigeria. Also discussed scope and fees for PSM EY Attendees: B. Frapolly, T. Masaku, S. Momah, S. Onwupelu, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano | 0.30 | 415.00 | 124.50 |
| Momah,Sandra | Managing Director | Nigeria | 6/19/2024 | Non US Tax | Meeting with EY Nigeria to discuss local compliance regulations in order to meet the TP requirements for Nigeria. Also discussed scope and fees for PSM EY Attendees: B. Frapolly, T. Masaku, S. Momah, S. Onwupelu, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano | 0.30 | 814.00 | 244.20 |
| McComber,Donna | National Partner/Principal | United States | 6/19/2024 | Transfer Pricing | Meeting with EY Nigeria to discuss local compliance regulations in order to meet the TP requirements for Nigeria. Also discussed scope and fees for PSM EY Attendees: B. Frapolly, T. Masaku, S. Momah, S. Onwupelu, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano | 0.30 | 1,040.00 | 312.00 |
| Inker,Brian | Senior | United States | 6/19/2024 | Transfer Pricing | Meeting with EY Nigeria to discuss local compliance regulations in order to meet the TP requirements for Nigeria. Also discussed scope and fees for PSM EY Attendees: B. Frapolly, T. Masaku, S. Momah, S. Onwupelu, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano | 0.30 | 415.00 | 124.50 |
| Kalavanas,Demetris | Manager | Cyprus | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with FAAS team to provide 2021 information for Innovatia so as to proceed with the GAAP Bridging exercise EY Attendees: S. Kyriakides, D. Kalavanas | 0.30 | 551.00 | 165.30 |
| Katsnelson,David | Senior Manager | United States | 6/19/2024 | Transfer Pricing | Meeting with EY Nigeria to discuss local compliance regulations in order to meet the TP requirements for Nigeria. Also discussed scope and fees for PSM EY Attendees: B. Frapolly, T. Masaku, S. Momah, S. Onwupelu, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano | 0.30 | 683.00 | 204.90 |
| Masaku,Taiwo | Manager | Nigeria | 6/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with EY Nigeria to discuss local compliance regulations in order to meet the TP requirements for Nigeria. Also discussed scope and fees for PSM EY Attendees: B. Frapolly, T. Masaku, S. Momah, S. Onwupelu, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano | 0.30 | 551.00 | 165.30 |
| Frapolly,Brody | Staff | United States | 6/19/2024 | Transfer Pricing | Meeting with EY Nigeria to discuss local compliance regulations in order to meet the TP requirements for Nigeria. Also discussed scope and fees for PSM EY Attendees: B. Frapolly, T. Masaku, S. Momah, S. Onwupelu, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano | 0.30 | 236.00 | 70.80 |
| S. Figueroa,Carolina | Senior | United States | 6/19/2024 | Transfer Pricing | Research on cases on treatment of uncollectable debt | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 6/19/2024 | Transfer Pricing | Continue research on cases of treatment of uncollectable debt | 2.50 | 415.00 | 1,037.50 |
| Di Stefano,Giulia | Senior | United States | 6/20/2024 | Transfer Pricing | Review analysis provided by Seychelles team | 2.30 | 415.00 | 954.50 |
| Di Stefano,Giulia | Senior | United States | 6/20/2024 | Transfer Pricing | Draft transfer pricing compliance summary | 3.70 | 415.00 | 1,535.50 |
| Di Stefano,Giulia | Senior | United States | 6/20/2024 | Transfer Pricing | Discussion on post bankruptcy expenses allocation EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber | 0.40 | 415.00 | 166.00 |
| Di Stefano,Giulia | Senior | United States | 6/20/2024 | Transfer Pricing | Meeting to discuss multiple workstreams: 1. Nigeria scope and fees work pertaining to CbCR notifications and TPD filing for local teams (David, Donna, Giulia, Anne, Brian and Brody needed for this) 2. Discussing TP Foreign Compliance Summary with Anne and Donna for review before sharing with John. (All members needed as all worked on different parts of this summary) EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.80 | 415.00 | 332.00 |
| Di Stefano,Giulia | Senior | United States | 6/20/2024 | Transfer Pricing | Call to go over creating a summary of the compliance memo for Mary in order to figure out what needs to be done in each country jurisdiction EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano, B. Inker | 0.30 | 415.00 | 124.50 |
| Di Stefano,Giulia | Senior | United States | 6/20/2024 | Transfer Pricing | internal discussion on foreign transfer pricing compliance EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. Hammon, D. McComber, J. Scott | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Partner/Principal | United States | 6/20/2024 | US International Tax | Tax issues tied to the creation and oversight of the liquidating trust. | 3.20 | 866.00 | 2,771.20 |
| Louie,Alexis P | Staff | United States | 6/20/2024 | US State and Local Tax | Processed amendment for an FTX entity requested by E. Hall (EY). | 0.80 | 236.00 | 188.80 |
| Louie,Alexis P | Staff | United States | 6/20/2024 | US State and Local Tax | Drafted annual California report renewal instructions for FTX entity. | 1.00 | 236.00 | 236.00 |
| Louie,Alexis P | Staff | United States | 6/20/2024 | US State and Local Tax | Updated status of Idaho annual report for FTX entity. | 0.30 | 236.00 | 70.80 |
| Hall,Emily Melissa | Senior | United States | 6/20/2024 | US State and Local Tax | Reviewed annual report notice sent by M. Cilia (FTX) and informed business license team of next steps. | 0.30 | 415.00 | 124.50 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hall,Emily Melissa | Senior | United States | 6/20/2024 | US State and Local Tax | Included state tax updates in weekly project management office PowerPoint. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior | United States | 6/20/2024 | US State and Local Tax | Initial drafting of short period Mississippi returns for two FTX entities. | 1.90 | 415.00 | 788.50 |
| Hall,Emily Melissa | Senior | United States | 6/20/2024 | US State and Local Tax | Sent email to R. Hoskins (RLKS) requesting balance sheet detail for FTX entity for a two month period. | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Senior | United States | 6/20/2024 | US State and Local Tax | Reviewed balance sheet details sent by R. Hoskins for Mississippi franchise tax purposes. | 0.40 | 415.00 | 166.00 |
| Huang,Vanesa | Senior | United States | 6/20/2024 | US State and Local Tax | Reviewed annual report instructions drafted by A. Louie (EY). | 0.30 | 415.00 | 124.50 |
| Argyrou,Christina | Manager | Cyprus | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review and directly updating the draft accounting memo prior of partner's review, and drafting of email correspondence with US team. | 2.80 | 551.00 | 1,542.80 |
| Pavlou,Pantelis | Senior Manager | Cyprus | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preliminary review of accounting memo, specifically for incompleteness purposes, ensuring that the scope is very well covered, and shared some comments and considerations | 1.70 | 683.00 | 1,161.10 |
| Nguyen,Thinh | Staff | Germany | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Reconcile the closing balance account for fiscal year 2023 with the opening account for fiscal year 2024, following the readjustment of the social security, intercompany, and profit and loss carryforward accounts. | 1.00 | 236.00 | 236.00 |
| Varma,Bharath | Manager | India | 6/20/2024 | Non US Tax | Preparing draft computation of income under the head capital gains and tax liability thereon in a scenario where equity shares of Quoine India are transferred from FTX Japan to FTX Japan Holdings | 1.50 | 551.00 | 826.50 |
| Madrasi,Hussain | Senior Manager | India | 6/20/2024 | Non US Tax | Review of draft computation of valuation of Quoine India equity shares as at 31 March 2024 basis the audited financials for the FY2022-23 as per the method prescribed under Rule 11UA of the Indian Income-tax laws. | 0.40 | 683.00 | 273.20 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/20/2024 | Non US Tax | FTX Europe AG / Swiss tax ruling SAPA: review Feedback Federico to ruling draft and drafting/sending e-mail with clarifying questions to him | 0.70 | 683.00 | 478.10 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/20/2024 | Non US Tax | FTX Europe / F/S 2022: Confirmation to client that we are OK with final draft version | 0.60 | 683.00 | 409.80 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/20/2024 | Non US Tax | FTX Europe / PPA: Follow-up EY US re status of PPA | 0.60 | 683.00 | 409.80 |
| Wainwright,Luke | Senior Manager | United Kingdom | 6/20/2024 | Payroll Tax | Email update to David L Hammon (EY US) re QRM/issuing of letter status | 0.10 | 683.00 | 68.30 |
| Wainwright,Luke | Senior Manager | United Kingdom | 6/20/2024 | Payroll Tax | Review of K Wilson's draft letter to be sent to The Pensions Regulator on the behalf of the client, advising on suggested amendments and making track changes following partner input on approach. | 0.20 | 683.00 | 136.60 |
| Katsnelson,David | Senior Manager | United States | 6/20/2024 | Transfer Pricing | Review updated foreign compliance memo | 0.70 | 683.00 | 478.10 |
| McComber,Donna | National Partner/Principal | United States | 6/20/2024 | Transfer Pricing | Respond to question re Japan and other country issues | 0.60 | 1,040.00 | 624.00 |
| Bost,Anne | Managing Director | United States | 6/20/2024 | Transfer Pricing | Prepare for discussion on IRW effective date planning | 1.10 | 814.00 | 895.40 |
| O'Reilly,Logan | Senior | United States | 6/20/2024 | Transfer Pricing | Nigeria IDR Industry analysis- global regulations Research on ISCO recommendations/global regulatory framework | 3.30 | 415.00 | 1,369.50 |
| Frapolly,Brody | Staff | United States | 6/20/2024 | Transfer Pricing | Prepare summary of the compliance memo for M. Cilia  in order to figure out what needs to be done in each country jurisdiction | 3.60 | 236.00 | 849.60 |
| Oyetunde,Oyebode | Manager | United States | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Research on exemption from filing audited financial statements for FTX Nigeria entities. | 1.00 | 551.00 | 551.00 |
| Asim,Malik Umer | Senior | United States | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow -up with EY Switzerland team to confirm status of FY2022 financial statements and the closing balances | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | United States | 6/20/2024 | Project Management Office Transition | Prepare agenda for weekly review with FTX CFO and CAO | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | United States | 6/20/2024 | Project Management Office Transition | Finalize weekly status slide for distribution | 0.30 | 683.00 | 204.90 |
| Ancona,Christopher | Senior | United States | 6/20/2024 | Project Management Office Transition | Analysis of tax workstream budget to actuals ahead of call with ftx leadership | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Senior | United States | 6/20/2024 | Project Management Office Transition | Updates to presentational materials ahead of call with ftx leadership | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | United States | 6/20/2024 | Project Management Office Transition | Edits to the Information Reporting/Withholding run book for status tracking of open items related to tax technical matters | 2.60 | 415.00 | 1,079.00 |
| Ancona,Christopher | Senior | United States | 6/20/2024 | Project Management Office Transition | Initial processing of the July stakeholder reporting package for reporting to FTX leadership | 2.80 | 415.00 | 1,162.00 |
| Ancona,Christopher | Senior | United States | 6/20/2024 | Transfer Pricing | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Manager | United States | 6/20/2024 | Non US Tax | Review of the Seychelles tax analysis for Macluarin | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | United States | 6/20/2024 | Non US Tax | Correspondences regarding the financial data used in the Seychelles tax analysis for Maclaurin | 0.80 | 551.00 | 440.80 |
| Chang-Waye,Amanda | Manager | Seychelles | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Liaising internally and responding to client/Es query regarding the tax calculation and transfer pricing memo | 1.50 | 551.00 | 826.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/20/2024 | Non US Tax | Seeking out invoices issued to/from SG entities for the Annual return filings, as requested by TLB. Estimating TCV for MW for next contract | 1.60 | 551.00 | 881.60 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ossanlou,Nina Shehrezade | Manager | United States | 6/20/2024 | Non US Tax | Review of the summary of filings outstanding for the entities being sold. Reaching out to Sterling in regards to Mary's email on the secretarial obligations for FTX in Seychelles, emails | 0.90 | 551.00 | 495.90 |
| MacLean,Corrie | Senior | United States | 6/20/2024 | Non US Tax | Communications to foreign teams regarding Non-US deliverables, tracking sheet and OGM updates, review historical documents received, classify and update master document tracking sheet | 2.00 | 415.00 | 830.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/20/2024 | Non US Tax | Correspondence related to FTX Digital Holdings and auditor Crowe | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 6/20/2024 | Non US Tax | Continued requests on behalf of S&C to Quoine India corporate secretary related to incorporation documents | 0.60 | 683.00 | 409.80 |
| Suzuki,Jason | Senior Manager | Japan | 6/20/2024 | Non US Tax | Email correspondence with Tricor regarding Singapore tax authority communication | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | Japan | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analysis and reconciliation of Quoine PTE's historical financial statements_ 2 | 1.20 | 551.00 | 661.20 |
| Sakaguchi,Masato | Senior | Japan | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Payment application for TLB | 2.80 | 415.00 | 1,162.00 |
| Sakaguchi,Masato | Senior | Japan | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of invoice from Cloudflare | 1.80 | 415.00 | 747.00 |
| Ashihara,Kae | Staff | Japan | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 19 | 3.40 | 236.00 | 802.40 |
| Ashihara,Kae | Staff | Japan | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare daily bank file June 19 for reporting JFSA | 3.70 | 236.00 | 873.20 |
| Ashihara,Kae | Staff | Japan | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journal entry from June 1 to June 18 for monthly closing | 3.50 | 236.00 | 826.00 |
| Goto,Keisuke | Senior Manager | Japan | 6/20/2024 | Transfer Pricing | Conduct a review of draft material explaining the implications of withdrawing an APA application | 1.20 | 683.00 | 819.60 |
| Hayashi,Rina | Senior | Japan | 6/20/2024 | Transfer Pricing | Prepare a draft material explaining the implications of withdrawing an APA application | 3.60 | 415.00 | 1,494.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/20/2024 | Payroll Tax | Reconciliation of claimant data review and employment tax analysis. | 2.30 | 1,040.00 | 2,392.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/20/2024 | Payroll Tax | 6/20 FTX tax mail review and distribution to other tax teams to advise. | 0.60 | 683.00 | 409.80 |
| DeVincenzo,Jennie | Managing Director | United States | 6/20/2024 | Payroll Tax | Refresh of non-customer claimant documentation review and summary outline. | 1.40 | 814.00 | 1,139.60 |
| Short,Victoria | Manager | United States | 6/20/2024 | Payroll Tax | Correspondence draft and emails sent to NY DOR, DOL, and Virginia DOL in order to retrieve latest account information | 1.20 | 551.00 | 661.20 |
| Short,Victoria | Manager | United States | 6/20/2024 | Payroll Tax | Reviewing new notices received relating to employment tax | 0.40 | 551.00 | 220.40 |
| Poloner,Seth | Managing Director | United States | 6/20/2024 | Information Reporting | Email correspondence re Form W-8IMY and agency analysis | 0.10 | 814.00 | 81.40 |
| Devona Bahadur,Michele | Senior Manager | BBC Region | 6/20/2024 | Non US Tax | Communication regarding CbCR notification for Cayman entity and assist with response on possible creation of PE in Cayman. | 1.00 | 683.00 | 683.00 |
| McPhee,Tiffany | Manager | BBC Region | 6/20/2024 | Non US Tax | Follow-up email in response to David H. re summary of next steps. | 0.50 | 551.00 | 275.50 |
| Bote,Justin | Senior | United States | 6/20/2024 | US Income Tax | Federal Tax Return Questions - Forms | 0.80 | 415.00 | 332.00 |
| Berman,Jake | Senior Manager | United States | 6/20/2024 | US Income Tax | Reviewing version 2 of the gain/loss calculation for digital assets | 1.20 | 683.00 | 819.60 |
| Berman,Jake | Senior Manager | United States | 6/20/2024 | US Income Tax | Building out updated tax return request list based on information received and what is still open | 1.20 | 683.00 | 819.60 |
| Berman,Jake | Senior Manager | United States | 6/20/2024 | US Income Tax | Review information received in relation to 10/31/24 estimated taxes | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | United States | 6/20/2024 | Non US Tax | Review of Seychelles tax base calculation | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/20/2024 | Non US Tax | Assistance with non-US compliance related to Vietnam and India | 0.50 | 600.00 | 300.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/20/2024 | Non US Tax | Review of transfer pricing local country disclosure requirements | 1.80 | 600.00 | 1,080.00 |
| Feliciano,Christopher | Staff | United States | 6/20/2024 | US Income Tax | Work on TB import tabs and filing work to print in OIT for specific entity | 3.00 | 236.00 | 708.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/20/2024 | US Income Tax | Internal written follow-up correspondence re: FTX Sale motion with Alvarez & Marsal | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/20/2024 | US Income Tax | Review of 6/20 Tax Project Management slide for submission to broader group | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/20/2024 | US Income Tax | Review of tax analysis provided by Seychelles team, including follow up written correspondence | 1.10 | 866.00 | 952.60 |
| Mistler,Brian M | Manager | United States | 6/20/2024 | US Income Tax | Additional correspondence with team on transcript requests | 1.00 | 551.00 | 551.00 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/20/2024 | Technology | Implement the updated business logic into Databricks scripts for automated execution | 3.20 | 415.00 | 1,328.00 |
| Yeom,Sunny | Senior | United States | 6/20/2024 | Technology | Reconcile any differences between Brian's file vs. our PowerBI visualization outputs | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | United States | 6/20/2024 | Technology | Identify a list of missing coins between our visualization vs. the source file | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 6/20/2024 | Technology | Continue reviewing the FIFO logic of "CalcsRun4" | 0.30 | 415.00 | 124.50 |
| Braun,Avi | Staff | United States | 6/20/2024 | US International Tax | Updating international entities in OIT | 2.00 | 236.00 | 472.00 |
| Cushner,Sam | Manager | United States | 6/20/2024 | US International Tax | Initial review of tax return for 2023 for Entity 17 | 1.20 | 551.00 | 661.20 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Cushner,Sam | Manager | United States | 6/20/2024 | US International Tax | Initial review of tax return for 2023 for Entity 18 | 1.30 | 551.00 | 716.30 |
| Davis,Christine | Manager | United States | 6/20/2024 | US International Tax | Research and analyze caselaw and background facts regarding coversion | 3.70 | 551.00 | 2,038.70 |
| Dubroff,Andy | Managing Director | United States | 6/20/2024 | US International Tax | Further review D Bailey liquidating trust summary and commentary on impact of varying interests in the trust | 1.50 | 814.00 | 1,221.00 |
| Dubroff,Andy | Managing Director | United States | 6/20/2024 | US International Tax | Call with H Tucker (EY) and analysis re: the liquidating trust transfer | 1.50 | 814.00 | 1,221.00 |
| Jayanthi,Lakshmi | Senior Manager | United States | 6/20/2024 | US International Tax | Analysis regarding liquidating trust transfer | 2.70 | 683.00 | 1,844.10 |
| Jayanthi,Lakshmi | Senior Manager | United States | 6/20/2024 | US International Tax | Further review liquidating trust analysis | 3.10 | 683.00 | 2,117.30 |
| Lammey,Caitlin | Senior | United States | 6/20/2024 | US International Tax | Reviewing FTX PBC to ensure completeness for filling out international returns | 1.80 | 415.00 | 747.00 |
| Liu,Ke | Senior | United States | 6/20/2024 | US International Tax | Review workpaper for Hive Empire Trading Pty. Ltd. | 1.50 | 415.00 | 622.50 |
| Lovelace,Lauren | Partner/Principal | United States | 6/20/2024 | US International Tax | Review FTX Bahamas's tax considerations, including indirect taxes | 2.70 | 866.00 | 2,338.20 |
| Mensah,Josephine | Staff | United States | 6/20/2024 | US International Tax | Continue updating workpapers for review comments received | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 6/20/2024 | US International Tax | Importing prepped workbook into OIT | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 6/20/2024 | US International Tax | Updating prepped workbook for review comments received | 2.50 | 236.00 | 590.00 |
| Yang,Ming | Senior | United States | 6/20/2024 | US International Tax | Internal research on current year filing approach | 2.00 | 415.00 | 830.00 |
| Yang,Rachel Sim | Senior Manager | United States | 6/20/2024 | US International Tax | FTX International Tax - info request review | 1.50 | 683.00 | 1,024.50 |
| Zhuo,Melody | Staff | United States | 6/20/2024 | US International Tax | FTX International Tax Compliance - return review | 2.50 | 236.00 | 590.00 |
| Zhuo,Melody | Staff | United States | 6/20/2024 | US International Tax | FTX International Tax Compliance - return update | 3.00 | 236.00 | 708.00 |
| Massengill,Clint | Managing Director | United States | 6/20/2024 | US Income Tax | Continued research of treatment of trust beneficiaries | 1.20 | 814.00 | 976.80 |
| Mok,Wan Ling | Staff | United States | 6/20/2024 | US International Tax | Meeting to discuss workpaper creation for information request received for new entities EY Attendees: J. Mensah, C. Lammey, D. Ortiz, K. Liu, M. Zhuo, M. Yang, R. Yang, S. Cushner, P. Zhu, W. Mok, Z. Chen, I. He, A. Braun | 0.50 | 236.00 | 118.00 |
| Chen,Zhu En | Staff | United States | 6/20/2024 | US International Tax | Meeting to discuss workpaper creation for information request received for new entities EY Attendees: J. Mensah, C. Lammey, D. Ortiz, K. Liu, M. Zhuo, M. Yang, R. Yang, S. Cushner, P. Zhu, W. Mok, Z. Chen, I. He, A. Braun | 0.50 | 236.00 | 118.00 |
| Braun,Avi | Staff | United States | 6/20/2024 | US International Tax | Meeting to discuss workpaper creation for information request received for new entities EY Attendees: J. Mensah, C. Lammey, D. Ortiz, K. Liu, M. Zhuo, M. Yang, R. Yang, S. Cushner, P. Zhu, W. Mok, Z. Chen, I. He, A. Braun | 0.50 | 236.00 | 118.00 |
| He,Ileana | Senior | United States | 6/20/2024 | US International Tax | Meeting to discuss workpaper creation for information request received for new entities EY Attendees: J. Mensah, C. Lammey, D. Ortiz, K. Liu, M. Zhuo, M. Yang, R. Yang, S. Cushner, P. Zhu, W. Mok, Z. Chen, I. He, A. Braun | 0.50 | 415.00 | 207.50 |
| Zhu,Philip | Senior | United States | 6/20/2024 | US International Tax | Meeting to discuss workpaper creation for information request received for new entities EY Attendees: J. Mensah, C. Lammey, D. Ortiz, K. Liu, M. Zhuo, M. Yang, R. Yang, S. Cushner, P. Zhu, W. Mok, Z. Chen, I. He, A. Braun | 0.50 | 415.00 | 207.50 |
| Zhuo,Melody | Staff | United States | 6/20/2024 | US International Tax | Meeting to discuss workpaper creation for information request received for new entities EY Attendees: J. Mensah, C. Lammey, D. Ortiz, K. Liu, M. Zhuo, M. Yang, R. Yang, S. Cushner, P. Zhu, W. Mok, Z. Chen, I. He, A. Braun | 0.50 | 236.00 | 118.00 |
| Yang,Ming | Senior | United States | 6/20/2024 | US International Tax | Meeting to discuss workpaper creation for information request received for new entities EY Attendees: J. Mensah, C. Lammey, D. Ortiz, K. Liu, M. Zhuo, M. Yang, R. Yang, S. Cushner, P. Zhu, W. Mok, Z. Chen, I. He, A. Braun | 0.50 | 415.00 | 207.50 |
| Yang,Rachel Sim | Senior Manager | United States | 6/20/2024 | US International Tax | Meeting to discuss workpaper creation for information request received for new entities EY Attendees: J. Mensah, C. Lammey, D. Ortiz, K. Liu, M. Zhuo, M. Yang, R. Yang, S. Cushner, P. Zhu, W. Mok, Z. Chen, I. He, A. Braun | 0.50 | 683.00 | 341.50 |
| Cushner,Sam | Manager | United States | 6/20/2024 | US International Tax | Meeting to discuss workpaper creation for information request received for new entities EY Attendees: J. Mensah, C. Lammey, D. Ortiz, K. Liu, M. Zhuo, M. Yang, R. Yang, S. Cushner, P. Zhu, W. Mok, Z. Chen, I. He, A. Braun | 0.50 | 551.00 | 275.50 |
| Katsnelson,David | Senior Manager | United States | 6/20/2024 | Transfer Pricing | Meeting to discuss multiple workstreams: 1. Nigeria scope and fees pertaining to CbCR notifications and TPD filing for local teams (David, Donna, Giulia, Anne, Brian and Brody needed for this) 2. Discussing TP Foreign Compliance Summary with Anne and Donna for review before sharing with John. (All members needed as all worked on different parts of this summary) EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.80 | 683.00 | 546.40 |
| Sangster,Mark | Senior | BBC Region | 6/20/2024 | Non US Tax | Meeting to discuss compliance actions for Bahamas, BVI, Cayman entities. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.40 | 415.00 | 166.00 |
| Bost,Anne | Managing Director | United States | 6/20/2024 | Transfer Pricing | internal discussion on foreign transfer pricing compliance EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. Hammon, D. McComber, J. Scott | 0.50 | 814.00 | 407.00 |
| Katsnelson,David | Senior Manager | United States | 6/20/2024 | Transfer Pricing | internal discussion on foreign transfer pricing compliance EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. Hammon, D. McComber, J. Scott | 0.50 | 683.00 | 341.50 |
| McPhee,Tiffany | Manager | BBC Region | 6/20/2024 | Non US Tax | Meeting to discuss compliance actions for Bahamas, BVI, Cayman entities. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.40 | 551.00 | 220.40 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/20/2024 | Non US Tax | Meeting to discuss compliance actions for Bahamas, BVI, Cayman entities. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.40 | 683.00 | 273.20 |
| Devona Bahadur,Michele | Senior Manager | BBC Region | 6/20/2024 | Non US Tax | Meeting to discuss compliance actions for Bahamas, BVI, Cayman entities. EY Attendees: M. Sangster, M. Bahadur, O. Espley-Ault, T. McPhee | 0.40 | 683.00 | 273.20 |
| Hall,Emily Melissa | Senior | United States | 6/20/2024 | Payroll Tax | Discussion with Mississippi Department of Revenue regarding notices received for two FTX entities. EY Attendees: E. Hall | 0.80 | 415.00 | 332.00 |
| Bost,Anne | Managing Director | United States | 6/20/2024 | Transfer Pricing | Discussion on post bankruptcy expenses allocation EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber | 0.40 | 814.00 | 325.60 |
| Hammon,David Lane | Manager | United States | 6/20/2024 | Non US Tax | internal discussion on foreign transfer pricing compliance EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. Hammon, D. McComber, J. Scott | 0.50 | 551.00 | 275.50 |
| McComber,Donna | National Partner/Principal | United States | 6/20/2024 | Transfer Pricing | internal discussion on foreign transfer pricing compliance EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. Hammon, D. McComber, J. Scott | 0.50 | 1,040.00 | 520.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/20/2024 | US Income Tax | internal discussion on foreign transfer pricing compliance EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. Hammon, D. McComber, J. Scott | 0.50 | 600.00 | 300.00 |
| Liu,Ke | Senior | United States | 6/20/2024 | US International Tax | Meeting to discuss workpaper creation for information request received for new entities EY Attendees: J. Mensah, C. Lammey, D. Ortiz, K. Liu, M. Zhuo, M. Yang, R. Yang, S. Cushner, P. Zhu, W. Mok, Z. Chen, I. He, A. Braun | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | United States | 6/20/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 600.00 | 240.00 |
| Berman,Jake | Senior Manager | United States | 6/20/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/20/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 1,040.00 | 416.00 |
| Mistler,Brian M | Manager | United States | 6/20/2024 | US Income Tax | Meeting to discuss the tax treatment of Ledger related partnership entities for the 10/31/22 tax year EY Attendees: J. Berman, B. Mistler, Z. Haas | 0.20 | 551.00 | 110.20 |
| Berman,Jake | Senior Manager | United States | 6/20/2024 | US Income Tax | Meeting to discuss the tax treatment of Ledger related partnership entities for the 10/31/22 tax year EY Attendees: J. Berman, B. Mistler, Z. Haas | 0.20 | 683.00 | 136.60 |
| Tong,Chia-Hui | Senior Manager | United States | 6/20/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 683.00 | 273.20 |
| McComber,Donna | National Partner/Principal | United States | 6/20/2024 | Transfer Pricing | Meeting to discuss multiple workstreams: 1. Nigeria scope and fees work pertaining to CbCR notifications and TPD filing for local teams (David, Donna, Giulia, Anne, Brian and Brody needed for this) 2. Discussing TP Foreign Compliance Summary with Anne and Donna for review before sharing with John. (All members needed as all worked on different parts of this summary) EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.80 | 1,040.00 | 832.00 |
| O'Reilly,Logan | Senior | United States | 6/20/2024 | Transfer Pricing | Meeting to discuss multiple workstreams: 1. Nigeria scope and fees work pertaining to CbCR notifications and TPD filing for local teams (David, Donna, Giulia, Anne, Brian and Brody needed for this) 2. Discussing TP Foreign Compliance Summary with Anne and Donna for review before sharing with John. (All members needed as all worked on different parts of this summary) EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.80 | 415.00 | 332.00 |
| Mistler,Brian M | Manager | United States | 6/20/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items.  EY Attendees: C. Ancona, B. Mistler, C. Tong, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.40 | 551.00 | 220.40 |
| Haas,Zach | Senior Manager | United States | 6/20/2024 | US Income Tax | Meeting to discuss the tax treatment of Ledger related partnership entities for the 10/31/22 tax year EY Attendees: J. Berman, B. Mistler, Z. Haas | 0.20 | 683.00 | 136.60 |
| McComber,Donna | National Partner/Principal | United States | 6/20/2024 | Transfer Pricing | Discussion on post bankruptcy expenses allocation EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber | 0.40 | 1,040.00 | 416.00 |
| Frapolly,Brody | Staff | United States | 6/20/2024 | Transfer Pricing | Call to go over creating a summary of the compliance memo for Mary in order to figure out what needs to be done in each country jurisdiction EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano, B. Inker | 0.30 | 236.00 | 70.80 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Mensah,Josephine | Staff | United States | 6/20/2024 | US International Tax | Meeting to discuss workpaper creation for information request received for new entities EY Attendees: J. Mensah, C. Lammey, D. Ortiz, K. Liu, M. Zhuo, M. Yang, R. Yang, S. Cushner, P. Zhu, W. Mok, Z. Chen, I. He, A. Braun | 0.50 | 236.00 | 118.00 |
| Ortiz,Daniella | Staff | United States | 6/20/2024 | US International Tax | Meeting to discuss workpaper creation for information request received for new entities EY Attendees: J. Mensah, C. Lammey, D. Ortiz, K. Liu, M. Zhuo, M. Yang, R. Yang, S. Cushner, P. Zhu, W. Mok, Z. Chen, I. He, A. Braun | 0.50 | 236.00 | 118.00 |
| Lammey,Caitlin | Senior | United States | 6/20/2024 | US International Tax | Meeting to discuss workpaper creation for information request received for new entities EY Attendees: J. Mensah, C. Lammey, D. Ortiz, K. Liu, M. Zhuo, M. Yang, R. Yang, S. Cushner, P. Zhu, W. Mok, Z. Chen, I. He, A. Braun | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | United States | 6/20/2024 | Transfer Pricing | Call to go over creating a summary of the compliance memo for Mary in order to figure out what needs to be done in each country jurisdiction EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano, B. Inker | 0.30 | 683.00 | 204.90 |
| Bost,Anne | Managing Director | United States | 6/20/2024 | Transfer Pricing | Meeting to discuss multiple workstreams: 1. Nigeria scope and fees work pertaining to CbCR notifications and TPD filing for local teams (David, Donna, Giulia, Anne, Brian and Brody needed for this) 2. Discussing TP Foreign Compliance Summary with Anne and Donna for review before sharing with John. (All members needed as all worked on different parts of this summary) EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.80 | 814.00 | 651.20 |
| Inker,Brian | Senior | United States | 6/20/2024 | Transfer Pricing | Meeting to discuss multiple workstreams: 1. Nigeria scope and fees work pertaining to CbCR notifications and TPD filing for local teams (David, Donna, Anne, Brian and Brody needed for this) 2. Discussing TP Foreign Compliance Summary with Anne and Donna for review before sharing with John. (All members needed as all worked on different parts of this summary) EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.80 | 415.00 | 332.00 |
| Frapolly,Brody | Staff | United States | 6/20/2024 | Transfer Pricing | Meeting to discuss multiple workstreams: 1. Nigeria scope and fees work pertaining to CbCR notifications and TPD filing for local teams (David, Donna, Anne, Brian and Brody needed for this) 2. Discussing TP Foreign Compliance Summary with Anne and Donna for review before sharing with John. (All members needed as all worked on different parts of this summary) EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.80 | 236.00 | 188.80 |
| Inker,Brian | Senior | United States | 6/20/2024 | Transfer Pricing | Call to go over creating a summary of the compliance memo for Mary in order to figure out what needs to be done in each country jurisdiction EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano, B. Inker | 0.30 | 415.00 | 124.50 |
| Nguyen,Thinh | Staff | Germany | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion regarding the draft financial statement for 2023, focusing on the readjustment of social security liabilities accounts and the write-off of intercompany loans, and their effects on the reconciliation of carried forward profit and loss to equity. EY Attendees: T. Nguyen, K. Mallwitz | 3.00 | 236.00 | 708.00 |
| Mallwitz,Katharina | Senior | Germany | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion regarding the draft financial statement for 2023, focusing on the readjustment of social security liabilities accounts and the write-off of intercompany loans, and their effects on the reconciliation of carried forward profit and loss to equity. EY Attendees: T. Nguyen, K. Mallwitz | 3.00 | 415.00 | 1,245.00 |
| Mizutani,Rie | Manager | Japan | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Crowe Horwath and Vistra about Quoine PTE tax issues EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Li (A&M), R. Mok (Vistra), S. Tan (Crowe), T. Lim (Crowe), | 0.80 | 551.00 | 440.80 |
| Suzuki,Jason | Senior Manager | Japan | 6/20/2024 | Non US Tax | Prep call for meeting with Crowe Horwath audit firm about Quoine PTE tax issues EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: R. Mok (Vistra), | 0.30 | 683.00 | 204.90 |
| Sakaguchi,Masato | Senior | Japan | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Crowe Horwath and Vistra about Quoine PTE tax issues EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Li (A&M), R. Mok (Vistra), S. Tan (Crowe), T. Lim (Crowe), | 0.80 | 415.00 | 332.00 |
| Sakaguchi,Masato | Senior | Japan | 6/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prep call for meeting with Crowe Horwath audit firm about Quoine PTE tax issues EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: R. Mok (Vistra), | 0.30 | 415.00 | 124.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/20/2024 | Non US Tax | Meeting with Crowe Horwath and Vistra about Quoine PTE tax issues EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Li (A&M), R. Mok (Vistra), S. Tan (Crowe), T. Lim (Crowe), | 0.80 | 683.00 | 546.40 |
| Katsnelson,David | Senior Manager | United States | 6/20/2024 | Transfer Pricing | Discussion on post bankruptcy expenses allocation EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber | 0.40 | 683.00 | 273.20 |
| S. Figueroa,Carolina | Senior | United States | 6/20/2024 | Transfer Pricing | Research on doubtful collectability doctrine to support the memorandum | 3.90 | 415.00 | 1,618.50 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| S. Figueroa,Carolina | Senior | United States | 6/20/2024 | Transfer Pricing | Drafting initial outline for memo on loan agreements and accrual of interest | 2.60 | 415.00 | 1,079.00 |
| Di Stefano,Giulia | Senior | United States | 6/21/2024 | Transfer Pricing | Draft email to EY Nigeria on needed compliance actions | 0.30 | 415.00 | 124.50 |
| Di Stefano,Giulia | Senior | United States | 6/21/2024 | Transfer Pricing | Reviewed Swiss analysis for compliance memorandum | 1.10 | 415.00 | 456.50 |
| Di Stefano,Giulia | Senior | United States | 6/21/2024 | Transfer Pricing | Meeting to discuss outstanding issues on foreign compliance EY Attendees: D. Katsnelson, G. Stefano | 0.40 | 415.00 | 166.00 |
| Bailey,Doug | Partner/Principal | United States | 6/21/2024 | US International Tax | Tax issues about the inception and governance of the liquidating trust. | 2.00 | 866.00 | 1,732.00 |
| Bailey,Doug | Partner/Principal | United States | 6/21/2024 | Tax Advisory | Weekly meeting with Alvarez & Marcel and Sullivan & Cromwell and FTX on roles and responsibilities related to the trust and distribution  EY Attendees: K. Lowery, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: K. Ramanathan (A&M), C. Howe (Alvarez & Marsal), A. Liguori (A&M), D. Hariton (Sullivan and Cromwell), H. Kim (SC), | 0.50 | 866.00 | 433.00 |
| Hall,Emily Melissa | Senior | United States | 6/21/2024 | US State and Local Tax | Drafted Washington Business & Occupation tax filing instructions and sent to M. Cilia (FTX). | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | United States | 6/21/2024 | US State and Local Tax | Continued drafting of Mississippi short period returns for FTX entities. | 1.90 | 415.00 | 788.50 |
| Hall,Emily Melissa | Senior | United States | 6/21/2024 | US State and Local Tax | Initial review of summary draft identifying which tax form year should be used for tax period 11/1/2022-10/31/2023. | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Senior | United States | 6/21/2024 | US State and Local Tax | Updated Mississippi short period balance sheet for FTX entity. | 0.70 | 415.00 | 290.50 |
| Eikenes,Ryan | Staff | United States | 6/21/2024 | US State and Local Tax | Compile research to determine which state tax forms should be used when filing returns for the period 11/1/2022 - 10/31/2023. | 2.50 | 236.00 | 590.00 |
| Huang,Vanesa | Senior | United States | 6/21/2024 | US State and Local Tax | Continued review of annual report instructions drafted by A. Louie (EY). | 0.20 | 415.00 | 83.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/21/2024 | Non US Tax | FTX Europe / tax return 22: Preparation of detailed questions to FS 2022 to document | 1.20 | 683.00 | 819.60 |
| McComber,Donna | National Partner/Principal | United States | 6/21/2024 | Transfer Pricing | FTX to FY2024 Transfer Pricing and Country by Country Compliance -Nigeria | 0.30 | 1,040.00 | 312.00 |
| Bost,Anne | Managing Director | United States | 6/21/2024 | Transfer Pricing | Continue to review local jurisdiction intercompany activity for 2022 and 2023 | 0.70 | 814.00 | 569.80 |
| Borts,Michael | Managing Director | United States | 6/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Cross team weekly discuss: inclusive of rlks (m. cilia), a&m (j. casey, d. johnston), s&c (e. simpson), ey (j. scott, oyebode, m. borts) discuss centered on winddowns and liquidation actions | 0.10 | 814.00 | 81.40 |
| Hernandez,Nancy I. | Senior Manager | United States | 6/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of current status on compliance requirements in Switzerland - FY22 and FY23 | 1.00 | 683.00 | 683.00 |
| Oyetunde,Oyebode | Manager | United States | 6/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of final draft of FY22 and FY23 financial statements for FTX Europe AG | 2.10 | 551.00 | 1,157.10 |
| Oyetunde,Oyebode | Manager | United States | 6/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation with EY Switzerland whether or not audit will be required for FTX Switzerland, FTX Certificates and FTX Europe AG. | 1.00 | 551.00 | 551.00 |
| Tong,Chia-Hui | Senior Manager | United States | 6/21/2024 | Project Management Office Transition | Prepare for weekly review with FTX CFO and CAO | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | United States | 6/21/2024 | Project Management Office Transition | Review weekly open items and next steps | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Staff | United States | 6/21/2024 | Project Management Office Transition | Updated outstanding work items in the Project Management Office tax workstream tracker | 0.90 | 236.00 | 212.40 |
| Ancona,Christopher | Senior | United States | 6/21/2024 | Project Management Office Transition | Correspondence with EY foreign workstreams regarding outstanding open items related to upcoming tax deliverables | 0.60 | 415.00 | 249.00 |
| Ancona,Christopher | Senior | United States | 6/21/2024 | Project Management Office Transition | Analysis of key performance metrics related to overall project status for reporting to ftx leadership | 1.30 | 415.00 | 539.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/21/2024 | Non US Tax | Review and emails with Tricor and EY Bermuda - figuring what is outstanding and what progress has Tricor made on the Singapore entities | 1.30 | 551.00 | 716.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/21/2024 | Non US Tax | Finalization of the customer data analysis and VAT for Vietnam | 0.90 | 551.00 | 495.90 |
| Mizutani,Rie | Manager | Japan | 6/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analysis and reconciliation of Quoine PTE's historical financial statements_ 3 | 3.20 | 551.00 | 1,763.20 |
| Sakaguchi,Masato | Senior | Japan | 6/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Quoin PTE May 2024 monthly closing file | 1.40 | 415.00 | 581.00 |
| Sakaguchi,Masato | Senior | Japan | 6/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journal entries and AP approval | 3.10 | 415.00 | 1,286.50 |
| Ashihara,Kae | Staff | Japan | 6/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 20 | 2.10 | 236.00 | 495.60 |
| Ashihara,Kae | Staff | Japan | 6/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare daily bank file June 20 for reporting JFSA | 2.40 | 236.00 | 566.40 |
| Ashihara,Kae | Staff | Japan | 6/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | AP input for June 25 Paymentrequest_1 | 2.70 | 236.00 | 637.20 |
| Ashihara,Kae | Staff | Japan | 6/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journal entry from June 1 to June 20 for monthly closing | 2.80 | 236.00 | 660.80 |
| Short,Victoria | Manager | United States | 6/21/2024 | Payroll Tax | Updating internal matrix with account status updates based off closures requested and forms sent/payments made | 0.40 | 551.00 | 220.40 |
| Ferris,Tara | Partner/Principal | United States | 6/21/2024 | Information Reporting | Drafting of issues list and next steps | 2.00 | 866.00 | 1,732.00 |
| Devona Bahadur,Michele | Senior Manager | BBC Region | 6/21/2024 | Non US Tax | Correspondence regarding CbCR authorization letter. Bermuda and BVI comments regarding application of CRS/FATCA. | 1.00 | 683.00 | 683.00 |
| Yu,Fei | Senior | United States | 6/21/2024 | US Income Tax | Print return and 8621 | 1.30 | 415.00 | 539.50 |
| Berman,Jake | Senior Manager | United States | 6/21/2024 | US Income Tax | Continued review of the second version of the digital asset tax/loss model | 0.70 | 683.00 | 478.10 |
| Berman,Jake | Senior Manager | United States | 6/21/2024 | US Income Tax | Reviewing email request for financial data for Maclaurin | 0.10 | 683.00 | 68.30 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | United States | 6/21/2024 | US Income Tax | Review of trust allocation and reporting analysis | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/21/2024 | Non US Tax | Review of Seychelles tax compliance calculation | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/21/2024 | Non US Tax | Assistance with Singapore compliance requests from outside provider | 0.50 | 600.00 | 300.00 |
| Feliciano,Christopher | Staff | United States | 6/21/2024 | US Income Tax | Work done to send to senior for review on remaining comments and concerns for workpapers | 1.30 | 236.00 | 306.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/21/2024 | US Income Tax | Final prep for RLKS information reporting call | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | United States | 6/21/2024 | US Income Tax | Review of Clifton Bay tax return items | 1.60 | 551.00 | 881.60 |
| Mistler,Brian M | Manager | United States | 6/21/2024 | US Income Tax | Updates to POAs | 1.40 | 551.00 | 771.40 |
| Mistler,Brian M | Manager | United States | 6/21/2024 | US Income Tax | Preparation of recap for digital asset walkthrough and action items | 0.90 | 551.00 | 495.90 |
| Yeom,Sunny | Senior | United States | 6/21/2024 | Technology | Investigate the differences in proceeds between Brian's file and our Power BI visualization | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | United States | 6/21/2024 | Technology | Identify and test missing coins in our file that is included in Brian's source file | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 6/21/2024 | Technology | Continue reviewing the legacy logic of "CalcsRun4" | 0.30 | 415.00 | 124.50 |
| Cushner,Sam | Manager | United States | 6/21/2024 | US International Tax | Initial review of tax return for 2023 for Entity 19 | 1.10 | 551.00 | 606.10 |
| Cushner,Sam | Manager | United States | 6/21/2024 | US International Tax | Initial review of tax return for 2023 for Entity 20 | 0.90 | 551.00 | 495.90 |
| Davis,Christine | Manager | United States | 6/21/2024 | US International Tax | Research, review and analyze statute and regulations regarding COD income and high level understanding of applicable caselaw | 1.70 | 551.00 | 936.70 |
| Jayanthi,Lakshmi | Senior Manager | United States | 6/21/2024 | US International Tax | Follow-u-p emails on sale of FTX Japan and related tax considerations | 3.80 | 683.00 | 2,595.40 |
| Lammey,Caitlin | Senior | United States | 6/21/2024 | US International Tax | Summarizing review comments and checking in with staff for return updates | 0.70 | 415.00 | 290.50 |
| Lovelace,Lauren | Partner/Principal | United States | 6/21/2024 | US International Tax | Analyzing the reporting ftx dm claimants in the Bahamas | 2.60 | 866.00 | 2,251.60 |
| Lovelace,Lauren | Partner/Principal | United States | 6/21/2024 | US International Tax | Considering the Indian tax consequences of the ftx Japan subsidiary transfer | 1.00 | 866.00 | 866.00 |
| Mensah,Josephine | Staff | United States | 6/21/2024 | US International Tax | Continued import of prepped workbooks into OIT | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 6/21/2024 | US International Tax | FTX Compliance - Prepping return 5471 for newly assigned entity | 3.00 | 236.00 | 708.00 |
| Mensah,Josephine | Staff | United States | 6/21/2024 | US International Tax | Preparing returns for imported workbooks | 2.00 | 236.00 | 472.00 |
| Ortiz,Daniella | Staff | United States | 6/21/2024 | US International Tax | Sending emails and coordinating with various teams | 2.20 | 236.00 | 519.20 |
| Yang,Ming | Senior | United States | 6/21/2024 | US International Tax | Review and make notes for tax year 2.22 2.0 reporting | 2.00 | 415.00 | 830.00 |
| Yang,Rachel Sim | Senior Manager | United States | 6/21/2024 | US International Tax | FTX International Tax - project management update | 1.00 | 683.00 | 683.00 |
| Zhuo,Melody | Staff | United States | 6/21/2024 | US International Tax | FTX International Tax Compliance - FTX investments reporting | 3.50 | 236.00 | 826.00 |
| Zhuo,Melody | Staff | United States | 6/21/2024 | US International Tax | FTX International Tax Compliance - technical issues compilation | 3.50 | 236.00 | 826.00 |
| Goto,Keisuke | Senior Manager | Japan | 6/21/2024 | Transfer Pricing | EY Internal discussion for preparing materials explaining the implications of withdrawing an APA application for FTX Japan KK EY Attendees: R. Hayashi, J. Suzuki, K. Goto | 0.60 | 683.00 | 409.80 |
| Suzuki,Jason | Senior Manager | Japan | 6/21/2024 | Non US Tax | EY Internal discussion for preparing materials explaining the implications of withdrawing an APA application for FTX Japan KK EY Attendees: R. Hayashi, J. Suzuki, K. Goto | 0.60 | 683.00 | 409.80 |
| Berman,Jake | Senior Manager | United States | 6/21/2024 | US Income Tax | Discussion regarding the latest run of the gain/loss calculation for digital assets EY Attendees: J. Berman, B. Mistler, S. Yeom, T. Katikireddi | 0.70 | 683.00 | 478.10 |
| Yeom,Sunny | Senior | United States | 6/21/2024 | Technology | Discussion regarding the latest run of the gain/loss calculation for digital assets EY Attendees: J. Berman, B. Mistler, S. Yeom, T. Katikireddi | 0.70 | 415.00 | 290.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/21/2024 | Non US Tax | Meeting to discuss Quoine PTE monthly accounting  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Ng (Vistra), P. San Tan (Vistra), D. Kee Lau (Vistra), | 0.80 | 683.00 | 546.40 |
| Mistler,Brian M | Manager | United States | 6/21/2024 | US Income Tax | Discussion regarding the latest run of the gain/loss calculation for digital assets EY Attendees: J. Berman, B. Mistler, S. Yeom, T. Katikireddi | 0.70 | 551.00 | 385.70 |
| Sakaguchi,Masato | Senior | Japan | 6/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss Quoine PTE monthly accounting  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Ng (Vistra), P. San Tan (Vistra), D. Kee Lau (Vistra), | 0.80 | 415.00 | 332.00 |
| Mizutani,Rie | Manager | Japan | 6/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss Quoine PTE monthly accounting  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: S. Ng (Vistra), P. San Tan (Vistra), D. Kee Lau (Vistra), | 0.80 | 551.00 | 440.80 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/21/2024 | Technology | Discussion regarding the latest run of the gain/loss calculation for digital assets EY Attendees: J. Berman, B. Mistler, S. Yeom, T. Katikireddi | 0.70 | 415.00 | 290.50 |
| Scott,James | Client Serving Contractor JS | United States | 6/21/2024 | US Income Tax | Weekly meeting with Alvarez & Marcel and Sullivan & Cromwell and FTX on roles and responsibilities related to the trust and distribution  EY Attendees: K. Lowery, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: K. Ramanathan (A&M), C. Howe (Alvarez & Marsal), A. Liguori (A&M), D. Hariton (Sullivan and Cromwell), H. Kim (SC), | 0.50 | 600.00 | 300.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lovelace,Lauren | Partner/Principal | United States | 6/21/2024 | US International Tax | Weekly meeting with Alvarez & Marcel and Sullivan & Cromwell and FTX on roles and responsibilities related to the trust and distribution  EY Attendees: K. Lowery, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: K. Ramanathan (A&M), C. Howe (Alvarez & Marsal), A. Liguori (A&M), D. Hariton (Sullivan and Cromwell), H. Kim (SC), | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/21/2024 | US Income Tax | Weekly meeting with Alvarez & Marcel and Sullivan & Cromwell and FTX on roles and responsibilities related to the trust and distribution  EY Attendees: K. Lowery, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: K. Ramanathan (A&M), C. Howe (Alvarez & Marsal), A. Liguori (A&M), D. Hariton (Sullivan and Cromwell), H. Kim (SC), | 0.50 | 866.00 | 433.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/21/2024 | Payroll Tax | Weekly meeting with Alvarez & Marcel and Sullivan & Cromwell and FTX on roles and responsibilities related to the trust and distribution  EY Attendees: K. Lowery, D. Bailey, J. Scott, L. Lovelace, T. Shea Other Attendees: K. Ramanathan (A&M), C. Howe (Alvarez & Marsal), A. Liguori (A&M), D. Hariton (Sullivan and Cromwell), H. Kim (SC), | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/21/2024 | Payroll Tax | Meeting with RLKS and EY to discuss information reporting paid preparer item and matrix for customer and non-customers.  EY Attendees: K. Wrenn, J. Scott, K. Lowery, S. Poloner, T. Ferris, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.80 | 683.00 | 546.40 |
| Ferris,Tara | Partner/Principal | United States | 6/21/2024 | Information Reporting | Meeting with RLKS and EY to discuss information reporting paid preparer item and matrix for customer and non-customers.  EY Attendees: K. Wrenn, J. Scott, K. Lowery, S. Poloner, T. Ferris, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/21/2024 | US Income Tax | Meeting with RLKS and EY to discuss information reporting paid preparer item and matrix for customer and non-customers.  EY Attendees: K. Wrenn, J. Scott, K. Lowery, S. Poloner, T. Ferris, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.80 | 866.00 | 692.80 |
| Katsnelson,David | Senior Manager | United States | 6/21/2024 | Transfer Pricing | Meeting to discuss outstanding issues on foreign compliance EY Attendees: D. Katsnelson, G. Stefano | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | United States | 6/21/2024 | US Income Tax | Meeting with RLKS and EY to discuss information reporting paid preparer item and matrix for customer and non-customers.  EY Attendees: K. Wrenn, J. Scott, K. Lowery, S. Poloner, T. Ferris, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.80 | 600.00 | 480.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/21/2024 | Payroll Tax | Meeting with RLKS and EY to discuss information reporting paid preparer item and matrix for customer and non-customers.  EY Attendees: K. Wrenn, J. Scott, K. Lowery, S. Poloner, T. Ferris, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.80 | 1,040.00 | 832.00 |
| Poloner,Seth | Managing Director | United States | 6/21/2024 | Information Reporting | Meeting with RLKS and EY to discuss information reporting paid preparer item and matrix for customer and non-customers.  EY Attendees: K. Wrenn, J. Scott, K. Lowery, S. Poloner, T. Ferris, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.80 | 814.00 | 651.20 |
| Hayashi,Rina | Senior | Japan | 6/21/2024 | Transfer Pricing | EY Internal discussion for preparing materials explaining the implications of withdrawing an APA application in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: R. Hayashi, J. Suzuki, K. Goto | 0.60 | 415.00 | 249.00 |
| Madrasi,Hussain | Senior Manager | India | 6/21/2024 | Non US Tax | Deliberation on tax implications on transfer of equity shares and in-kind distribution I. EY Attendees: S. Budaguntae, H. Madrasi, B. Bharath | 0.80 | 683.00 | 546.40 |
| Varma,Bharath | Manager | India | 6/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Deliberation on tax implications on transfer of equity shares and in-kind distribution I. EY Attendees: S. Budaguntae, H. Madrasi, B. Bharath | 0.80 | 551.00 | 440.80 |
| Budaguntae,Shashanka | Partner/Principal | India | 6/21/2024 | Non US Tax | Deliberation on tax implications on transfer of equity shares and in-kind distribution I. EY Attendees: S. Budaguntae, H. Madrasi, B. Bharath | 0.80 | 866.00 | 692.80 |
| Mizutani,Rie | Manager | Japan | 6/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss tax and financial issues after shareholder change of FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.60 | 551.00 | 330.60 |
| Suzuki,Jason | Senior Manager | Japan | 6/21/2024 | Non US Tax | Meeting to discuss tax and financial issues after shareholder change of FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.60 | 683.00 | 409.80 |
| Hall,Emily Melissa | Senior | United States | 6/21/2024 | Payroll Tax | Call to discuss apportionment request for FTX entity. EY Attendees: E. Hall Other Attendees: R. Hoskins (RLKS), | 0.10 | 415.00 | 41.50 |
| Sakaguchi,Masato | Senior | Japan | 6/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss tax and financial issues after shareholder change of FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.60 | 415.00 | 249.00 |
| S. Figueroa,Carolina | Senior | United States | 6/21/2024 | Transfer Pricing | Populating the outline for memo accrual of interest | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 6/21/2024 | Transfer Pricing | Populating the outline for memo accrual of interest | 1.20 | 415.00 | 498.00 |
| Zhu,Philip | Senior | United States | 6/21/2024 | US International Tax | Respond team inquiries | 3.00 | 415.00 | 1,245.00 |
| Ferris,Tara | Partner/Principal | United States | 6/22/2024 | Information Reporting | Review of reporting requirements grantor trust vs other tax forms | 2.00 | 866.00 | 1,732.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Scott,James | Client Serving Contractor JS | United States | 6/23/2024 | US Income Tax | Review of Plan provisions and email to Leads for trust allocation analysis | 0.80 | 600.00 | 480.00 |
| Bailey,Doug | Partner/Principal | United States | 6/24/2024 | US International Tax | Tax issues regarding the organization and handling of the liquidating trust. | 1.20 | 866.00 | 1,039.20 |
| Bailey,Doug | Partner/Principal | United States | 6/24/2024 | Tax Advisory | Meeting to discuss IRW effective date planning  EY Attendees: C. Ancona, A. Bost, C. Tong, D. Bailey, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, S. Poloner, T. Shea, W. Bieganski | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | United States | 6/24/2024 | Tax Advisory | FTX - Allocation of Trust Income and Expense EY Attendees: A. Pfaff, B. Mistler, D. Bailey, J. Scott, S. Poloner, L. Lovelace, T. Ferris, T. Shea | 1.30 | 866.00 | 1,125.80 |
| Hall,Emily Melissa | Senior | United States | 6/24/2024 | US State and Local Tax | Updated Mississippi short period returns based on discussion with Mississippi Department of Revenue. | 1.40 | 415.00 | 581.00 |
| Hall,Emily Melissa | Senior | United States | 6/24/2024 | US State and Local Tax | Reviewed profit and loss statement for FTX entity to determine which revenue accounts to request support. | 1.30 | 415.00 | 539.50 |
| Zheng,Eva | Manager | United States | 6/24/2024 | US State and Local Tax | Updated engagement configuration files for FTX state tax workpapers. | 1.00 | 551.00 | 551.00 |
| Zheng,Eva | Manager | United States | 6/24/2024 | US State and Local Tax | Updated state standard configuration files for FTX state tax workpapers. | 0.90 | 551.00 | 495.90 |
| Molnar,Evgeniya | Senior | United States | 6/24/2024 | US State and Local Tax | Initial review of state return instructions to determine whether 2022 or 2023 tax year state forms should be used for fiscal year 11/1/2022 - 10/31/2023. | 2.00 | 415.00 | 830.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/24/2024 | US State and Local Tax | Review of state tax considerations with respect to trust distribution planning. | 0.30 | 200.00 | 60.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/24/2024 | US State and Local Tax | Analyzed the revised outline of U.S. federal income tax considerations with respect to establishing the trust. | 1.20 | 200.00 | 240.00 |
| Nguyen,Thinh | Staff | Germany | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Upload bank statements and invoices for MOR May 2024 to the cloud database Datev Unternehmen Online. | 0.70 | 236.00 | 165.20 |
| Nguyen,Thinh | Staff | Germany | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Archive the Trial Balance, Account Balance Sheet, Income Statement, and Financial Statement for MOR May 2024 in EY internal shared document template EYIMD. | 0.80 | 236.00 | 188.80 |
| Nguyen,Thinh | Staff | Germany | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Archive the Trial Balance, Account Balance Sheet, Income Statement, and Financial Statement for MOR May 2024 in the internal archive of Local Storage. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | Germany | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update the working papers for the 2023 financial statement after re-adjusting the account #3741 00 Verbindlichk. soziale Sicherheit. | 0.80 | 236.00 | 188.80 |
| Nguyen,Thinh | Staff | Germany | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Clarify to the EY tax declaration team's request for clarification regarding the service provider relationship between FTX Trading and FTX Europe based on management consulting during fiscal years 2023 and 2024. | 0.70 | 236.00 | 165.20 |
| Ballay,Niklas | Staff | Germany | 6/24/2024 | Non US Tax | Preparation of the tax returns 2022 | 3.90 | 236.00 | 920.40 |
| Ballay,Niklas | Staff | Germany | 6/24/2024 | Non US Tax | Preparation of the e-balance 2022 | 0.60 | 236.00 | 141.60 |
| Silva Camargos,Lorraine | Senior | Switzerland/Lichtenstein | 6/24/2024 | Payroll Tax | Payroll 03.2024 - Additional run for holidays not taken :  according to client's request, payment instructions | 1.30 | 415.00 | 539.50 |
| Chachan,Aparajita | Senior | India | 6/24/2024 | Non US Tax | Preparation of responses to Jason in respect of transition process | 0.40 | 415.00 | 166.00 |
| Varma,Bharath | Manager | India | 6/24/2024 | Non US Tax | Review of additional documents shared with us and preparation for our call with the lawyers on the mechanics to transfer Quoine India equity shares | 1.40 | 551.00 | 771.40 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/24/2024 | Non US Tax | FTXE / Ruling SAPA: incorporation of all amendments requested & updating of English version, sending revised ruling for review | 1.30 | 683.00 | 887.90 |
| Wainwright,Luke | Senior Manager | United Kingdom | 6/24/2024 | Payroll Tax | Correspondence with Kat Wilson re letter submission/finalizing letter for submission | 0.20 | 683.00 | 136.60 |
| Katsnelson,David | Senior Manager | United States | 6/24/2024 | Transfer Pricing | Review memo on interest taxability of founders loans | 1.10 | 683.00 | 751.30 |
| Bost,Anne | Managing Director | United States | 6/24/2024 | Transfer Pricing | Continue transfer pricing compliance planning for local jurisdictions | 2.40 | 814.00 | 1,953.60 |
| O'Reilly,Logan | Senior | United States | 6/24/2024 | Transfer Pricing | Nigeria IDR/Email; to David H
Review CbCR and Nigeria IDR. Look at entity information for both Nigerian entities. | 1.30 | 415.00 | 539.50 |
| Billings,Phoebe | Manager | United States | 6/24/2024 | Transfer Pricing | Completing responses to information request related to transfer pricing compliance from EY Nigeria | 0.50 | 551.00 | 275.50 |
| Oyetunde,Oyebode | Manager | United States | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordination with EY Cyprus to verify that FY2020 draft financial statements are shared to the auditor and agree timelines for completing audit of FTX Innovatia. | 1.00 | 551.00 | 551.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Swiss entities - Email to central team in order to inform them about the FS 2022 and FS 2023 status | 0.60 | 551.00 | 330.60 |
| Choudary,Hira | Staff | United States | 6/24/2024 | Project Management Office Transition | Worked on the flow to send out FTX  independence questions surveys to all the teams, semi-annually | 2.90 | 236.00 | 684.40 |
| Ancona,Christopher | Senior | United States | 6/24/2024 | Project Management Office Transition | Updates to open items on the Information Reporting/Withholding runbook after discussion with team | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | United States | 6/24/2024 | Project Management Office Transition | Correspondence with EY foreign workstreams regarding applicable tax project payouts | 1.20 | 415.00 | 498.00 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ancona,Christopher | Senior | United States | 6/24/2024 | Project Management Office Transition | Updates to work items in the Project Management Office work items tracker for latest project status updates | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | United States | 6/24/2024 | Project Management Office Transition | Edits to the July change control summary of tax deliverables for reporting to ftx leadership | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | United States | 6/24/2024 | Transfer Pricing | Meeting to discuss IRW effective date planning EY Attendees: C. Ancona, A. Bost, C. Tong, D. Bailey, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, S. Poloner, T. Shea, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | United States | 6/24/2024 | Non US Tax | Correspondences regarding the FY23 management accounts for FTX Products needed to file the entity's annual return. | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | United States | 6/24/2024 | Non US Tax | Correspondences regarding the status/next steps for preparing the 3/31 management accounts for CMCL. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 6/24/2024 | Non US Tax | Correspondences regarding outstanding items needed to prepare the FY21 tax return for Quoine Singapore. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/24/2024 | Non US Tax | Correspondences concerning next steps for filing the FY22/FY23 economic substance filings and FY22 CbCR notification for The Bahamas | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 6/24/2024 | Non US Tax | Correspondences concerning next steps for filing the FY22 CbCR notification for Cayman Islands. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 6/24/2024 | Non US Tax | Correspondences concerning next steps for filing the FY22/FY23 economic substance filings and FY22 CbCR notification for the FTX BVI entities. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 6/24/2024 | Non US Tax | Correspondences regarding The Bahamas tax analysis for the FTX Seychelles entities. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 6/24/2024 | Non US Tax | Correspondences regarding the status updates/outstanding items needed to finalize the FY22 financial statements and tax returns for FTX Swiss entities. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 6/24/2024 | Non US Tax | Correspondences regarding the status of the FY22 tax return for FTX Germany. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 6/24/2024 | Non US Tax | Correspondences regarding the Seychelles tax analysis for Maclaurin. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/24/2024 | Non US Tax | Correspondences regarding the transition packages for the foreign entities sold as a part of the FTX Europe sale. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 6/24/2024 | Non US Tax | Correspondences regarding the status/next steps for addressing the outstanding tax/statutory reporting compliance obligations for the FTX Hong Kong and Singapore entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/24/2024 | Non US Tax | Correspondences concerning next steps for finalizing the FY20 through FY23 tax returns/financial statements for the FTX Nigerian entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/24/2024 | Non US Tax | Correspondences concerning the standard processes/protocols needing to be used for the foreign workstreams. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/24/2024 | Non US Tax | Correspondences regarding outstanding information needed to address the corporate secretarial filings of the FTX Seychelles entities. | 0.30 | 551.00 | 165.30 |
| Houareau,Tina | Senior | Seychelles | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Financial Statement for the fashioning of the tax return | 0.60 | 415.00 | 249.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/24/2024 | Non US Tax | Pulling up OGM deliverables through August and verifying IND and ACR deliverables and reaching out to them | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/24/2024 | Non US Tax | Review Direct tax deliverables and reaching out to LT's to check the status | 1.20 | 551.00 | 661.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/24/2024 | Non US Tax | Following up with local EY teams whose recent status updates do not reconcile with what is in our tax portal. | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/24/2024 | Non US Tax | Finding the Invoices/mgmt. accounts to provide to TLB for Annual Return submission | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | United States | 6/24/2024 | Non US Tax | Update One Global Methodology data repository for updated statutory due dates, deliverable additions and removals from scope | 3.80 | 415.00 | 1,577.00 |
| MacLean,Corrie | Senior | United States | 6/24/2024 | Non US Tax | Finalize updates to the One Global Methodology data repository for updated statutory due dates, deliverable additions and removals from scope | 0.30 | 415.00 | 124.50 |
| Sakaguchi,Masato | Senior | Japan | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | 3 months cash flow projection for Board | 3.20 | 415.00 | 1,328.00 |
| Sakaguchi,Masato | Senior | Japan | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Payment procedure confirmation about Cloudflare | 1.80 | 415.00 | 747.00 |
| Ashihara,Kae | Staff | Japan | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 21 | 0.80 | 236.00 | 188.80 |
| Ashihara,Kae | Staff | Japan | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 22 | 0.60 | 236.00 | 141.60 |
| Ashihara,Kae | Staff | Japan | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 23 | 0.50 | 236.00 | 118.00 |
| Ashihara,Kae | Staff | Japan | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare daily bank file June 21 for reporting JFSA | 1.10 | 236.00 | 259.60 |
| Ashihara,Kae | Staff | Japan | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare daily bank file June 22 for reporting JFSA | 0.90 | 236.00 | 212.40 |
| Ashihara,Kae | Staff | Japan | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare daily bank file June 23 for reporting JFSA | 1.20 | 236.00 | 283.20 |
| Ashihara,Kae | Staff | Japan | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | AP input for June 25 Paymentrequest_2 | 1.30 | 236.00 | 306.80 |
| Ashihara,Kae | Staff | Japan | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | File invoice for transfer request_3 | 0.60 | 236.00 | 141.60 |
| Short,Victoria | Manager | United States | 6/24/2024 | Payroll Tax | Preparing tax processing template for certified mailings and reviewing/sending signed forms for closure request to NY, WA, IL, CA for multiple tax type accounts relating to payroll | 2.20 | 551.00 | 1,212.20 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Poloner,Seth | Managing Director | United States | 6/24/2024 | Information Reporting | Research and correspondence re paying agent requirements and grantor trust rules | 3.10 | 814.00 | 2,523.40 |
| Devona Bahadur,Michele | Senior Manager | BBC Region | 6/24/2024 | Non US Tax | Bermuda and BVI comments regarding application of CRS/FATCA. | 1.00 | 683.00 | 683.00 |
| Berman,Jake | Senior Manager | United States | 6/24/2024 | US Income Tax | Making updates/revisions to calculations for taxable income tax return workbook for 10/31/23 | 0.60 | 683.00 | 409.80 |
| Berman,Jake | Senior Manager | United States | 6/24/2024 | US Income Tax | Updates to tax return request list for items received and adding items for items that have come up as part of the review of taxable income workbooks | 0.60 | 683.00 | 409.80 |
| Scott,James | Client Serving Contractor JS | United States | 6/24/2024 | US Income Tax | Review of trust income allocation of income and expense technical analysis | 0.60 | 600.00 | 360.00 |
| Feliciano,Christopher | Staff | United States | 6/24/2024 | US Income Tax | Work on AJE for entitles that have adjustments to be given and clearing comments from senior | 2.80 | 236.00 | 660.80 |
| Mistler,Brian M | Manager | United States | 6/24/2024 | US Income Tax | Research regarding 263(a) capitalization | 2.80 | 551.00 | 1,542.80 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/24/2024 | Technology | Test the newly coded business logic in Databricks to validate that the output aligns with expected figures with the manually tested coins | 2.70 | 415.00 | 1,120.50 |
| Yeom,Sunny | Senior | United States | 6/24/2024 | Technology | Make any necessary changes per J. Berman (EY)'s request to incorporate specific cryptocurrency updates | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | United States | 6/24/2024 | Technology | Test the query for any changes in output (Proceeds, gains, the coin dataset, etc.) | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 6/24/2024 | Technology | Continue studying the legacy code, "CalcsRun4" | 0.30 | 415.00 | 124.50 |
| Cushner,Sam | Manager | United States | 6/24/2024 | US International Tax | Initial review of tax return for 2023 for Entity 21 | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 6/24/2024 | US International Tax | Initial review of tax return for 2023 for Entity 22 | 0.80 | 551.00 | 440.80 |
| Cushner,Sam | Manager | United States | 6/24/2024 | US International Tax | Initial review of tax return for 2023 for Entity 23 | 0.70 | 551.00 | 385.70 |
| Cushner,Sam | Manager | United States | 6/24/2024 | US International Tax | Initial review of tax return for 2023 for Entity 24 | 0.80 | 551.00 | 440.80 |
| Davis,Christine | Manager | United States | 6/24/2024 | US International Tax | Draft correspondences to L. Lovelace regarding bankruptcy court decision | 0.10 | 551.00 | 55.10 |
| Lovelace,Lauren | Partner/Principal | United States | 6/24/2024 | US International Tax | Review of tax impact of interest payment to priority claimants | 1.00 | 866.00 | 866.00 |
| Mensah,Josephine | Staff | United States | 6/24/2024 | US International Tax | Continued preparing returns | 3.90 | 236.00 | 920.40 |
| Mensah,Josephine | Staff | United States | 6/24/2024 | US International Tax | Prepared 2 more returns | 3.90 | 236.00 | 920.40 |
| Mensah,Josephine | Staff | United States | 6/24/2024 | US International Tax | Preparing workpaper for newly assigned entity | 3.00 | 236.00 | 708.00 |
| Mensah,Josephine | Staff | United States | 6/24/2024 | US International Tax | Self-reviewed the prepped returns | 2.20 | 236.00 | 519.20 |
| Ortiz,Daniella | Staff | United States | 6/24/2024 | US International Tax | Putting together information for slide deck | 1.60 | 236.00 | 377.60 |
| Yang,Ming | Senior | United States | 6/24/2024 | US International Tax | Review the workpaper and returns for FTX Singapore and other entities | 2.00 | 415.00 | 830.00 |
| Yang,Rachel Sim | Senior Manager | United States | 6/24/2024 | US International Tax | FTX International Tax - team management | 1.00 | 683.00 | 683.00 |
| Zhuo,Melody | Staff | United States | 6/24/2024 | US International Tax | FTX International Tax Compliance - client data analysis | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | United States | 6/24/2024 | US International Tax | FTX International Tax Compliance - return workbook prep | 3.00 | 236.00 | 708.00 |
| Massengill,Clint | Managing Director | United States | 6/24/2024 | US Income Tax | Review position that trust income is allocated to subordinated creditors | 1.20 | 814.00 | 976.80 |
| Massengill,Clint | Managing Director | United States | 6/24/2024 | US Income Tax | Research allocation of income with liquidating trust involving multiple classes of beneficiaries | 2.20 | 814.00 | 1,790.80 |
| Culmer-Curry,Erica | Senior Manager | Bahamas | 6/24/2024 | Non US Tax | Meeting to discuss request for review of Seychelles and Antigua documentation and the provision of advice on the likelihood of any potential tax liability. EY Attendees: T. McPhee, E. Culmer-Curry, O. Espley-Ault | 0.40 | 683.00 | 273.20 |
| Buduguntae,Shashanka | Partner/Principal | India | 6/24/2024 | Non US Tax | Call with EY US, EY Vietnam, EY India, and Sullcrom on the mechanics of transferring FTX Japan Subsidiaries i.e., Quoine India and Quoine Vietnam to FTX Japan Holdings EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath, B. Prabhu, M. Nayak, R. Goyal | 1.00 | 866.00 | 866.00 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/24/2024 | Non US Tax | Meeting to discuss request for review of Seychelles and Antigua documentation and the provision of advice on the likelihood of any potential tax liability. EY Attendees: T. McPhee, E. Culmer-Curry, O. Espley-Ault | 0.40 | 683.00 | 273.20 |
| Varma,Bharath | Manager | India | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with EY US, EY Vietnam, EY India, and Sullcrom on the mechanics of transferring FTX Japan Subsidiaries i.e., Quoine India and Quoine Vietnam to FTX Japan Holdings EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath, B. Prabhu, M. Nayak, R. Goyal | 1.00 | 551.00 | 551.00 |
| Prabhu,Nilesh | Senior | India | 6/24/2024 | Non US Tax | Call with EY US, EY Vietnam, EY India, and Sullcrom on the mechanics of transferring FTX Japan Subsidiaries i.e., Quoine India and Quoine Vietnam to FTX Japan Holdings EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath, B. Prabhu, M. Nayak, R. Goyal | 1.00 | 415.00 | 415.00 |
| Bost,Anne | Managing Director | United States | 6/24/2024 | Transfer Pricing | Meeting to discuss IRW effective date planning  EY Attendees: C. Ancona, A. Bost, C. Tong, D. Bailey, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, S. Poloner, T. Shea, W. Bieganski | 0.50 | 814.00 | 407.00 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Madrasi,Hussain | Senior Manager | India | 6/24/2024 | Non US Tax | Call with EY US, EY Vietnam, EY India, and Sullcrom on the mechanics of transferring FTX Japan Subsidiaries i.e., Quoine India and Quoine Vietnam to FTX Japan Holdings EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath, B. Prabhu, M. Nayak, R. Goyal | 1.00 | 683.00 | 683.00 |
| Varma,Bharath | Manager | India | 6/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion on the preparation for the call with the lawyers on the mechanics to transfer Quoine India equity shares. EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath | 0.40 | 551.00 | 220.40 |
| Musano,Matthew Albert | Senior Manager | United States | 6/24/2024 | US State and Local Tax | 6/24/24 state and local tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, V. Huang, M. Musano, J. Scott, J. Berman, E. Zheng | 0.50 | 683.00 | 341.50 |
| Huang,Vanesa | Senior | United States | 6/24/2024 | US State and Local Tax | 6/24/24 state and local tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, V. Huang, M. Musano, J. Scott, J. Berman, E. Zheng | 0.50 | 415.00 | 207.50 |
| Scott,James | Client Serving Contractor JS | United States | 6/24/2024 | US Income Tax | 6/24/24 state and local tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, V. Huang, M. Musano, J. Scott, J. Berman, E. Zheng | 0.50 | 600.00 | 300.00 |
| Zheng,Eva | Manager | United States | 6/24/2024 | US State and Local Tax | 6/24/24 state and local tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, V. Huang, M. Musano, J. Scott, J. Berman, E. Zheng | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | United States | 6/24/2024 | US Income Tax | 6/24/24 state and local tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, V. Huang, M. Musano, J. Scott, J. Berman, E. Zheng | 0.50 | 683.00 | 341.50 |
| Buduguntae,Shashanka | Partner/Principal | India | 6/24/2024 | Non US Tax | Internal discussion on the preparation for the call with the lawyers on the mechanics to transfer Quoine India equity shares. EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath | 0.40 | 866.00 | 346.40 |
| Madrasi,Hussain | Senior Manager | India | 6/24/2024 | Non US Tax | Internal discussion on the preparation for the call with the lawyers on the mechanics to transfer Quoine India equity shares. EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath | 0.40 | 683.00 | 273.20 |
| Hall,Emily Melissa | Senior | United States | 6/24/2024 | Payroll Tax | 6/24/24 state and local tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, V. Huang, M. Musano, J. Scott, J. Berman, E. Zheng | 0.50 | 415.00 | 207.50 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/24/2024 | US State and Local Tax | 6/24/24 state and local tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, V. Huang, M. Musano, J. Scott, J. Berman, E. Zheng | 0.50 | 200.00 | 100.00 |
| McPhee,Tiffany | Manager | BBC Region | 6/24/2024 | Non US Tax | Meeting to discuss request for review of Seychelles and Antigua documentation and the provision of advice on the likelihood of any potential tax liability. EY Attendees: T. McPhee, E. Culmer-Curry, O. Espley-Ault | 0.40 | 551.00 | 220.40 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/24/2024 | US Income Tax | Meeting to discuss IRW effective date planning  EY Attendees: C. Ancona, A. Bost, C. Tong, D. Bailey, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, S. Poloner, T. Shea, W. Bieganski | 0.50 | 866.00 | 433.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/24/2024 | US State and Local Tax | Meeting to discuss IRW effective date planning  EY Attendees: C. Ancona, A. Bost, C. Tong, D. Bailey, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, S. Poloner, T. Shea, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Poloner,Seth | Managing Director | United States | 6/24/2024 | Information Reporting | Meeting to discuss IRW effective date planning  EY Attendees: C. Ancona, A. Bost, C. Tong, D. Bailey, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, S. Poloner, T. Shea, W. Bieganski | 0.50 | 814.00 | 407.00 |
| Buduguntae,Shashanka | Partner/Principal | India | 6/24/2024 | Non US Tax | Meeting to discuss FTX Japan Subsidiaries transfer EY Attendees: H. Nguyen, L. Jayanthi, D. Hammon, H. Madrasi, S. Buduguntae Other Attendees: F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | United States | 6/24/2024 | US International Tax | Meeting to discuss IRW effective date planning  EY Attendees: C. Ancona, A. Bost, C. Tong, D. Bailey, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, S. Poloner, T. Shea, W. Bieganski | 0.50 | 866.00 | 433.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/24/2024 | Payroll Tax | Discussion on access to Wallet information for sample claim analysis EY Attendees: K. Wrenn, M. Porto | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Senior Manager | United States | 6/24/2024 | Technology | Discussion on access to Wallet information for sample claim analysis EY Attendees: K. Wrenn, M. Porto | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/24/2024 | Payroll Tax | Discussion on non-customer sample claim review and next steps for evaluation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/24/2024 | Payroll Tax | Discussion on non-customer sample claim review and next steps for evaluation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Managing Director | United States | 6/24/2024 | Payroll Tax | Discussion on non-customer sample claim review and next steps for evaluation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), | 0.50 | 814.00 | 407.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Madrasi,Hussain | Senior Manager | India | 6/24/2024 | Non US Tax | Meeting to discuss FTX Japan Subsidiaries transfer EY Attendees: H. Nguyen, L. Jayanthi, D. Hammon, H. Madrasi, S. Buduguntac Other Attendees: F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | United States | 6/24/2024 | US Income Tax | Meeting to discuss IRW effective date planning  EY Attendees: C. Ancona, A. Bost, C. Tong, D. Bailey, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, S. Poloner, T. Shea, W. Bieganski | 0.50 | 600.00 | 300.00 |
| Tong,Chia-Hui | Senior Manager | United States | 6/24/2024 | Project Management Office Transition | Meeting to discuss IRW effective date planning  EY Attendees: C. Ancona, A. Bost, C. Tong, D. Bailey, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, S. Poloner, T. Shea, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Nayak,Manasa | Senior Manager | India | 6/24/2024 | Non US Tax | Call with EY US, EY Vietnam, EY India, and Sullcrom on the mechanics of transferring FTX Japan Subsidiaries i.e., Quoine India and Quoine Vietnam to FTX Japan Holdings EY Attendees: S. Budugurtac, H. Madrasi, B. Bharath, B. Prabhu, M. Nayak, R. Goyal | 1.00 | 683.00 | 683.00 |
| Goyal,Rahul | Senior | India | 6/24/2024 | Non US Tax | Call with EY US, EY Vietnam, EY India, and Sullcrom on the mechanics of transferring FTX Japan Subsidiaries i.e., Quoine India and Quoine Vietnam to FTX Japan Holdings EY Attendees: S. Budugurtac, H. Madrasi, B. Bharath, B. Prabhu, M. Nayak, R. Goyal | 1.00 | 415.00 | 415.00 |
| Jayanthi,Lakshmi | Senior Manager | United States | 6/24/2024 | Tax Advisory | Meeting to discuss FTX Japan Subsidiaries transfer EY Attendees: H. Nguyen, L. Jayanthi, D. Hammon, H. Madrasi, S. Buduguntae Other Attendees: F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | United States | 6/24/2024 | Non US Tax | Meeting to discuss FTX Japan Subsidiaries transfer EY Attendees: H. Nguyen, L. Jayanthi, D. Hammon, H. Madrasi, S. Buduguntae Other Attendees: F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 551.00 | 275.50 |
| Nguyen,Huong | Senior Manager | United States | 6/24/2024 | Information Reporting | Meeting to discuss FTX Japan Subsidiaries transfer EY Attendees: H. Nguyen, L. Jayanthi, D. Hammon, H. Madrasi, S. Buduguntae Other Attendees: F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/24/2024 | Payroll Tax | Meeting to discuss IRW effective date planning  EY Attendees: C. Ancona, A. Bost, C. Tong, D. Bailey, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, S. Poloner, T. Shea, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/24/2024 | Payroll Tax | Meeting to discuss IRW effective date planning  EY Attendees: C. Ancona, A. Bost, C. Tong, D. Bailey, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, S. Poloner, T. Shea, W. Bieganski | 0.50 | 1,040.00 | 520.00 |
| Mistler,Brian M | Manager | United States | 6/24/2024 | US Income Tax | FTX - Allocation of Trust Income and Expense EY Attendees: A. Pfaff, B. Mistler, D. Bailey, J. Scott, S. Poloner, L. Lovelace, T. Ferris, T. Shea | 1.30 | 551.00 | 716.30 |
| Pfaff,Arthur | Senior Manager | United States | 6/24/2024 | Tax Advisory | FTX - Allocation of Trust Income and Expense EY Attendees: A. Pfaff, B. Mistler, D. Bailey, J. Scott, S. Poloner, L. Lovelace, T. Ferris, T. Shea | 1.30 | 683.00 | 887.90 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/24/2024 | US Income Tax | FTX - Allocation of Trust Income and Expense EY Attendees: A. Pfaff, B. Mistler, D. Bailey, J. Scott, S. Poloner, L. Lovelace, T. Ferris, T. Shea | 1.30 | 866.00 | 1,125.80 |
| Ferris,Tara | Partner/Principal | United States | 6/24/2024 | Information Reporting | FTX - Allocation of Trust Income and Expense EY Attendees: A. Pfaff, B. Mistler, D. Bailey, J. Scott, S. Poloner, L. Lovelace, T. Ferris, T. Shea | 1.30 | 866.00 | 1,125.80 |
| Poloner,Seth | Managing Director | United States | 6/24/2024 | Information Reporting | FTX - Allocation of Trust Income and Expense EY Attendees: A. Pfaff, B. Mistler, D. Bailey, J. Scott, S. Poloner, L. Lovelace, T. Ferris, T. Shea | 1.30 | 814.00 | 1,058.20 |
| Lovelace,Lauren | Partner/Principal | United States | 6/24/2024 | US International Tax | FTX - Allocation of Trust Income and Expense EY Attendees: A. Pfaff, B. Mistler, D. Bailey, J. Scott, S. Poloner, L. Lovelace, T. Ferris, T. Shea | 1.30 | 866.00 | 1,125.80 |
| Berman,Jake | Senior Manager | United States | 6/24/2024 | US Income Tax | Catchup discussion regarding the latest digital asset taxable gain/loss calculation EY Attendees: J. Berman, M. Porto | 0.20 | 683.00 | 136.60 |
| Scott,James | Client Serving Contractor JS | United States | 6/24/2024 | US Income Tax | FTX - Allocation of Trust Income and Expense EY Attendees: A. Pfaff, B. Mistler, D. Bailey, J. Scott, S. Poloner, L. Lovelace, T. Ferris, T. Shea | 1.30 | 600.00 | 780.00 |
| Porto,Michael | Senior Manager | United States | 6/24/2024 | Technology | Catchup discussion regarding the latest digital asset taxable gain/loss calculation EY Attendees: J. Berman, M. Porto | 0.20 | 683.00 | 136.60 |
| Dubroff,Andy | Managing Director | United States | 6/24/2024 | US International Tax | Meeting to discuss status of research regarding COD income application to client EY Attendees: C. Davis, A. Sargent, A. Dubroff, J. Blank | 1.00 | 814.00 | 814.00 |
| Hall,Emily Melissa | Senior | United States | 6/24/2024 | Payroll Tax | Phone call with Mississippi Division of Revenue regarding short period return question for FTX entities. EY Attendees: E. Hall | 0.20 | 415.00 | 83.00 |
| Sargent,Amy Johannah | Managing Director | United States | 6/24/2024 | US International Tax | Meeting to discuss status of research regarding COD income application to client EY Attendees: C. Davis, A. Sargent, A. Dubroff, J. Blank | 1.00 | 814.00 | 814.00 |
| Davis,Christine | Manager | United States | 6/24/2024 | US Income Tax | Meeting to discuss status of research regarding COD income application to client EY Attendees: C. Davis, A. Sargent, A. Dubroff, J. Blank | 1.00 | 551.00 | 551.00 |
| S. Figueroa,Carolina | Senior | United States | 6/24/2024 | Transfer Pricing | Review memo on related loan agreements | 1.80 | 415.00 | 747.00 |
| Bailey,Doug | Partner/Principal | United States | 6/25/2024 | US International Tax | Tax issues pertaining to the foundation and execution of the liquidating trust. | 3.00 | 866.00 | 2,598.00 |
| Bailey,Doug | Partner/Principal | United States | 6/25/2024 | US International Tax | Tax issues relative to the setup and operation of the liquidating trust. | 2.90 | 866.00 | 2,511.40 |
| Hall,Emily Melissa | Senior | United States | 6/25/2024 | US State and Local Tax | Updated status for June/July deliverables. | 0.40 | 415.00 | 166.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hall,Emily Melissa | Senior | United States | 6/25/2024 | US State and Local Tax | Researched counterpart location for certain revenue streams for apportionment purposes. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | United States | 6/25/2024 | US State and Local Tax | Conducted research to determine which states exclude interest income from base. | 0.70 | 415.00 | 290.50 |
| Hall,Emily Melissa | Senior | United States | 6/25/2024 | US State and Local Tax | Researched treatment of interest income for Rhode Island/Arizona purposes. | 1.20 | 415.00 | 498.00 |
| Molnar,Evgeniya | Senior | United States | 6/25/2024 | US State and Local Tax | Continued review of state return instructions to determine whether 2022 or 2023 tax year state forms should be used for fiscal year 11/1/2022 - 10/31/2023. | 1.60 | 415.00 | 664.00 |
| Musano,Matthew Albert | Senior Manager | United States | 6/25/2024 | US State and Local Tax | Analyzed potential state tax considerations concerning the establishment of a trust. | 0.90 | 683.00 | 614.70 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/25/2024 | US State and Local Tax | Analyzed state tax implications of income inclusion related to planned liquidation of assets by foreign subs and distributions to U.S. corporate shareholder. | 1.00 | 200.00 | 200.00 |
| Pavlou,Pantelis | Senior Manager | Cyprus | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review and directly updating the draft accounting memo after partner's review and adding new comments for faas member to address | 1.30 | 683.00 | 887.90 |
| Violaris,Stavros | Partner/Principal | Cyprus | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review US GAAP and IFRS differences for Innovatia Limited's financials (year ending 31/12/2021) to ensure IFRS compliance. Assess accounting considerations and provided journal entries | 1.00 | 866.00 | 866.00 |
| Ballay,Niklas | Staff | Germany | 6/25/2024 | Non US Tax | Preparation of the trade tax return 2022 | 2.50 | 236.00 | 590.00 |
| Silva Camargos,Lorraine | Senior | Switzerland/Lichtenstein | 6/25/2024 | Payroll Tax | LPP: After reconciliation, mail to clients with forms to be signed regarding changes occurred in 2023 and 2024 (form complementation), form sent to Pension fund, mail to employee regarding contribution to be deducted | 2.40 | 415.00 | 996.00 |
| Varma,Bharath | Manager | India | 6/25/2024 | Non US Tax | Preparation of advice regarding the tax implications on the alternative transaction forms | 2.80 | 551.00 | 1,542.80 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 6/25/2024 | Non US Tax | FTX Europe, Switzerland and Certificates: Check which provisional tax invoices 2022 and 2023 are available | 1.00 | 236.00 | 236.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/25/2024 | Non US Tax | FTXE / Ruling: start with preparation of final ruling drafts v3 based on incoming feedbacks from law firms | 1.00 | 683.00 | 683.00 |
| Thomas,Ian | Managing Director | United Kingdom | 6/25/2024 | Payroll Tax | Respond to K. Wilson (EY) email regarding TPR | 0.10 | 814.00 | 81.40 |
| Katsnelson,David | Senior Manager | United States | 6/25/2024 | Transfer Pricing | Review IDR response to EY Nigeria | 0.70 | 683.00 | 478.10 |
| Bost,Anne | Managing Director | United States | 6/25/2024 | Transfer Pricing | Revise country by country report | 2.80 | 814.00 | 2,279.20 |
| O'Reilly,Logan | Senior | United States | 6/25/2024 | Transfer Pricing | Review Nigeria IDR | 0.90 | 415.00 | 373.50 |
| Borts,Michael | Managing Director | United States | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Swiss and German discuss, Mary Cilia, Rob Hoskins, - RLKS, Michael Borts, David Hammon, Bode - EY | 0.20 | 814.00 | 162.80 |
| Oyetunde,Oyebode | Manager | United States | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordination of accounting packages for all Sold entities (FTX Switzerland & FTX Certificates) to prepare hand over to the purchaser. | 1.00 | 551.00 | 551.00 |
| Asim,Malik Umer | Senior | United States | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up emails to Juerg to request approval of MORs for FTX Crypto and EMEA team. | 1.00 | 415.00 | 415.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 6/25/2024 | Information Reporting | Emails to central team for follow up status of FS and pending invoices to be issued | 0.60 | 551.00 | 330.60 |
| Tong,Chia-Hui | Senior Manager | United States | 6/25/2024 | Project Management Office Transition | Review open activity items and action items | 0.20 | 683.00 | 136.60 |
| Choudary,Hira | Staff | United States | 6/25/2024 | Project Management Office Transition | Continued to process invoices to foreign firms | 2.10 | 236.00 | 495.60 |
| Hammon,David Lane | Manager | United States | 6/25/2024 | Non US Tax | Correspondences regarding next steps for finalizing the FY22 financials/tax returns for the FTX Swiss entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/25/2024 | Non US Tax | Correspondences analyzing potential compliance obligations of foreign entities with customers in certain foreign jurisdictions. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 6/25/2024 | Non US Tax | Correspondences regarding timing/actions items for finalizing the FY21 tax return for Quoine Singapore. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/25/2024 | Non US Tax | Correspondences regarding outstanding information needed to prepare the FY23/24 profits tax return of FTX Hong Kong. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 6/25/2024 | Non US Tax | Correspondences regarding the workpapers for the UK payroll filings. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 6/25/2024 | Non US Tax | Review of the PMO deck for items concerning the FTX foreign entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/25/2024 | Non US Tax | Correspondences concerning the transition packages for the FTX foreign entities that were sold as a part of the FTX Europe sale. | 1.40 | 551.00 | 771.40 |
| Hammon,David Lane | Manager | United States | 6/25/2024 | Non US Tax | Correspondence regarding information on the FTX Nigerian entities needed to understand the transfer pricing compliance requirements. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/25/2024 | Non US Tax | Correspondences regarding FTX Products' FY23 financials needed to confirm the entity was dormant for compliance purposes. | 0.40 | 551.00 | 220.40 |
| Houareau,Tina | Senior | Seychelles | 6/25/2024 | IRS Audit Matters | Review of OCI database sent by EY USA | 0.30 | 415.00 | 124.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/25/2024 | Non US Tax | Review of the cross functional deck, going over Switzerland compliance requirements and timeline, TLB clarifications | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/25/2024 | Non US Tax | Working on July SRP particularly what is outstanding for Bahamas, BVI and Cayman Islands | 0.60 | 551.00 | 330.60 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| MacLean,Corrie | Senior | United States | 6/25/2024 | Non US Tax | Review ACM due diligence summary for Seychelles entities and prepare follow up and clarification communication | 2.30 | 415.00 | 954.50 |
| Sakaguchi,Masato | Senior | Japan | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Data calculation for firm crypto inventory as at 24 June 2024 | 1.30 | 415.00 | 539.50 |
| Sakaguchi,Masato | Senior | Japan | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation for payment requests | 3.70 | 415.00 | 1,535.50 |
| Ashihara,Kae | Staff | Japan | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 24 | 0.70 | 236.00 | 165.20 |
| Ashihara,Kae | Staff | Japan | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare daily bank file June 24 for reporting JFSA | 1.20 | 236.00 | 283.20 |
| Ashihara,Kae | Staff | Japan | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | AP input for June 25 Paymentrequest_3 | 1.80 | 236.00 | 424.80 |
| Ashihara,Kae | Staff | Japan | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare document for transfer request_2 | 1.20 | 236.00 | 283.20 |
| Ashihara,Kae | Staff | Japan | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journal entry from June 19 to June 24 for monthly closing | 1.50 | 236.00 | 354.00 |
| Short,Victoria | Manager | United States | 6/25/2024 | Payroll Tax | Continued sending of signed forms for closure signed by K. Schultea | 1.00 | 551.00 | 551.00 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/25/2024 | Non US Tax | Email C MacLean with responses on local compliance obligations in Bermuda, BVA and Camyan for non resident entities with customers located in these jurisdictions. | 0.90 | 683.00 | 614.70 |
| Culmer-Curry,Erica | Senior Manager | Bahamas | 6/25/2024 | Non US Tax | Review of FTX files (Seychelles and Antigua documents) for potential tax liability. | 2.60 | 683.00 | 1,775.80 |
| Bote,Justin | Senior | United States | 6/25/2024 | US Income Tax | Federal Tax Return Re-Review - Form 8621 / Form 8082 | 3.30 | 415.00 | 1,369.50 |
| Berman,Jake | Senior Manager | United States | 6/25/2024 | US Income Tax | Continued updates to tax return request list for items received and adding items for items that have come up as part of the review of taxable income workbooks | 0.70 | 683.00 | 478.10 |
| Berman,Jake | Senior Manager | United States | 6/25/2024 | US Income Tax | Review Ledger related income tax return workbooks for 10/31/23 | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | United States | 6/25/2024 | US Income Tax | Review of the latest digital asset tax/gain loss calculation and creating bullet points for future agenda with internal teams | 2.30 | 683.00 | 1,570.90 |
| Scott,James | Client Serving Contractor JS | Staff | 6/25/2024 | US Income Tax | Analysis of federal tax implication of emergence provisions | 0.60 | 600.00 | 360.00 |
| Feliciano,Christopher | Staff | United States | 6/25/2024 | US Income Tax | Adjusted journal entices tab for entities and updated formatting for workpapers and calculations for B2T | 2.50 | 236.00 | 590.00 |
| Mistler,Brian M | Manager | United States | 6/25/2024 | US Income Tax | Review of updated digital asset calculations | 1.90 | 551.00 | 1,046.90 |
| Mistler,Brian M | Manager | United States | 6/25/2024 | US Income Tax | Draft additional notes and instructions for latest iteration of digital asset calculations | 1.50 | 551.00 | 826.50 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/25/2024 | Technology | Design Power BI dashboard to provide a summary view of FIFO calculations across different tax periods for business to review and analyze the numbers | 3.30 | 415.00 | 1,369.50 |
| Yeom,Sunny | Senior | United States | 6/25/2024 | Technology | Continue making necessary by adding a coin buy basis visualization for top 10 coins | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 6/25/2024 | Technology | Test the query to ensure accuracy between the source data and the visualization | 3.70 | 415.00 | 1,535.50 |
| Yeom,Sunny | Senior | United States | 6/25/2024 | Technology | Continue studying the previous legacy code in "CalcsRun4" | 0.50 | 415.00 | 207.50 |
| Braun,Avi | Staff | United States | 6/25/2024 | US International Tax | Working on newly assigned international entities. | 1.00 | 236.00 | 236.00 |
| Cushner,Sam | Manager | United States | 6/25/2024 | US International Tax | Continue review of tax returns for 2023 Entity 1 | 0.90 | 551.00 | 495.90 |
| Cushner,Sam | Manager | United States | 6/25/2024 | US International Tax | Initial review of tax return for 2023 for Entity 25 | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 6/25/2024 | US International Tax | Initial review of tax return for 2023 for Entity 26 | 1.40 | 551.00 | 771.40 |
| Cushner,Sam | Manager | United States | 6/25/2024 | US International Tax | Initial review of tax return for 2023 for Entity 27 | 0.50 | 551.00 | 275.50 |
| Davis,Christine | Manager | United States | 6/25/2024 | US International Tax | Consider plan forward for business expense deduction analysis and arrange meeting with SubC team. | 0.10 | 551.00 | 55.10 |
| Davis,Christine | Manager | United States | 6/25/2024 | US International Tax | Draft follow up correspondences to primary team regarding bankruptcy court decision | 0.10 | 551.00 | 55.10 |
| Davis,Christine | Manager | United States | 6/25/2024 | US International Tax | Research, review and analyze controversy re regulatory definition of adjusted issue price | 2.60 | 551.00 | 1,432.60 |
| Davis,Christine | Manager | United States | 6/25/2024 | US International Tax | Review draft of bankruptcy plan and disclosure and draft correspondence to J. Blank summarizing same | 0.20 | 551.00 | 110.20 |
| Davis,Christine | Manager | United States | 6/25/2024 | US International Tax | Review multiple correspondences regarding business expense deduction for repayment of funds | 0.10 | 551.00 | 55.10 |
| Karan,Anna Suncheuri | Staff | United States | 6/25/2024 | US Income Tax | Making further updates on the tax return workpaper | 2.50 | 236.00 | 590.00 |
| Lammey,Caitlin | Senior | United States | 6/25/2024 | US International Tax | Reviewing retained earnings issues for FTX Entities | 1.80 | 415.00 | 747.00 |
| Lovelace,Lauren | Partner/Principal | United States | 6/25/2024 | US International Tax | Consideration of applicable regulations in trust space to assess level of flexibility in reporting in a manner distinct from other bankruptcies without a waterfall | 1.10 | 866.00 | 952.60 |
| Mensah,Josephine | Staff | United States | 6/25/2024 | US International Tax | Continued prepping workpaper for newly assigned entity | 3.30 | 236.00 | 778.80 |
| Mensah,Josephine | Staff | United States | 6/25/2024 | US International Tax | Prepared one more workpaper | 2.70 | 236.00 | 637.20 |
| Ortiz,Daniella | Staff | United States | 6/25/2024 | US International Tax | Preparing taxable income and E&P calculations | 1.90 | 236.00 | 448.40 |
| Yang,Rachel Sim | Senior Manager | United States | 6/25/2024 | US International Tax | FTX International Tax - entity scope review | 2.00 | 683.00 | 1,366.00 |
| Zhuo,Melody | Staff | United States | 6/25/2024 | US International Tax | FTX International Tax Compliance - technical issues review | 3.50 | 236.00 | 826.00 |

**Exhibit A**

**Summary of Fees by Professional**

**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Zhuo,Melody | Staff | United States | 6/25/2024 | US International Tax | FTX International Tax Compliance - workstream review | 3.50 | 236.00 | 826.00 |
| Massengill,Clint | Managing Director | United States | 6/25/2024 | US Income Tax | Continued research regarding allocation of income in liquidating trust | 1.40 | 814.00 | 1,139.60 |
| MacLean,Corrie | Senior | United States | 6/25/2024 | Non US Tax | 6/25/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.80 | 415.00 | 332.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 6/25/2024 | Non US Tax | Meeting to discuss maintaining Switzerland final deliverables in One Global Methodology. EY Attendees: C. MacLean, D. Vasic | 0.30 | 236.00 | 70.80 |
| Sahota,Veer | Senior | Canada | 6/25/2024 | Non US Tax | Meeting to discuss maintaining Canada final deliverables in One Global Methodology. EY Attendees: C. MacLean, V. Sahota | 0.40 | 415.00 | 166.00 |
| MacLean,Corrie | Senior | United States | 6/25/2024 | Non US Tax | Meeting to discuss maintaining Canada final deliverables in One Global Methodology. EY Attendees: C. MacLean, V. Sahota | 0.40 | 415.00 | 166.00 |
| MacLean,Corrie | Senior | United States | 6/25/2024 | Non US Tax | Meeting to discuss maintaining Switzerland final deliverables in One Global Methodology. EY Attendees: C. MacLean, D. Vasic | 0.30 | 415.00 | 124.50 |
| MacLean,Corrie | Senior | United States | 6/25/2024 | Non US Tax | 6/25/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior Manager | United States | 6/25/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, D. Neziroski, C. Tong | 0.40 | 683.00 | 273.20 |
| Neziroski,David | Associate | United States | 6/25/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, D. Neziroski, C. Tong | 0.40 | 365.00 | 146.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/25/2024 | Non US Tax | 6/25/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | United States | 6/25/2024 | US Income Tax | 6/25/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 600.00 | 240.00 |
| Hammon,David Lane | Manager | United States | 6/25/2024 | Non US Tax | 6/25/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Senior | United States | 6/25/2024 | Payroll Tax | Internal call to discuss interest income sourcing approach for FTX entities. EY Attendees: E. Hall, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Poloner,Seth | Managing Director | United States | 6/25/2024 | Information Reporting | Meeting to discuss Bahamas entity, agency and reporting considerations. EY Attendees: S. Poloner, T. Ferris Other Attendees: D. Hariton (Sullivan and Cromwell), | 0.60 | 814.00 | 488.40 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/25/2024 | US State and Local Tax | Internal call to discuss interest income sourcing approach for FTX entities. EY Attendees: E. Hall, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Molnar,Evgeniya | Senior | United States | 6/25/2024 | US State and Local Tax | Internal call to walk through state tax form summary for fiscal year end October 31, 2023. EY Attendees: E. Hall, E. Molnar | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | United States | 6/25/2024 | Payroll Tax | Internal call to walk through state tax form summary for fiscal year end October 31, 2023. EY Attendees: E. Hall, E. Molnar | 0.40 | 415.00 | 166.00 |
| Ferris,Tara | Partner/Principal | United States | 6/25/2024 | Information Reporting | Meeting to discuss Bahamas entity, agency and reporting considerations. EY Attendees: S. Poloner, T. Ferris Other Attendees: D. Hariton (Sullivan and Cromwell), | 0.60 | 866.00 | 519.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/25/2024 | Non US Tax | 6/25/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | United States | 6/25/2024 | Non US Tax | 6/25/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.80 | 551.00 | 440.80 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Dubroff,Andy | Managing Director | United States | 6/25/2024 | US International Tax | Meeting to discuss deductibility of business expense EY Attendees: C. Davis, A. Sargent, A. Dubroff, J. Blank | 0.60 | 814.00 | 488.40 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/25/2024 | Non US Tax | FTX Europe / f/s 22: Call with Mr. Giovanoli to discuss status of F/S 22 and questions regarding additional impairment on investment EY Attendees: C. Schwarzwälder Other Attendees: A. Giovanoli (matrixx), | 0.60 | 683.00 | 409.80 |
| Choudary,Hira | Staff | United States | 6/25/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, D. Neziroski, C. Tong | 0.40 | 236.00 | 94.40 |
| Sargent,Amy Johannah | Managing Director | United States | 6/25/2024 | US International Tax | Meeting to discuss deductibility of business expense EY Attendees: C. Davis, A. Sargent, A. Dubroff, J. Blank | 0.60 | 814.00 | 488.40 |
| Tong,Chia-Hui | Senior Manager | United States | 6/25/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, update on status and action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Wrenn, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 683.00 | 273.20 |
| Davis,Christine | Manager | United States | 6/25/2024 | US Income Tax | Meeting to discuss deductibility of business expense EY Attendees: C. Davis, A. Sargent, A. Dubroff, J. Blank | 0.60 | 551.00 | 330.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/25/2024 | US Income Tax | Call to discuss the latest digital asset gain/loss calculation EY Attendees: J. Berman, T. Shea | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Senior Manager | United States | 6/25/2024 | US Income Tax | Call to discuss the latest digital asset gain/loss calculation EY Attendees: J. Berman, T. Shea | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | United States | 6/25/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, update on status and action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Wrenn, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 551.00 | 220.40 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/25/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, update on status and action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Wrenn, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 866.00 | 346.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/25/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, update on status and action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Wrenn, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | United States | 6/25/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, update on status and action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Wrenn, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 600.00 | 240.00 |
| Hammon,David Lane | Manager | United States | 6/25/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, update on status and action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Wrenn, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 551.00 | 220.40 |
| Berman,Jake | Senior Manager | United States | 6/25/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, update on status and action items. EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Wrenn, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 683.00 | 273.20 |
| Dugasse,Annie | Manager | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | 6/25/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | 6/25/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 866.00 | 346.40 |
| Ramakalawan, Rachel | Staff | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | 6/25/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 236.00 | 94.40 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chang-Waye,Amanda | Manager | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | 6/25/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Engelbrecht, Kevin | Senior Manager | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | 6/25/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 683.00 | 273.20 |
| Dugasse, Tara | Senior | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | 6/25/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Houareau,Tina | Senior | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | 6/25/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Faerber,Anna | Senior Manager | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | ACM Updated bankruptcy subcontractor declaration and staff polling questions | 1.00 | 683.00 | 683.00 |
| Faerber,Anna | Senior Manager | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | 6/25/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 683.00 | 273.20 |
| Chang-Waye,Amanda | Manager | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting – Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.90 | 551.00 | 495.90 |
| Faerber,Anna | Senior Manager | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting – Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.90 | 683.00 | 614.70 |
| Dugasse,Annie | Manager | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting – Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.90 | 551.00 | 495.90 |
| Engelbrecht, Kevin | Senior Manager | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting – Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.90 | 683.00 | 614.70 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting – Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.90 | 866.00 | 779.40 |
| Ramakalawan, Rachel | Staff | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting – Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.90 | 236.00 | 212.40 |
| Dugasse, Tara | Senior | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting – Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.90 | 415.00 | 373.50 |
| Houareau,Tina | Senior | Seychelles | 6/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting – Validating potential interest payable to SRC - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.90 | 415.00 | 373.50 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Zhu,Philip | Senior | United States | 6/25/2024 | US International Tax | Research and analyze liquidating trust law; consider plan forward for liquidating trust issue and arrange meeting with D. Bailey, M. Stevens and SubC team | 3.80 | 415.00 | 1,577.00 |
| Bailey,Doug | Partner/Principal | United States | 6/26/2024 | US International Tax | Tax issues connected with the establishment and handling of the liquidating trust. | 3.70 | 866.00 | 3,204.20 |
| Bailey,Doug | Partner/Principal | United States | 6/26/2024 | US International Tax | Tax issues related to the inception and administration of the liquidating trust. | 2.50 | 866.00 | 2,165.00 |
| Hall,Emily Melissa | Senior | United States | 6/26/2024 | US State and Local Tax | Revised balance sheet and income statement for FTX entity based on annual report notice received from U.S. Virgin Islands. | 0.50 | 415.00 | 207.50 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/26/2024 | US State and Local Tax | Continued analysis of state tax treatment of planned income inclusion followed by distributions. | 0.70 | 200.00 | 140.00 |
| Tsikkouris,Anastasios | Manager | Cyprus | 6/26/2024 | Non US Tax | Manager's review of the communication with regard to the differences between the US GAAP and IFRS treatments in order for the separate financial for the year ending 31/12/2021 | 1.70 | 551.00 | 936.70 |
| Liassides,Petros | Partner/Principal | Cyprus | 6/26/2024 | Non US Tax | Partner's review of the communication with regard to the differences between the US GAAP and IFRS treatments in order for the separate financial for the year ending 31/12/2021 | 1.90 | 866.00 | 1,645.40 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Going through FAAS report for US GAAP to IFRS bridging of Innovatia Ltd acquisition from FTX Ltd to provide any comments before sharing the report with the Central Team | 1.10 | 683.00 | 751.30 |
| Papachristodoulou,Elpida | Senior Manager | Cyprus | 6/26/2024 | Value Added Tax | Manager's review of the communication with regard to the differences between the US GAAP and IFRS treatments in order for the separate financial for the year ending 31/12/2021 | 2.70 | 683.00 | 1,844.10 |
| Liasis,George | Partner/Principal | Cyprus | 6/26/2024 | Value Added Tax | Partner's review of the communication with regard to the differences between the US GAAP and IFRS treatments in order for the separate financial for the year ending 31/12/2021 | 2.70 | 866.00 | 2,338.20 |
| Skordi,Chara | Senior | Cyprus | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Following partner's review updates where made in the regards with the identified the differences between US GAAP and IFRS | 2.80 | 415.00 | 1,162.00 |
| Silva Camargos,Lorraine | Senior | Switzerland/Lichtenstein | 6/26/2024 | Payroll Tax | Payroll 06.2024 : LPP Correction rewrite, calculation for LPP contribution for 2024 with new LPP contribution, additional run recalculation as the corrections for LPP needed to be splitted between former employment  contract and the new one | 3.10 | 415.00 | 1,286.50 |
| Madrasi,Hussain | Senior Manager | India | 6/26/2024 | Non US Tax | Preliminary review of the deck capturing the tax implications in below alternatives as requested by Sullcrom: FTX Japan distributes Quoine India equity shares to FTX Japan Holdings; and FTX Japan sells Quoine equity shares for cash at a fair value, then FTX Japan distributes the cash to FTX Japan Holdings | 2.40 | 683.00 | 1,639.20 |
| Wagner,Kaspar | Manager | Switzerland/Lichtenstein | 6/26/2024 | Non US Tax | FTX Europe: Extension of deadline for tax return 2022 therefore call with respective tax inspector of the canton of Schwyz for negotiation as well as call with tax inspector of the canton of Appenzell Ausserrhoden. Info to teams local and US and info to client | 0.80 | 551.00 | 440.80 |
| Wagner,Kaspar | Manager | Switzerland/Lichtenstein | 6/26/2024 | Non US Tax | FTX Europe: Ruling for Compensation payment update attachments and respective charts for original ruling and in both languages German and English | 1.50 | 551.00 | 826.50 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/26/2024 | Non US Tax | FTX Europe / tax return & F/S 22: review feedback to Mr. Giovanoli regarding extension of Filing deadline / determination of step plan and respective due dates | 1.20 | 683.00 | 819.60 |
| Katsnelson,David | Senior Manager | United States | 6/26/2024 | Transfer Pricing | Review foreign TP compliance memo | 0.80 | 683.00 | 546.40 |
| Bost,Anne | Managing Director | United States | 6/26/2024 | Transfer Pricing | Review tax year 2022 tax returns | 3.10 | 814.00 | 2,523.40 |
| O'Reilly,Logan | Senior | United States | 6/26/2024 | Transfer Pricing | FTX compliance matrix | 1.30 | 415.00 | 539.50 |
| Billings,Phoebe | Manager | United States | 6/26/2024 | Transfer Pricing | Corrections and updates to the 2022 country-by-country report using updated entity list  data | 3.90 | 551.00 | 2,148.90 |
| Billings,Phoebe | Manager | United States | 6/26/2024 | Transfer Pricing | Corrections and updates to the 2022 country-by-country report using updated available financial data | 1.30 | 551.00 | 716.30 |
| Inker,Brian | Senior | United States | 6/26/2024 | Transfer Pricing | CbCR review for FTX FY22 compliance | 3.20 | 415.00 | 1,328.00 |
| Asim,Malik Umer | Senior | United States | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update the weekly status related to the FTX Europe sale transition packages. | 0.10 | 415.00 | 41.50 |
| Tong,Chia-Hui | Senior Manager | United States | 6/26/2024 | Project Management Office Transition | Prepare weekly status slide for distribution | 1.70 | 683.00 | 1,161.10 |
| Tong,Chia-Hui | Senior Manager | United States | 6/26/2024 | Project Management Office Transition | Prepare agenda for weekly team leads | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | United States | 6/26/2024 | Project Management Office Transition | Continue updates on weekly status slide | 0.70 | 683.00 | 478.10 |
| Choudary,Hira | Staff | United States | 6/26/2024 | Project Management Office Transition | Worked on PMO open items related to tax workstreams | 3.40 | 236.00 | 802.40 |
| Ancona,Christopher | Senior | United States | 6/26/2024 | Project Management Office Transition | Follow up on open action items with tax workstreams after internal call | 0.50 | 415.00 | 207.50 |
| Ancona,Christopher | Senior | United States | 6/26/2024 | Project Management Office Transition | Comparison of workstream budgets to actuals for status dashboard reporting updates | 1.80 | 415.00 | 747.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | Senior | United States | 6/26/2024 | Project Management Office Transition | Edits to One Source Global Methodology dashboards for latest updates to upcoming tax deliverables | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Senior | United States | 6/26/2024 | Project Management Office Transition | Preparation of meeting materials ahead of internal call with tax workstreams | 0.90 | 415.00 | 373.50 |
| Ancona,Christopher | Senior | United States | 6/26/2024 | Transfer Pricing | PMO Catch-up EY Attendees: H. Choudary, C. Ancona | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Manager | United States | 6/26/2024 | Non US Tax | Correspondences relating to the status/next steps for finalizing the audit of the FY20 financial statements for Innovatia. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/26/2024 | Non US Tax | Prepare for weekly call to discuss the compliance status of the FTX foreign entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/26/2024 | Non US Tax | Review of transfer pricing compliance summary for the FTX foreign entities. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 6/26/2024 | Non US Tax | Correspondences regarding the transfer pricing compliance summary for the FTX foreign entities. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 6/26/2024 | Non US Tax | Correspondences regarding status updates/outstanding data needed to address the outstanding compliance obligations of the FTX Hong Kong and Singapore entities. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 6/26/2024 | Non US Tax | Correspondences regarding financial/entity data of the FTX foreign entities needed to prepare the US return. | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/26/2024 | Non US Tax | Review compliance obligations for the sold entities for the transition package for purchaser of Europe AG | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/26/2024 | Non US Tax | Review of TLB summary against Tricor to find the discrepancies | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/26/2024 | Non US Tax | Preparation of 1 slider for meeting and clarification of the RE for FTX Products SG | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | United States | 6/26/2024 | Non US Tax | Prepare list of completed and outstanding deliverables for FTX Europe sale entities. | 2.40 | 415.00 | 996.00 |
| Mizutani,Rie | Manager | Japan | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation for the implementation of Asset Segregation audit for the fiscal year ended June 2024, and confirmation and investigation of data implemented in the previous fiscal year | 3.90 | 551.00 | 2,148.90 |
| Mizutani,Rie | Manager | Japan | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | About Quoine Vietnam and Quoine India, check the past documents and emails on the server and sort out the current issues.  1 | 0.70 | 551.00 | 385.70 |
| Sakaguchi,Masato | Senior | Japan | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | CAR calculation for 4 July board mtg | 2.80 | 415.00 | 1,162.00 |
| Sakaguchi,Masato | Senior | Japan | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation for payment as at 28 June 2024 | 2.20 | 415.00 | 913.00 |
| Sakaguchi,Masato | Senior | Japan | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | AP approval and journal entries making | 2.00 | 415.00 | 830.00 |
| Ashihara,Kae | Staff | Japan | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 25 | 0.60 | 236.00 | 141.60 |
| Ashihara,Kae | Staff | Japan | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare daily bank file June 25 for reporting JFSA | 1.70 | 236.00 | 401.20 |
| Ashihara,Kae | Staff | Japan | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journal entry from June 1 to June 25 for monthly closing | 3.20 | 236.00 | 755.20 |
| Ijuin,Ayane | Staff | Japan | 6/26/2024 | Transfer Pricing | Prepare a list of typical requests during a tax audit in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 3.40 | 236.00 | 802.40 |
| Short,Victoria | Manager | United States | 6/26/2024 | Payroll Tax | Update and review internal matrix with notices received, account closures requested | 0.80 | 551.00 | 440.80 |
| Poloner,Seth | Managing Director | United States | 6/26/2024 | Information Reporting | Research and correspondence re grantor trust allocations | 0.80 | 814.00 | 651.20 |
| Berman,Jake | Senior Manager | United States | 6/26/2024 | US Income Tax | Reviewing ledger related income tax return workbooks for 10/31/23 after initial round of comments | 2.00 | 683.00 | 1,366.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/26/2024 | Non US Tax | Review of country by country reporting analysis for non-US entities | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/26/2024 | US Income Tax | Review of federal tax treatment of emergence analysis | 0.80 | 600.00 | 480.00 |
| Feliciano,Christopher | Staff | United States | 6/26/2024 | US Income Tax | Finished off final comments from senior to be sent back for rereview | 2.00 | 236.00 | 472.00 |
| Mistler,Brian M | Manager | United States | 6/26/2024 | US Income Tax | Review of legal entity structure for tax filings | 1.40 | 551.00 | 771.40 |
| Mistler,Brian M | Manager | United States | 6/26/2024 | US Income Tax | Correspondence regarding preparation of foreign forms | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Manager | United States | 6/26/2024 | US Income Tax | Research regarding disregarded entities | 1.70 | 551.00 | 936.70 |
| Yeom,Sunny | Senior | United States | 6/26/2024 | Technology | Continue improving the query for any necessary changes to align the coin population between the source data and our Power BI visualization | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 6/26/2024 | Technology | Test the Power BI visualization for random coins to ensure accuracy and dependency | 3.70 | 415.00 | 1,535.50 |
| Yeom,Sunny | Senior | United States | 6/26/2024 | Technology | Continue studying the legacy code in "CalcsRun4" for any insights | 0.50 | 415.00 | 207.50 |
| Braun,Avi | Staff | United States | 6/26/2024 | US International Tax | FTX International Tax Compliance - assisting in setup of workpapers | 1.00 | 236.00 | 236.00 |
| Braun,Avi | Staff | United States | 6/26/2024 | US International Tax | Working through newly assigned international entities. | 1.00 | 236.00 | 236.00 |
| Braun,Avi | Staff | United States | 6/26/2024 | US International Tax | Work through certain comments on prepped filings. | 2.00 | 236.00 | 472.00 |
| Chen,Zhu En | Staff | United States | 6/26/2024 | US International Tax | Prepping forms for FTX International Compliance | 3.20 | 236.00 | 755.20 |
| Cushner,Sam | Manager | United States | 6/26/2024 | US International Tax | Continue review of tax returns for 2023 Entity 2 | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 6/26/2024 | US International Tax | Continue review of tax returns for 2023 Entity 3 | 1.30 | 551.00 | 716.30 |
| Cushner,Sam | Manager | United States | 6/26/2024 | US International Tax | Initial review of tax return for 2023 for Entity 28 | 0.70 | 551.00 | 385.70 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|------------------------|
| Cushner,Sam | Manager | United States | 6/26/2024 | US International Tax | Initial review of tax return for 2023 for Entity 29 | 0.80 | 551.00 | 440.80 |
| Cushner,Sam | Manager | United States | 6/26/2024 | US International Tax | Initial review of tax return for 2023 for Entity 30 | 0.50 | 551.00 | 275.50 |
| Davis,Christine | Manager | United States | 6/26/2024 | US International Tax | Research application of COD analysis and draft correspondence to A. Dubroff, A. Sargent and J. Blank regarding same | 2.80 | 551.00 | 1,542.80 |
| Davis,Christine | Manager | United States | 6/26/2024 | US International Tax | Research, review and analyze caselaw and secondary sources regarding disputed liabilities | 2.90 | 551.00 | 1,597.90 |
| He,Ileana | Senior | United States | 6/26/2024 | US International Tax | Manager/SM review and working on updated return/workpaper - FTX Japan KK | 2.50 | 415.00 | 1,037.50 |
| Jayanthi,Lakshmi | Senior Manager | United States | 6/26/2024 | US International Tax | Review of the comments provided by EY India on the tax considerations on sale of Quoine India | 3.40 | 683.00 | 2,322.20 |
| Katelas,Andreas | Manager | United States | 6/26/2024 | US International Tax | Updated international issues tracker for latest correspondence | 1.10 | 551.00 | 606.10 |
| Lammey,Caitlin | Senior | United States | 6/26/2024 | US International Tax | Continue reviewing retained earnings issues for FTX entities | 1.90 | 415.00 | 788.50 |
| Lammey,Caitlin | Senior | United States | 6/26/2024 | US International Tax | Correcting and reprinting returns with RE differences | 1.30 | 415.00 | 539.50 |
| Lammey,Caitlin | Senior | United States | 6/26/2024 | US International Tax | Financials review | 1.40 | 415.00 | 581.00 |
| Liu,Ke | Senior | United States | 6/26/2024 | US International Tax | Update needed for GG Trading Terminal Ltd and review updated return | 0.80 | 415.00 | 332.00 |
| Liu,Ke | Senior | United States | 6/26/2024 | US International Tax | Revisit TB/PL for FTX Digital Holdings (Singapore) Pte. Ltd. | 0.20 | 415.00 | 83.00 |
| Lovelace,Lauren | Partner/Principal | United States | 6/26/2024 | US International Tax | Review of income tax calculation positions for the foreign information returns being filed in August | 2.50 | 866.00 | 2,165.00 |
| Mensah,Josephine | Staff | United States | 6/26/2024 | US International Tax | Preparing Q3 workbook | 3.50 | 236.00 | 826.00 |
| Mensah,Josephine | Staff | United States | 6/26/2024 | US International Tax | Preparing returns for new assigned entities | 2.90 | 236.00 | 684.40 |
| Mensah,Josephine | Staff | United States | 6/26/2024 | US International Tax | Self-reviewing prepared workbooks for newly assigned entities | 1.10 | 236.00 | 259.60 |
| Mok,Wan Ling | Staff | United States | 6/26/2024 | US International Tax | Made updates to returns according to comments | 0.60 | 236.00 | 141.60 |
| Mok,Wan Ling | Staff | United States | 6/26/2024 | US International Tax | Updated and printed forms on OIT | 2.00 | 236.00 | 472.00 |
| Mok,Wan Ling | Staff | United States | 6/26/2024 | US International Tax | Worked on prepping the PBC TB to be used for prepping a 5471 return continued | 1.40 | 236.00 | 330.40 |
| Ortiz,Daniella | Staff | United States | 6/26/2024 | US International Tax | Preparing taxable income and calculation | 2.10 | 236.00 | 495.60 |
| Yang,Ming | Senior | United States | 6/26/2024 | US International Tax | Update Bancroft returns according to manager's comments | 2.00 | 415.00 | 830.00 |
| Yang,Rachel Sim | Senior Manager | United States | 6/26/2024 | US International Tax - team check-in | FTX International Tax - team check-in | 1.00 | 683.00 | 683.00 |
| Zhuo,Melody | Staff | United States | 6/26/2024 | US International Tax | FTX International Tax Compliance - entity data review | 2.50 | 236.00 | 590.00 |
| Zhuo,Melody | Staff | United States | 6/26/2024 | US International Tax | FTX International Tax Compliance - return draft | 3.00 | 236.00 | 708.00 |
| Massengill,Clint | Managing Director | United States | 6/26/2024 | US Income Tax | Research grantor trust rules and regulations | 1.90 | 814.00 | 1,546.60 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted Alaska tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.20 | 415.00 | 83.00 |
| Berman,Jake | Senior Manager | United States | 6/26/2024 | US Income Tax | Call to prepare for future agenda around digital assets tax gain/loss calculation EY Attendees: J. Berman, B. Mistler | 0.50 | 683.00 | 341.50 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted Arkansas tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.20 | 415.00 | 83.00 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted Louisiana tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.20 | 415.00 | 83.00 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted Indiana tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.20 | 415.00 | 83.00 |
| Mistler,Brian M | Manager | United States | 6/26/2024 | US Income Tax | Call to prepare for future agenda around digital assets tax gain/loss calculation EY Attendees: J. Berman, B. Mistler | 0.50 | 551.00 | 275.50 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted Maine tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.20 | 415.00 | 83.00 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted Florida tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.30 | 415.00 | 124.50 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted Connecticut tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.50 | 415.00 | 207.50 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted Iowa tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.20 | 415.00 | 83.00 |

**Exhibit A**

**Summary of Fees by Professional**

**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Molnar,Evgeniya | Senior | United States | 6/26/24 | US State and Local Tax | Contacted Georgia tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.30 | 415.00 | 124.50 |
| MacLean,Corrie | Senior | United States | 6/26/24 | Non US Tax | 6/26/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), | 0.20 | 415.00 | 83.00 |
| MacLean,Corrie | Senior | United States | 6/26/24 | Non US Tax | 6/26/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, B. Mistler, D. Katsnelson, D. Hammon, J. Berman, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.50 | 415.00 | 207.50 |
| Borts,Michael | Managing Director | United States | 6/26/24 | ACR Bookkeeping/ACR Statutory Reporting | 6/26/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), | 0.20 | 814.00 | 162.80 |
| Hammon,David Lane | Manager | United States | 6/26/24 | Non US Tax | 6/26/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| Mistler,Brian M | Manager | United States | 6/26/24 | US Income Tax | 6/26/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, B. Mistler, D. Katsnelson, D. Hammon, J. Berman, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | United States | 6/26/24 | US Income Tax | 6/26/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, B. Mistler, D. Katsnelson, D. Hammon, J. Berman, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | United States | 6/26/24 | US Income Tax | 6/26/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, B. Mistler, D. Katsnelson, D. Hammon, J. Berman, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.50 | 600.00 | 300.00 |
| Katsnelson,David | Senior Manager | United States | 6/26/24 | Transfer Pricing | 6/26/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, B. Mistler, D. Katsnelson, D. Hammon, J. Berman, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Manager | United States | 6/26/24 | Non US Tax | 6/26/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, B. Mistler, D. Katsnelson, D. Hammon, J. Berman, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/26/24 | Non US Tax | 6/26/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| Scott,James | Client Serving Contractor JS | United States | 6/26/24 | US Income Tax | 6/26/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), | 0.20 | 600.00 | 120.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/26/24 | Non US Tax | Meeting to discuss next steps after updates from the 6/26 A&M Meeting. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/26/24 | Non US Tax | Meeting to discuss next steps after updates from the 6/26 A&M Meeting. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | United States | 6/26/24 | Non US Tax | Meeting to discuss next steps after updates from the 6/26 A&M Meeting. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott | 0.30 | 415.00 | 124.50 |
| Scott,James | Client Serving Contractor JS | United States | 6/26/24 | US Income Tax | Meeting to discuss next steps after updates from the 6/26 A&M Meeting. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott | 0.30 | 600.00 | 180.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/26/24 | Non US Tax | Meeting to review and discuss all Singapore compliance obligations. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Oyetunde,Oyebode | Manager | United States | 6/26/24 | ACR Bookkeeping/ACR Statutory Reporting | 6/26/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | United States | 6/26/24 | Non US Tax | Meeting to review and discuss all Singapore compliance obligations. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | United States | 6/26/24 | Non US Tax | Meeting to review and discuss all Singapore compliance obligations. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lovelace,Lauren | Partner/Principal | United States | 6/26/2024 | US International Tax | 6/26/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, B. Mistler, D. Katsnelson, D. Hammon, J. Berman, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.50 | 866.00 | 433.00 |
| Mensah,Josephine | Staff | United States | 6/26/2024 | US International Tax | Meeting discussing the tracker plan for entities in progress and which entities are being reviewed and by what Tax professional is on the team. Meeting then went to discuss the upcoming after break session and the time needed to work on deliverables. EY Attendees: C. Feliciano, A. Karan, B. Mistler, E. Hall, J. Mensah, M. Musano, R. Huang, J. Berman | 0.50 | 236.00 | 118.00 |
| Musano,Matthew Albert | Senior Manager | United States | 6/26/2024 | US State and Local Tax | Meeting discussing the tracker plan for entities in progress and which entities are being reviewed and by what Tax professional is on the team. Meeting then went to discuss the upcoming after break session and the time needed to work on deliverables. EY Attendees: C. Feliciano, A. Karan, B. Mistler, E. Hall, J. Mensah, M. Musano, R. Huang, J. Berman | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | United States | 6/26/2024 | US Income Tax | Meeting discussing the tracker plan for entities in progress and which entities are being reviewed and by what Tax professional is on the team. Meeting then went to discuss the upcoming after break session and the time needed to work on deliverables. EY Attendees: C. Feliciano, A. Karan, B. Mistler, E. Hall, J. Mensah, M. Musano, R. Huang, J. Berman | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | United States | 6/26/2024 | Payroll Tax | Meeting discussing the tracker plan for entities in progress and which entities are being reviewed and by what Tax professional is on the team. Meeting then went to discuss the upcoming after break session and the time needed to work on deliverables. EY Attendees: C. Feliciano, A. Karan, B. Mistler, E. Hall, J. Mensah, M. Musano, R. Huang, J. Berman | 0.50 | 415.00 | 207.50 |
| Huang,Ricki | Senior | United States | 6/26/2024 | US Income Tax | Meeting discussing the tracker plan for entities in progress and which entities are being reviewed and by what Tax professional is on the team. Meeting then went to discuss the upcoming after break session and the time needed to work on deliverables. EY Attendees: C. Feliciano, A. Karan, B. Mistler, E. Hall, J. Mensah, M. Musano, R. Huang, J. Berman | 0.50 | 415.00 | 207.50 |
| Ferris,Tara | Partner/Principal | United States | 6/26/2024 | Information Reporting | Meeting to discuss Bahamas reporting and withholding issues EY Attendees: S. Poloner, T. Ferris Other Attendees: D. Hariton (Sullivan and Cromwell), J. Barlow (Baker Mckenzie), A. Batter (Baker Mckenzie), | 0.40 | 866.00 | 346.40 |
| Hall,Emily Melissa | Senior | United States | 6/26/2024 | Payroll Tax | Call to discuss balance sheet request for FTX entity. EY Attendees: E. Hall Other Attendees: R. Hoskins (RLKS). | 0.10 | 415.00 | 41.50 |
| Berman,Jake | Senior Manager | United States | 6/26/2024 | US Income Tax | Meeting discussing the tracker plan for entities in progress and which entities are being reviewed and by what Tax professional is on the team. Meeting then went to discuss the upcoming after break session and the time needed to work on deliverables. EY Attendees: C. Feliciano, A. Karan, B. Mistler, E. Hall, J. Mensah, M. Musano, R. Huang, J. Berman | 0.50 | 683.00 | 341.50 |
| Poloner,Seth | Managing Director | United States | 6/26/2024 | Information Reporting | Meeting to discuss Bahamas reporting and withholding issues EY Attendees: S. Poloner, T. Ferris Other Attendees: D. Hariton (Sullivan and Cromwell), J. Barlow (Baker Mckenzie), A. Batter (Baker Mckenzie), | 0.40 | 814.00 | 325.60 |
| Karan,Anna Suncheuri | Staff | United States | 6/26/2024 | Transfer Pricing | Meeting discussing the tracker plan for entities in progress and which entities are being reviewed and by what Tax professional is on the team. Meeting then went to discuss the upcoming after break session and the time needed to work on deliverables. EY Attendees: C. Feliciano, A. Karan, B. Mistler, E. Hall, J. Mensah, M. Musano, R. Huang, J. Berman | 0.50 | 236.00 | 118.00 |
| Huang,Ricki | Senior | United States | 6/26/2024 | US Income Tax | 6/26/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, B. Mistler, D. Katsnelson, D. Hammon, J. Berman, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.50 | 415.00 | 207.50 |
| MacLean,Corrie | Senior | United States | 6/26/2024 | Non US Tax | Meeting to discuss the FTX Europe sale transition packages. EY Attendees: C. MacLean, D. Hammon, M. Asim, N. Ossanlou, M. Borts | 0.40 | 415.00 | 166.00 |
| Zhuo,Melody | Staff | United States | 6/26/2024 | US International Tax | 6/26/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, B. Mistler, D. Katsnelson, D. Hammon, J. Berman, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.50 | 236.00 | 118.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/26/2024 | Non US Tax | 6/26/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, B. Mistler, D. Katsnelson, D. Hammon, J. Berman, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou, R. Huang | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 6/26/2024 | Non US Tax | Meeting to discuss the FTX Europe sale transition packages. EY Attendees: C. MacLean, D. Hammon, M. Asim, N. Ossanlou, M. Borts | 0.40 | 551.00 | 220.40 |
| Borts,Michael | Managing Director | United States | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the FTX Europe sale transition packages. EY Attendees: C. MacLean, D. Hammon, M. Asim, N. Ossanlou, M. Borts | 0.40 | 814.00 | 325.60 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Feliciano,Christopher | Staff | United States | 6/26/2024 | US Income Tax | Meeting discussing the tracker plan for entities in progress and which entities are being reviewed and by what Tax professional is on the team. Meeting then went to discuss the upcoming after break session and the time needed to work on deliverables. EY Attendees: C. Feliciano, A. Karan, B. Mistler, E. Hall, J. Mensah, M. Musano, R. Huang, J. Berman | 0.50 | 236.00 | 118.00 |
| Asim,Malik Umer | Senior | United States | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the FTX Europe sale transition packages. EY Attendees: C. MacLean, D. Hammon, M. Asim, N. Ossanlou, M. Borts | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/26/2024 | Non US Tax | Meeting to discuss the FTX Europe sale transition packages. EY Attendees: C. MacLean, D. Hammon, M. Asim, N. Ossanlou, M. Borts | 0.40 | 551.00 | 220.40 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted Minnesota tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.20 | 415.00 | 83.00 |
| Mizutani,Rie | Manager | Japan | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to share current status for invoice processing, payment processing, monthly closing, and foreign subsidiaries. EY Attendees: R. Mizutani, M. Sakaguchi | 0.60 | 551.00 | 330.60 |
| Sakaguchi,Masato | Senior | Japan | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to share current status for invoice processing, payment processing, monthly closing, and foreign subsidiaries. EY Attendees: R. Mizutani, M. Sakaguchi | 0.60 | 415.00 | 249.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with A. Giovanolli regarding additional entries related to FY2022 and FY2023. EY Attendees: V. Bouza Other Attendees: A. Giovanoli (Matrix's), | 0.20 | 551.00 | 110.20 |
| Choudary,Hira | Staff | United States | 6/26/2024 | Project Management Office Transition | PMO Catch-up EY Attendees: H. Choudary, C. Ancona | 0.20 | 236.00 | 47.20 |
| Goto,Keisuke | Senior Manager | Japan | 6/26/2024 | Transfer Pricing | EY Internal discussion on the potential actions that the Tokyo Regional Taxation Bureau could take in the event of an APA application withdrawal EY Attendees: R. Hayashi, K. Goto, E. Matsuo | 0.40 | 683.00 | 273.20 |
| Matsuo,Eiko | Senior Manager | Japan | 6/26/2024 | Transfer Pricing | EY Internal discussion on the potential actions that the Tokyo Regional Taxation Bureau could take in the event of an APA application withdrawal EY Attendees: R. Hayashi, K. Goto, E. Matsuo | 0.40 | 683.00 | 273.20 |
| Hayashi,Rina | Senior | Japan | 6/26/2024 | Transfer Pricing | EY Internal discussion on the potential actions that the Tokyo Regional Taxation Bureau could take in the event of an APA application withdrawal EY Attendees: R. Hayashi, K. Goto, E. Matsuo | 0.40 | 415.00 | 166.00 |
| Mizutani,Rie | Manager | Japan | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the proposal from Zelos Audit Corporation regarding the audit report for the fiscal year ended December 2022 and  Asset Segregation Audit with June 30, 2024 as the record date audit with June 30, 2024 as the record date for Japan KK  EY Attendees: R. Mizutani Other Attendees: K. Takahashi (FTX), | 0.50 | 551.00 | 275.50 |
| Mizutani,Rie | Manager | Japan | 6/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the Internal Audit Office regarding the audit flow, roles and timetables of each division, etc. in the previous fiscal year for the separate management audit. EY Attendees: R. Mizutani Other Attendees: y. teranaka (FTX Japan), | 0.70 | 551.00 | 385.70 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted Rhode Island tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.40 | 415.00 | 166.00 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted New Hampshire tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.20 | 415.00 | 83.00 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted Utah tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.20 | 415.00 | 83.00 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted South Carolina tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.30 | 415.00 | 124.50 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted Mississippi tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.20 | 415.00 | 83.00 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted Missouri tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.20 | 415.00 | 83.00 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted North Dakota tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.20 | 415.00 | 83.00 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted Montana tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.30 | 415.00 | 124.50 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted West Virginia tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.20 | 415.00 | 83.00 |
| Molnar,Evgeniya | Senior | United States | 6/26/2024 | US State and Local Tax | Contacted Wisconsin tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.30 | 415.00 | 124.50 |
| S. Figueroa,Carolina | Senior | United States | 6/26/2024 | Transfer Pricing | Review comments on memo on loan agreements | 2.00 | 415.00 | 830.00 |
| Bailey,Doug | Partner/Principal | United States | 6/27/2024 | US International Tax | Tax issues concerning the formation and governance of the liquidating trust. | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Partner/Principal | United States | 6/27/2024 | Tax Advisory | Discussing most recent developments re: effective date and post-effective date planning matters EY Attendees: T. Shea, D. Bailey | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | United States | 6/27/2024 | Tax Advisory | Internal regroup on specific liquidating trust technical matters EY Attendees: T. Shea, D. Bailey, J. Scott, L. Lovelace, S. Poloner | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | United States | 6/27/2024 | Tax Advisory | Discussion regarding the latest run of the taxable gain/loss calculation for digital assets EY Attendees: J. Berman, B. Mistler, D. Bailey, T. Shea | 0.60 | 866.00 | 519.60 |
| Hall,Emily Melissa | Senior | United States | 6/27/2024 | US State and Local Tax | Incorporated 11-day trial balances with apportionment data for various FTX entities. | 2.40 | 415.00 | 996.00 |
| Hall,Emily Melissa | Senior | United States | 6/27/2024 | US State and Local Tax | Updated apportionment to include fixed asset property data by state. | 0.80 | 415.00 | 332.00 |
| Musano,Matthew Albert | Senior Manager | United States | 6/27/2024 | US State and Local Tax | Reviewed state treatment of expected gains from planned liquidations of assets by foreign subsidiaries. | 1.10 | 683.00 | 751.30 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 6/27/2024 | US State and Local Tax | Additional analysis of state treatment of expected gains from planned liquidations of assets by foreign subsidiaries. | 2.10 | 200.00 | 420.00 |
| Tsikkouris,Anastasios | Manager | Cyprus | 6/27/2024 | Non US Tax | Preparation of the aggregated timesheet template for the Cypriot team in relation to the month of June 2024. | 0.60 | 551.00 | 330.60 |
| Papachristodoulou,Elpida | Senior Manager | Cyprus | 6/27/2024 | Value Added Tax | Review of billing instructions and October-December 2023 and January - March 2024 and proceed with invoicing | 0.40 | 683.00 | 273.20 |
| Skordi,Chara | Senior | Cyprus | 6/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Finalization of the draft accounting memo, including the request to be prepared in a form of a written memo, instead of email. | 2.30 | 415.00 | 954.50 |
| Buduntae,Shashanka | Partner/Principal | India | 6/27/2024 | Non US Tax | Executive review of the deck capturing the tax implications in below alternatives as requested by Sullcron: FTX Japan distributes Quoine India equity shares to FTX Japan Holdings; and FTX Japan sells Quoine equity shares for cash at a fair value, then FTX Japan distributes the cash to FTX Japan Holdings | 1.60 | 866.00 | 1,385.60 |
| GV,Krishna | Partner/Principal | India | 6/27/2024 | Non US Tax | Additional executive review of the deck capturing the tax implications in below alternatives as requested by Sullcron: FTX Japan distributes Quoine India equity shares to FTX Japan Holdings; and  FTX Japan sells Quoine equity shares for cash at a fair value, then FTX Japan distributes the cash to FTX Japan Holdings | 0.80 | 866.00 | 692.80 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/27/2024 | Non US Tax | FTX Europe / Ruling SAPA: finalization of ruling drafts v3 based on incoming feedbacks from law firms & sending them for review | 1.20 | 683.00 | 819.60 |
| Wilson,Kat | Manager | United Kingdom | 6/27/2024 | Payroll Tax | Finalizing Letter and sending to TPR | 1.00 | 551.00 | 551.00 |
| Katsnelson,David | Senior Manager | United States | 6/27/2024 | Transfer Pricing | Work on updating foreign compliance memo | 1.30 | 683.00 | 887.90 |
| Katsnelson,David | Senior Manager | United States | 6/27/2024 | Transfer Pricing | Update foreign compliance spreadsheet | 0.80 | 683.00 | 546.40 |
| Katsnelson,David | Senior Manager | United States | 6/27/2024 | Transfer Pricing | Further review of compliance memo and analysis | 1.20 | 683.00 | 819.60 |
| Booth,Katie | Staff | United States | 6/27/2024 | Transfer Pricing | Cross checking and reviewing the TP compliance obligations excel file against the TP local file and master file submission regulations for each jurisdiction, as well as CbCR requirements for each jurisdiction. | 3.40 | 236.00 | 802.40 |
| Katsnelson,David | Senior Manager | United States | 6/27/2024 | Transfer Pricing | Updated Memo for foreign TP compliance | 1.20 | 683.00 | 819.60 |
| Bost,Anne | Managing Director | United States | 6/27/2024 | Transfer Pricing | Review runbook | 1.90 | 814.00 | 1,546.60 |
| Bost,Anne | Managing Director | United States | 6/27/2024 | Transfer Pricing | Review country by country reporting file | 2.80 | 814.00 | 2,279.20 |
| Billings,Phoebe | Manager | United States | 6/27/2024 | Transfer Pricing | Preparation of status update on transfer pricing deliverables | 0.50 | 551.00 | 275.50 |
| Billings,Phoebe | Manager | United States | 6/27/2024 | Transfer Pricing | Draft email relating to benchmarking assistance request for 2023 transfer pricing documentation purposes | 0.30 | 551.00 | 165.30 |
| Inker,Brian | Senior | United States | 6/27/2024 | Transfer Pricing | Internal correspondences re compliance memo and excel file updates | 1.20 | 415.00 | 498.00 |
| Inker,Brian | Senior | United States | 6/27/2024 | Transfer Pricing | Further TP compliance memo and excel file updates | 3.80 | 415.00 | 1,577.00 |
| Oyetunde,Oyebode | Manager | United States | 6/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of US GAAP to IFRS conversion report prepared for FTX Innovatia 2021 financial year. | 2.00 | 551.00 | 1,102.00 |
| Asim,Malik Umer | Senior | United States | 6/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Send email status on June MOR preparation for Germany, Switzerland, Cyprus, and Gibraltar entities. | 1.00 | 415.00 | 415.00 |
| Tong,Chia-Hui | Senior Manager | United States | 6/27/2024 | Project Management Office Transition | Finalize weekly status slide edits | 1.60 | 683.00 | 1,092.80 |
| Tong,Chia-Hui | Senior Manager | United States | 6/27/2024 | Project Management Office Transition | Continue finalizing weekly status edits and send to distribution list | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior | United States | 6/27/2024 | Project Management Office Transition | Correspondence with EY workstreams regarding outstanding action items related to overall tax project status | 0.60 | 415.00 | 249.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ancona,Christopher | Senior | United States | 6/27/2024 | Project Management Office Transition | Review and edits of the Information Reporting/Withholding runbook for latest commentary from tax workstreams | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | United States | 6/27/2024 | Project Management Office Transition | Correspondence with EY foreign firms regarding key performance metrics related to overall tax project status | 0.90 | 415.00 | 373.50 |
| Ancona,Christopher | Senior | United States | 6/27/2024 | Project Management Office Transition | Consolidation and review of latest budget to actuals for discussion with tax workstream leads | 2.10 | 415.00 | 871.50 |
| Ancona,Christopher | Senior | United States | 6/27/2024 | Project Management Office Transition | Additional edits to the July change control summary for FTX leadership review | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | United States | 6/27/2024 | Project Management Office Transition | Edits to PowerBi reporting dashboards for latest budget to actuals reporting for tax workstream review | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Senior | United States | 6/27/2024 | Transfer Pricing | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items.  EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.20 | 415.00 | 83.00 |
| Bruno,Hannah | Staff | United States | 6/27/2024 | Value Added Tax | Correspondence with local teams to ensure timely monthly deliverables. | 1.50 | 236.00 | 354.00 |
| Hammon,David Lane | Manager | United States | 6/27/2024 | Non US Tax | Correspondences regarding the filing of the quarterly VAT returns and related late filing penalties for FTX Bahamas. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 6/27/2024 | Non US Tax | Correspondences regarding requirements for filing the FY22/FY23 economic substance filings for the FTX BVI entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/27/2024 | Non US Tax | Correspondences regarding next steps for addressing the outstanding tax filings and annual returns for the FTX Singapore entities. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 6/27/2024 | Non US Tax | Correspondences regarding the tax implications for of transferring assets in various foreign jurisdictions. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/27/2024 | Non US Tax | Correspondences regarding the status of tax filings to be reported on in the July stakeholder reporting package. | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | United States | 6/27/2024 | Non US Tax | Correspondences concerning the audit/signature requirements for the financial statements of the FTX Nigerian entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/27/2024 | Non US Tax | Correspondences regarding copies of the final filings/workpapers for the UK payroll filings. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 6/27/2024 | Non US Tax | Correspondences relating to trading gains of the Seychelles tax analysis for Maclaurin. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/27/2024 | Non US Tax | Correspondences regarding the approval of the FY23 CbCR notification for Zubr. | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/27/2024 | Non US Tax | Review of all responses received from countries in regards to the customer data analytics, Finalization of VAT for Bahamas entities and follow-up regarding BL | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/27/2024 | Non US Tax | Reviewing deliverables and updated report for July SRP | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | United States | 6/27/2024 | Non US Tax | Updates to One Global Methodology for removals and additions for non-US workstreams | 3.00 | 415.00 | 1,245.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/27/2024 | Non US Tax | Email correspondence with auditor Japan | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 6/27/2024 | Non US Tax | Email correspondence with auditor Singapore | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/27/2024 | Non US Tax | Email correspondences related to notification to Japan tax authority | 1.50 | 683.00 | 1,024.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/27/2024 | Non US Tax | Preparation for board of directors materials | 0.80 | 683.00 | 546.40 |
| Suzuki,Jason | Senior Manager | Japan | 6/27/2024 | Non US Tax | Work related to Quoine VT and Grant Thorton | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 6/27/2024 | Non US Tax | Research for Quoine India tax registration status | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 6/27/2024 | Non US Tax | Finalization of financial statements with corporate secretary | 1.10 | 683.00 | 751.30 |
| Suzuki,Jason | Senior Manager | Japan | 6/27/2024 | Non US Tax | Correspondence with Tricor related to Singapore tax return preparation | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/27/2024 | Non US Tax | Download of historical tax return information from 3 government portals associated with the transition of tax services from current provider Fair Consulting to global services provider EY. | 1.40 | 683.00 | 956.20 |
| Mizutani,Rie | Manager | Japan | 6/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review for 3 months Cash Flow Projection | 1.20 | 551.00 | 661.20 |
| Sakaguchi,Masato | Senior | Japan | 6/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation for 3 months Cash Flow Projection | 2.40 | 415.00 | 996.00 |
| Sakaguchi,Masato | Senior | Japan | 6/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Searching for invoices of IT expenses | 2.10 | 415.00 | 871.50 |
| Sakaguchi,Masato | Senior | Japan | 6/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation whether bank balances tied with general ledger | 2.50 | 415.00 | 1,037.50 |
| Sakaguchi,Masato | Senior | Japan | 6/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review the content of past entries about foreign currency | 1.30 | 415.00 | 539.50 |
| Ashihara,Kae | Staff | Japan | 6/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 26 | 2.10 | 236.00 | 495.60 |
| Ashihara,Kae | Staff | Japan | 6/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare daily bank file June 26 for reporting JFSA | 1.50 | 236.00 | 354.00 |
| Ashihara,Kae | Staff | Japan | 6/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journal entry from June 1 to June 26 for monthly closing | 2.40 | 236.00 | 566.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/27/2024 | Payroll Tax | Preparation of Ledger information response | 0.80 | 683.00 | 546.40 |
| Short,Victoria | Manager | United States | 6/27/2024 | Payroll Tax | Review new employment tax/payroll tax notices received | 0.60 | 551.00 | 330.60 |
| Poloner,Seth | Managing Director | United States | 6/27/2024 | Information Reporting | Review and correspond re grantor trust regulations | 0.90 | 814.00 | 732.60 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/27/2024 | Non US Tax | Bahamas VAT returns prepared by Tiffany Mc PHee  Bahamas entities | 0.30 | 683.00 | 204.90 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sangster,Mark | Senior | BBC Region | 6/27/2024 | Non US Tax | BVI/Cayman CbCR - populating templates to send to prime team / correspondence with prime team | 2.80 | 415.00 | 1,162.00 |
| McPhee,Tiffany | Manager | BBC Region | 6/27/2024 | Non US Tax | Submission of VAT Returns January 2022 - June 2024. Emails and phone calls re BL submissions | 3.50 | 551.00 | 1,928.50 |
| Bote,Justin | Senior | United States | 6/27/2024 | US Income Tax | Federal Tax Return Re-Review - Form 8621 Questions | 0.30 | 415.00 | 124.50 |
| Berman,Jake | Senior Manager | United States | 6/27/2024 | US Income Tax | Updating federal tax return tracker for updates to review progress and tax return preparation | 0.70 | 683.00 | 478.10 |
| Berman,Jake | Senior Manager | United States | 6/27/2024 | US Income Tax | Reviewing historical data in relation to cryptocurrency holdings for purposes of the digital asset tax gain/loss calculation | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | United States | 6/27/2024 | US Income Tax | Reviewing international tax request items from internal email | 0.20 | 683.00 | 136.60 |
| Berman,Jake | Senior Manager | United States | 6/27/2024 | US Income Tax | Prepare request list in relation to ledger tax entities | 0.10 | 683.00 | 68.30 |
| Scott,James | Client Serving Contractor JS | United States | 6/27/2024 | US Income Tax | Review and edit weekly PMO tax slide inputs | 0.30 | 600.00 | 180.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/27/2024 | Non US Tax | Review of final country by country reporting requirements | 0.70 | 600.00 | 420.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/27/2024 | US Income Tax | Review of federal tax treatment of emergence entity | 1.20 | 600.00 | 720.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/27/2024 | US Income Tax | Internal written correspondence re: latest runbook and tracking of tax workstreams in connection with effective date/post-effective date matters | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | United States | 6/27/2024 | US Income Tax | Token analysis for digital asset calculations | 2.20 | 551.00 | 1,212.20 |
| Mistler,Brian M | Manager | United States | 6/27/2024 | US Income Tax | Research re: Japanese entities and beneficial owners | 1.80 | 551.00 | 991.80 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/27/2024 | Technology | Prepare a Power BI dashboard to display FIFO summaries for each cryptocurrency across tax periods, this view gives a fine grain information at a coin level to flag any anomaly | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | United States | 6/27/2024 | Technology | Make the second version of the Power BI visualization | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | United States | 6/27/2024 | Technology | Test the query to ensure the changes are affected | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 6/27/2024 | Technology | Update the latest code regarding tax basis | 0.30 | 415.00 | 124.50 |
| Braun,Avi | Staff | United States | 6/27/2024 | US International Tax | Working through comments on previously prepared filings. | 2.00 | 236.00 | 472.00 |
| Braun,Avi | Staff | United States | 6/27/2024 | US International Tax | Working through comments on previously prepared international filings | 1.30 | 236.00 | 306.80 |
| Braun,Avi | Staff | United States | 6/27/2024 | US International Tax | Working through manager level comment on previously prepared filings. | 1.80 | 236.00 | 424.80 |
| Chen,Zhu En | Staff | United States | 6/27/2024 | US International Tax | Preparing returns on OIT for FTX ITS entities | 1.30 | 236.00 | 306.80 |
| Cushner,Sam | Manager | United States | 6/27/2024 | US International Tax | Continue review of tax returns for 2023 Entity 4 | 1.10 | 551.00 | 606.10 |
| Cushner,Sam | Manager | United States | 6/27/2024 | US International Tax | Continue review of tax returns for 2023 Entity 5 | 1.40 | 551.00 | 771.40 |
| Cushner,Sam | Manager | United States | 6/27/2024 | US International Tax | Continue review of tax returns for 2023 Entity 6 | 1.30 | 551.00 | 716.30 |
| Cushner,Sam | Manager | United States | 6/27/2024 | US International Tax | Continue review of tax returns for 2023 Entity 7 | 1.10 | 551.00 | 606.10 |
| Cushner,Sam | Manager | United States | 6/27/2024 | US International Tax | Initial review of tax return for 2023 for Entity 31 | 0.60 | 551.00 | 330.60 |
| Davis,Christine | Manager | United States | 6/27/2024 | US International Tax | Research, review and analyze caselaw and secondary sources regarding freeing of assets | 3.20 | 551.00 | 1,763.20 |
| Davis,Christine | Manager | United States | 6/27/2024 | US International Tax | Research, review and analyze caselaw regarding income realization from agent activities | 2.40 | 551.00 | 1,322.40 |
| He,Ileana | Senior | United States | 6/27/2024 | US International Tax | Manager/SM review and working on updated return/workpaper - FTX Japan Holdings KK | 3.50 | 415.00 | 1,452.50 |
| Katelas,Andreas | Manager | United States | 6/27/2024 | US International Tax | Reviewed ITS deliverables and updated timelines | 0.70 | 551.00 | 385.70 |
| Lammey,Caitlin | Senior | United States | 6/27/2024 | US International Tax | Updating FTX Returns | 2.10 | 415.00 | 871.50 |
| Liu,Ke | Senior | United States | 6/27/2024 | US International Tax | Update FTX (Gibraltar) Limited return per Manager's comments | 1.00 | 415.00 | 415.00 |
| Lovelace,Lauren | Partner/Principal | United States | 6/27/2024 | US International Tax | Considering application of portfolio interest exemption to payments made to various claimants | 1.90 | 866.00 | 1,645.40 |
| Mensah,Josephine | Staff | United States | 6/27/2024 | US International Tax | Continued preparing Q3 workbook | 2.30 | 236.00 | 542.80 |
| Mensah,Josephine | Staff | United States | 6/27/2024 | US International Tax | Updating comments for a bulk entities | 1.70 | 236.00 | 401.20 |
| Mok,Wan Ling | Staff | United States | 6/27/2024 | US International Tax | Made updates to returns and reprinted according to comments | 1.80 | 236.00 | 424.80 |
| Ortiz,Daniella | Staff | United States | 6/27/2024 | US International Tax | Putting together a slide deck | 1.50 | 236.00 | 354.00 |
| Pfaff,Arthur | Senior Manager | United States | 6/27/2024 | US International Tax | Researching trust taxability issues and e-mail | 0.30 | 683.00 | 204.90 |
| Yang,Ming | Senior | United States | 6/27/2024 | US International Tax | Review the updated returns for FTX singaporeg and other entities | 2.00 | 415.00 | 830.00 |
| Yang,Rachel Sim | Senior Manager | United States | 6/27/2024 | US International Tax | FTX International Tax - client data review | 2.00 | 683.00 | 1,366.00 |
| Zhuo,Melody | Staff | United States | 6/27/2024 | US International Tax | FTX International Tax Compliance - client communication | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | United States | 6/27/2024 | US International Tax | FTX International Tax Compliance - FTX investments review | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | United States | 6/27/2024 | US International Tax | FTX International Tax Compliance - team coordination | 2.00 | 236.00 | 472.00 |
| Massengill,Clint | Managing Director | United States | 6/27/2024 | US Income Tax | Continued research regarding grantor trust rules and regulations | 1.40 | 814.00 | 1,139.60 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Massengill,Clint | Managing Director | United States | 6/27/2024 | US Income Tax | Email to D. Bailey, T. Shea and L. Lovelace regarding treatment of beneficiaries in liquidating trust | 0.70 | 814.00 | 569.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 6/27/2024 | Payroll Tax | Discussion on open FTX employment tax items and federal workpaper reconciliation Ledger entities.  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.20 | 683.00 | 819.60 |
| Inker,Brian | Senior | United States | 6/27/2024 | Transfer Pricing | Regroup on foreign compliance memo and worksheet EY Attendees: D. Katsnelson, A. Bost, B. Inker, P. Billings | 0.30 | 415.00 | 124.50 |
| DeVincenzo,Jennie | Managing Director | United States | 6/27/2024 | Payroll Tax | Discussion on open FTX employment tax items and federal workpaper reconciliation Ledger entities.  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.20 | 814.00 | 976.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/27/2024 | Non US Tax | Meeting to discuss outstanding items for FTX Singapore. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: V. Lai (Tricor), V. Kong (Vistra), R. Cheung (Tricor), | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | United States | 6/27/2024 | Non US Tax | 6/27/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 415.00 | 249.00 |
| Hammon,David Lane | Manager | United States | 6/27/2024 | Non US Tax | Meeting to discuss outstanding items for FTX Singapore. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: V. Lai (Tricor), V. Kong (Vistra), R. Cheung (Tricor), | 0.60 | 551.00 | 330.60 |
| Scott,James | Client Serving Contractor JS | United States | 6/27/2024 | US Income Tax | Meeting to discuss outstanding items for FTX Singapore. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: V. Lai (Tricor), V. Kong (Vistra), R. Cheung (Tricor), | 0.60 | 600.00 | 360.00 |
| Katsnelson,David | Senior Manager | United States | 6/27/2024 | Transfer Pricing | Regroup on foreign compliance memo and worksheet. EY Attendees: D. Katsnelson, A. Bost, B. Inker, P. Billings | 0.30 | 683.00 | 204.90 |
| Bost,Anne | Managing Director | United States | 6/27/2024 | Transfer Pricing | Regroup on foreign compliance memo and worksheet. EY Attendees: D. Katsnelson, A. Bost, B. Inker, P. Billings | 0.30 | 814.00 | 244.20 |
| Hammon,David Lane | Manager | United States | 6/27/2024 | Non US Tax | 6/27/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/27/2024 | Non US Tax | 6/27/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | United States | 6/27/2024 | Non US Tax | Meeting to discuss outstanding items for FTX Singapore. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: V. Lai (Tricor), V. Kong (Vistra), R. Cheung (Tricor), | 0.60 | 415.00 | 249.00 |
| Katsnelson,David | Senior Manager | United States | 6/27/2024 | Transfer Pricing | Call to discuss TP compliance deliverable EY Attendees: D. Katsnelson, B. Inker, A. Bost | 0.30 | 683.00 | 204.90 |
| Inker,Brian | Senior | United States | 6/27/2024 | Transfer Pricing | Call to discuss TP compliance deliverable EY Attendees: D. Katsnelson, B. Inker, A. Bost | 0.30 | 415.00 | 124.50 |
| Lowery,Kristie L | National Partner/Principal | United States | 6/27/2024 | Payroll Tax | Discussion on open FTX employment tax items and federal workpaper reconciliation Ledger entities.  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.20 | 1,040.00 | 1,248.00 |
| Billings,Phoebe | Manager | United States | 6/27/2024 | Transfer Pricing | Regroup on foreign compliance memo and worksheet. EY Attendees: D. Katsnelson, A. Bost, B. Inker, P. Billings | 0.30 | 551.00 | 165.30 |
| Inker,Brian | Senior | United States | 6/27/2024 | Transfer Pricing | Meeting to discuss TP compliance memo and worksheet EY Attendees: D. Katsnelson, B. Inker, N. Chopra | 0.30 | 415.00 | 124.50 |
| Chopra,Navya | Staff | United States | 6/27/2024 | Transfer Pricing | Meeting to discuss TP compliance memo and worksheet EY Attendees: D. Katsnelson, B. Inker, N. Chopra | 0.30 | 236.00 | 70.80 |
| Bost,Anne | Managing Director | United States | 6/27/2024 | Transfer Pricing | Call to discuss TP compliance deliverable EY Attendees: D. Katsnelson, B. Inker, A. Bost | 0.30 | 814.00 | 244.20 |
| Katsnelson,David | Senior Manager | United States | 6/27/2024 | Transfer Pricing | Meeting to discuss TP compliance memo and worksheet EY Attendees: D. Katsnelson, B. Inker, N. Chopra | 0.30 | 683.00 | 204.90 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/27/2024 | US Income Tax | Discussing most recent developments re: effective date and post-effective date planning matters EY Attendees: T. Shea, D. Bailey | 0.50 | 866.00 | 433.00 |
| Molnar,Evgeniya | Senior | United States | 6/27/2024 | US State and Local Tax | Contacted Vermont tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.20 | 415.00 | 83.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/27/2024 | US Income Tax | Internal regroup on specific liquidating trust technical matters EY Attendees: T. Shea, D. Bailey, J. Scott, L. Lovelace, S. Poloner | 0.50 | 600.00 | 300.00 |
| Lovelace,Lauren | Partner/Principal | United States | 6/27/2024 | US International Tax | Internal regroup on specific liquidating trust technical matters EY Attendees: T. Shea, D. Bailey, J. Scott, L. Lovelace, S. Poloner | 0.50 | 866.00 | 433.00 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Poloner,Seth | Managing Director | United States | 6/27/2024 | Information Reporting | Internal regroup on specific liquidating trust technical matters EY Attendees: T. Shea, D. Bailey, J. Scott, L. Lovelace, S. Poloner | 0.50 | 814.00 | 407.00 |
| Molnar,Evgeniya | Senior | United States | 6/27/2024 | US State and Local Tax | Contacted Virginia tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.30 | 415.00 | 124.50 |
| Molnar,Evgeniya | Senior | United States | 6/27/2024 | US State and Local Tax | Contacted New York tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.60 | 415.00 | 249.00 |
| Molnar,Evgeniya | Senior | United States | 6/27/2024 | US State and Local Tax | Contacted California tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.80 | 415.00 | 332.00 |
| Molnar,Evgeniya | Senior | United States | 6/27/2024 | US State and Local Tax | Contacted District of Columbia tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.50 | 415.00 | 207.50 |
| Molnar,Evgeniya | Senior | United States | 6/27/2024 | US State and Local Tax | Contacted New York City tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.60 | 415.00 | 249.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/27/2024 | Non US Tax | Meeting to share current status for foreign subsidiaries and matters external audit corporations(202212 statutory audit and Asset segregation). EY Attendees: J. Suzuki, R. Mizutani | 0.40 | 683.00 | 273.20 |
| Mizutani,Rie | Manager | Japan | 6/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to share current status for foreign subsidiaries and matters external audit corporations(202212 statutory audit and Asset segregation). EY Attendees: J. Suzuki, R. Mizutani | 0.40 | 551.00 | 220.40 |
| Buduguntae,Shashanka | Partner/Principal | India | 6/27/2024 | Non US Tax | Internal discussion on the review comments on the deck capturing the tax implications in below alternatives as requested by Sullcrom: FTX Japan distributes Quoine India shares to FTX Japan Holdings, and FTX Japan sells Quoine shares for cash at fair value, then FTX Japan distributes cash to FTX Japan Holdings. EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath | 0.40 | 866.00 | 346.40 |
| Madrasi,Hussain | Senior Manager | India | 6/27/2024 | Non US Tax | Internal discussion on the review comments on the deck capturing the tax implications in below alternatives as requested by Sullcrom: FTX Japan distributes Quoine India shares to FTX Japan Holdings, FTX Japan sells Quoine shares for cash at fair value, then FTX Japan distributes cash to FTX Japan Holdings. EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath | 0.40 | 683.00 | 273.20 |
| Varma,Bharath | Manager | India | 6/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal discussion on the review comments on the deck capturing the tax implications in below alternatives as requested by Sullcrom: FTX Japan distributes Quoine India shares to FTX Japan Holdings, FTX Japan sells Quoine shares for cash at fair value, then FTX Japan distributes cash to FTX Japan Holdings. EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath | 0.40 | 551.00 | 220.40 |
| Berman,Jake | Senior Manager | United States | 6/27/2024 | US Income Tax | Discussion regarding the latest run of the taxable gain/loss calculation for digital assets EY Attendees: J. Berman, B. Mistler, D. Bailey, T. Shea | 0.60 | 683.00 | 409.80 |
| Mistler,Brian M | Manager | United States | 6/27/2024 | US Income Tax | Discussion regarding the latest run of the taxable gain/loss calculation for digital assets EY Attendees: J. Berman, B. Mistler, D. Bailey, T. Shea | 0.60 | 551.00 | 330.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/27/2024 | US Income Tax | Internal regroup on specific liquidating trust technical matters EY Attendees: T. Shea, D. Bailey, J. Scott, L. Lovelace, S. Poloner | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/27/2024 | US Income Tax | Discussion regarding the latest run of the taxable gain/loss calculation for digital assets EY Attendees: J. Berman, B. Mistler, D. Bailey, T. Shea | 0.60 | 866.00 | 519.60 |
| Choudary,Hira | Staff | United States | 6/27/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.20 | 236.00 | 47.20 |
| Tong,Chia-Hui | Senior Manager | United States | 6/27/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.20 | 683.00 | 136.60 |
| S. Figueroa,Carolina | Senior | United States | 6/27/2024 | Transfer Pricing | Continue review comments on memo on loan agreements | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 6/27/2024 | Transfer Pricing | Incorporate new facts on the memo to addressed comments | 2.10 | 415.00 | 871.50 |
| Bailey,Doug | Partner/Principal | United States | 6/28/2024 | US International Tax | Tax issues involving the organization and supervision of the liquidating trust. | 2.30 | 866.00 | 1,991.80 |
| Bailey,Doug | Partner/Principal | United States | 6/28/2024 | Tax Advisory | Discuss with Alvarez & Marsal potential tax technical position in connection with post petition interest EY Attendees: T. Shea, D. Bailey, J. Scott, L. Lovelace Other Attendees: B. Seeway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), C. Howe (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | United States | 6/28/2024 | Tax Advisory | Internal regroup and specific technical matters in connection with liquidating trust EY Attendees: T. Shea, D. Bailey, J. Scott, L. Lovelace | 0.60 | 866.00 | 519.60 |
| Bailey,Doug | Partner/Principal | United States | 6/28/2024 | Tax Advisory | Discuss status of COD income research EY Attendees: C. Davis, D. Bailey, A. Dubroff, J. Blank | 0.50 | 866.00 | 433.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Bailey,Doug | Partner/Principal | United States | 6/28/2024 | Tax Advisory | To discuss potential alternatives of communication certain tax technical matters in connection with bankruptcy resolution EY Attendees: T. Shea, D. Bailey, J. Scott, K. Freeborne, L. Lovelace, L. McGee | 0.60 | 866.00 | 519.60 |
| Hall,Emily Melissa | Senior | United States | 6/28/2024 | US State and Local Tax | Continued application of 11-day trial balances and profit and loss statements to apportionment data | 2.70 | 415.00 | 1,120.50 |
| Hall,Emily Melissa | Senior | United States | 6/28/2024 | US State and Local Tax | Estimated state trust exposure calculation for combined group. | 1.00 | 415.00 | 415.00 |
| Molnar,Evgeniya | Senior | United States | 6/28/2024 | US State and Local Tax | Organized research pulled in chart to determine which tax year state form should be used in fiscal year-end 2023. | 1.30 | 415.00 | 539.50 |
| Sarte,Angel Lyne | Staff | Gibraltar | 6/28/2024 | Payroll Tax | Initiating tax year-end process and generating Annual Salary Declarations for submission to the Gibraltar Tax Authorities - 30 June 2024 tax year-end | 2.00 | 236.00 | 472.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 6/28/2024 | Non US Tax | FTX Europe / tax ruling: feedback to Mr. Bischof (Lawyer) re inputs to translation of tax ruling | 0.70 | 683.00 | 478.10 |
| Schug,Elaine | Senior Manager | United Kingdom | 6/28/2024 | Payroll Tax | Updated start and end dates for each item in OGM. Reviewed and prepared billing information for month. | 0.80 | 683.00 | 546.40 |
| Katsnelson,David | Senior Manager | United States | 6/28/2024 | Transfer Pricing | Second review of memo on interest on loans | 1.10 | 683.00 | 751.30 |
| Katsnelson,David | Senior Manager | United States | 6/28/2024 | Transfer Pricing | Update foreign compliance memo | 1.30 | 683.00 | 887.90 |
| Katsnelson,David | Senior Manager | United States | 6/28/2024 | Transfer Pricing | Review updated foreign compliance worksheet and analysis | 0.80 | 683.00 | 546.40 |
| Bost,Anne | Managing Director | United States | 6/28/2024 | Transfer Pricing | Revise country by country spreadsheet | 1.00 | 814.00 | 814.00 |
| Bost,Anne | Managing Director | United States | 6/28/2024 | Transfer Pricing | Revise country by country materials for single silo only | 1.90 | 814.00 | 1,546.60 |
| Bost,Anne | Managing Director | United States | 6/28/2024 | Transfer Pricing | Review revised memo on country by country report for single silo only pt.1 | 3.90 | 814.00 | 3,174.60 |
| Bost,Anne | Managing Director | United States | 6/28/2024 | Transfer Pricing | Review revised memo on country by country report for single silo only pt.2 | 2.30 | 814.00 | 1,872.20 |
| Billings,Phoebe | Manager | United States | 6/28/2024 | Transfer Pricing | Calculation of total revenue amounts for 2021 and 2022 to determine country-by-country reporting filing obligations for 2022 and 2023 | 2.20 | 551.00 | 1,212.20 |
| Billings,Phoebe | Manager | United States | 6/28/2024 | Transfer Pricing | Compiling list of entities that have country-by-country reporting obligations for 2022 | 1.50 | 551.00 | 826.50 |
| Inker,Brian | Senior | United States | 6/28/2024 | Transfer Pricing | Internal correspondences re compliance memo and excel file updates v2 | 0.60 | 415.00 | 249.00 |
| Inker,Brian | Senior | United States | 6/28/2024 | Transfer Pricing | Further TP compliance memo and excel file updates to finalization | 2.20 | 415.00 | 913.00 |
| Borts,Michael | Managing Director | United States | 6/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Cross functional team discuss - details as follows: M Cilia, RLKS, D Johnston J Casey A&M., S&C participant, EY D. Hammon, Bode and myself | 0.30 | 814.00 | 244.20 |
| Hernandez,Nancy I. | Senior Manager | United States | 6/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow ups an clarifications around compliance requirements in Switzerland | 0.50 | 683.00 | 341.50 |
| Asim,Malik Umer | Senior | United States | 6/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow ups with teams in Germany, Switzerland, Cyprus, Gibraltar team in relation to the June 2024 deliverables and reminders to ensure FX is aligned on information needed to complete our deliverables | 1.00 | 415.00 | 415.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 6/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyzing and bookkeeping of documents received from J. Bavaud (FTX) for adjustments in 2022 and 2023 Financial Statements. | 3.00 | 236.00 | 708.00 |
| Tong,Chia-Hui | Senior Manager | United States | 6/28/2024 | Project Management Office Transition | Review open activity items and next steps | 0.60 | 683.00 | 409.80 |
| Ancona,Christopher | Senior | United States | 6/28/2024 | Project Management Office Transition | Correspondence with EY foreign workstreams regarding budget to actual reporting | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | United States | 6/28/2024 | Project Management Office Transition | Additional updates to ftx expense tracker version 2 | 3.90 | 415.00 | 1,618.50 |
| Ancona,Christopher | Senior | United States | 6/28/2024 | Project Management Office Transition | Edits to the IRW runbook for latest updates on progress from tax workstreams | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | United States | 6/28/2024 | Project Management Office Transition | Preparation of slide deck materials related to tax workstream leads discussion regarding IRW tax technical matters | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | United States | 6/28/2024 | Project Management Office Transition | Correspondence with domestic tax workstreams regarding upcoming tax deliverable deadlines and outstanding open items | 0.90 | 415.00 | 373.50 |
| Ancona,Christopher | Senior | United States | 6/28/2024 | Project Management Office Transition | Edits to work items for latest changes to status in the Project Management Office work items tracker | 0.60 | 415.00 | 249.00 |
| Hammon,David Lane | Manager | United States | 6/28/2024 | Non US Tax | Correspondences regarding the status of compliance for the FTX foreign entities being liquidated/wound down. | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | United States | 6/28/2024 | Non US Tax | Correspondences regarding the FY20 through FY23 Nigerian transfer pricing disclosures. | 1.70 | 551.00 | 936.70 |
| Hammon,David Lane | Manager | United States | 6/28/2024 | Non US Tax | Correspondences regarding the authorization requirements to file the FY22 CbCR notifications for entities in The Bahamas, BVI and Cayman. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 6/28/2024 | Non US Tax | Correspondences regarding the trading gains in the Seychelles tax analysis of Maclaurin | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 6/28/2024 | Non US Tax | Correspondences summarizing the outstanding compliance activities needing to be addressed for the FTX Singapore entities and timeline for completing the related tasks. | 1.40 | 551.00 | 771.40 |
| Hammon,David Lane | Manager | United States | 6/28/2024 | Non US Tax | Drafting of instructions for putting together the transition packages for the FTX foreign entities sold as a part of the FTX Europe sale. | 0.80 | 551.00 | 440.80 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Manager | United States | 6/28/2024 | Non US Tax | Correspondences regarding the authorization requirements to file the FY22/FY23 economic substance filings for the FTX BVI entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 6/28/2024 | Non US Tax | Correspondences regarding the potential auditors to assist with the audit of the FTX Nigerian entities financial statements. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 6/28/2024 | Non US Tax | Review of status updates regarding the tax filings to be included in the July stakeholder reporting package. | 1.10 | 551.00 | 606.10 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/28/2024 | Non US Tax | Finalization of the VAT for Bahamas and payment procedure | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/28/2024 | Non US Tax | Setting up calls with UK and UAE, review and share of CbCR templates for primary user setup | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | United States | 6/28/2024 | Non US Tax | Review upcoming July and August deliverables and communication to local teams regarding the status | 3.60 | 415.00 | 1,494.00 |
| Mizutani,Rie | Manager | Japan | 6/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | About Quoine Vietnam and Quoine India, check the past documents and emails on the server and sort out the current issues.  2 | 3.20 | 551.00 | 1,763.20 |
| Mizutani,Rie | Manager | Japan | 6/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparing for internal meetings (preparing materials to share the overview of overseas subsidiaries and the current status and issues at each subsidiary, and responding to audits after the share transfer) | 1.80 | 551.00 | 991.80 |
| Ashihara,Kae | Staff | Japan | 6/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acquire bank balance vouchers to prepare daily bank file for June 27 | 0.80 | 236.00 | 188.80 |
| Ashihara,Kae | Staff | Japan | 6/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare daily bank file June 27 for reporting JFSA | 2.20 | 236.00 | 519.20 |
| Ashihara,Kae | Staff | Japan | 6/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Import journal entries for June 1 to June 20 into softledger | 2.90 | 236.00 | 684.40 |
| Hayashi,Rina | Senior | Japan | 6/28/2024 | Transfer Pricing | Update a draft material explaining the implications of withdrawing an APA application in relation to the Japan-Singapore Bilateral APA support for FTX Japan KK | 2.40 | 415.00 | 996.00 |
| Short,Victoria | Manager | United States | 6/28/2024 | Payroll Tax | Upload certified mail receipts and signed forms as required in documentation repository | 0.90 | 551.00 | 495.90 |
| Ferris,Tara | Partner/Principal | United States | 6/28/2024 | Information Reporting | Review of reporting requirements grantor trust vs other tax forms | 1.00 | 866.00 | 866.00 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 6/28/2024 | Non US Tax | Review Erica Culmer curry draft response on Antigua and Seychelles presence in the Bahamas causing a tax liability.  Provide written email comments back to Erica. | 0.60 | 683.00 | 409.80 |
| Sangster,Mark | Senior | BBC Region | 6/28/2024 | Non US Tax | Addressing queries from prime team regarding BVI/Cayman/Bahamas CbCR | 1.80 | 415.00 | 747.00 |
| McPhee,Tiffany | Manager | BBC Region | 6/28/2024 | Non US Tax | Emails re VAT and  BL submissions . Liaising with DIR on BL submissions. | 2.00 | 551.00 | 1,102.00 |
| Bote,Justin | Senior | United States | 6/28/2024 | US Income Tax | Federal Tax Return Re-Review - Finalize for SM review/Emails | 0.50 | 415.00 | 207.50 |
| Berman,Jake | Senior Manager | United States | 6/28/2024 | US Income Tax | Reviewing secondary email around international tax request items from internal email | 0.20 | 683.00 | 136.60 |
| Berman,Jake | Senior Manager | United States | 6/28/2024 | US Income Tax | Reviewing North Dimension tax return for 10/31/23 | 1.20 | 683.00 | 819.60 |
| Berman,Jake | Senior Manager | United States | 6/28/2024 | US Income Tax | Updating request list for Ledger tax related entities | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | United States | 6/28/2024 | US Income Tax | Reviewing blockfolio tax return workbook for 10/31/23 | 1.00 | 683.00 | 683.00 |
| Wielobob,Kirsten | Partner/Principal | United States | 6/28/2024 | IRS Audit Matters | Call with D. Bailey regarding sec 6722 and strategy for contacting IRS | 0.20 | 866.00 | 173.20 |
| Wielobob,Kirsten | Partner/Principal | United States | 6/28/2024 | IRS Audit Matters | Review tax procedural and 6722 issues. | 1.00 | 866.00 | 866.00 |
| Mistler,Brian M | Manager | United States | 6/28/2024 | US Income Tax | Documentation for state team on asset sales | 1.90 | 551.00 | 1,046.90 |
| Mistler,Brian M | Manager | United States | 6/28/2024 | US Income Tax | Additional token analysis for digital asset calculations | 2.30 | 551.00 | 1,267.30 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/28/2024 | Technology | Develop visualizations in Power BI to track the running total of cost basis and amounts over time | 3.40 | 415.00 | 1,411.00 |
| Sreenivas Katikireddi,Teja | Senior | United States | 6/28/2024 | Technology | Rerun the FIFO pipeline with the updates to source file provided by the business, where grouped information is further broken down into individual coins | 3.30 | 415.00 | 1,369.50 |
| Yeom,Sunny | Senior | United States | 6/28/2024 | Technology | Enhance the second Power BI visualization for a final touch | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | United States | 6/28/2024 | Technology | Test the updated Power BI visualization to ensure accuracy and dependency | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 6/28/2024 | Technology | Leverage the legacy code for tax basis calculation | 0.30 | 415.00 | 124.50 |
| Chen,Zhu En | Staff | United States | 6/28/2024 | US International Tax | Preparing draft return for FTX entity | 0.40 | 236.00 | 94.40 |
| Cushner,Sam | Manager | United States | 6/28/2024 | US International Tax | Continue review of tax returns for 2023 Entity 10 | 1.00 | 551.00 | 551.00 |
| Cushner,Sam | Manager | United States | 6/28/2024 | US International Tax | Continue review of tax returns for 2023 Entity 8 | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 6/28/2024 | US International Tax | Continue review of tax returns for 2023 Entity 9 | 0.80 | 551.00 | 440.80 |
| Jayanthi,Lakshmi | Senior Manager | United States | 6/28/2024 | US International Tax | Email review and powerpoint presentation preparation on the tax consequences in Japan, Vietnam and India on sale of FTX Japan and Quoine | 3.60 | 683.00 | 2,458.80 |
| Lammey,Caitlin | Senior | United States | 6/28/2024 | US International Tax | Updating FTX returns based on additional information received in OIT to clear validation alerts | 2.00 | 415.00 | 830.00 |
| Lammey,Caitlin | Senior | United States | 6/28/2024 | US International Tax | Preparing FTX returns for filing by ensuring completeness | 0.20 | 415.00 | 83.00 |
| Liu,Ke | Senior | United States | 6/28/2024 | US International Tax | Review 5471 return for Analisya Pte Ltd | 0.20 | 415.00 | 83.00 |
| Liu,Ke | Senior | United States | 6/28/2024 | US International Tax | Second review 5471 return for FTX Trading GmbH and update it in Gosystem | 1.80 | 415.00 | 747.00 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lovelace,Lauren | Partner/Principal | United States | 6/28/2024 | US International Tax | Firming up position on allocation of trust income | 2.20 | 866.00 | 1,905.20 |
| Mensah,Josephine | Staff | United States | 6/28/2024 | US International Tax | Paraing one-pager summaries for all entities | 3.00 | 236.00 | 708.00 |
| Mensah,Josephine | Staff | United States | 6/28/2024 | US International Tax | Preparing Q3 estimates workbook continues | 1.00 | 236.00 | 236.00 |
| Mok,Wan Ling | Staff | United States | 6/28/2024 | US International Tax | Updated schedules for different returns on OIT according to senior comments | 3.00 | 236.00 | 708.00 |
| Mok,Wan Ling | Staff | United States | 6/28/2024 | US International Tax | Updated TB according to senior comment | 0.20 | 236.00 | 47.20 |
| Ortiz,Daniella | Staff | United States | 6/28/2024 | US International Tax | Editing the slide deck information | 2.90 | 236.00 | 684.40 |
| Ortiz,Daniella | Staff | United States | 6/28/2024 | US International Tax | Preparing taxable income and calculations | 1.20 | 236.00 | 283.20 |
| Yang,Ming | Senior | United States | 6/28/2024 | US International Tax | Communicate current year passive approach to team members | 1.00 | 415.00 | 415.00 |
| Yang,Rachel Sim | Senior Manager | United States | 6/28/2024 | US International Tax | FTX International Tax - technical issue review | 2.00 | 683.00 | 1,366.00 |
| Zhuo,Melody | Staff | United States | 6/28/2024 | US International Tax | FTX International Tax Compliance - engagement management | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | United States | 6/28/2024 | US International Tax | FTX International Tax Compliance - technical issue research | 3.00 | 236.00 | 708.00 |
| Massengill,Clint | Managing Director | United States | 6/28/2024 | US Income Tax | Research trust rules regarding treatment of interest income rights | 1.10 | 814.00 | 895.40 |
| Mizutani,Rie | Manager | Japan | 6/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the Quoine Vietnam and Quoine India EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.00 | 551.00 | 551.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/28/2024 | Non US Tax | Meeting to discuss the Quoine Vietnam and Quoine India EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.00 | 683.00 | 683.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/28/2024 | Non US Tax | Meeting to discuss Bahamas VAT returns status and transition packages for the Europe sale. EY Attendees: C. MacLean, D. Hammon, H. Bruno, J. Marlow, M. Leon, N. Ossanlou | 0.20 | 551.00 | 110.20 |
| Gil Diez de Leon,Marta | Senior Manager | United States | 6/28/2024 | Value Added Tax | Meeting to discuss Bahamas VAT returns status and transition packages for the Europe sale. EY Attendees: C. MacLean, D. Hammon, H. Bruno, J. Marlow, M. Leon, N. Ossanlou | 0.20 | 683.00 | 136.60 |
| Mizutani,Rie | Manager | Japan | 6/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the current issues and independence of audits. EY Attendees: K. Taniguchi, R. Mizutani | 0.60 | 551.00 | 330.60 |
| Taniguchi,Keisuke | Senior Manager | Japan | 6/28/2024 | Non US Tax | Meeting to discuss the current issues and independence of audits. EY Attendees: K. Taniguchi, R. Mizutani | 0.60 | 683.00 | 409.80 |
| Sakaguchi,Masato | Senior | Japan | 6/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the Quoine Vietnam and Quoine India EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.00 | 415.00 | 415.00 |
| Ashihara,Kae | Staff | Japan | 6/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the Quoine Vietnam and Quoine India EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.00 | 236.00 | 236.00 |
| Marlow,Joe | Senior | United States | 6/28/2024 | Value Added Tax | Meeting to discuss Bahamas VAT returns status and transition packages for the Europe sale. EY Attendees: C. MacLean, D. Hammon, H. Bruno, J. Marlow, M. Leon, N. Ossanlou | 0.20 | 415.00 | 83.00 |
| Suzuki,Jason | Senior Manager | Japan | 6/28/2024 | Non US Tax | Call with Jason to assist him in downloading relevant data from the income-tax portal of India and answering on call queries with respect to transition process. EY Attendees: K. Bhardwaj, A. Chachan, J. Suzuki | 1.70 | 683.00 | 1,161.10 |
| Chachan,Aparajita | Senior | India | 6/28/2024 | Non US Tax | Call with Jason to assist him in downloading relevant data from the income-tax portal of India and answering on call queries with respect to transition process. EY Attendees: K. Bhardwaj, A. Chachan, J. Suzuki | 1.70 | 415.00 | 705.50 |
| Hammon,David Lane | Manager | United States | 6/28/2024 | Non US Tax | Meeting to discuss Bahamas VAT returns status and transition packages for the Europe sale. EY Attendees: C. MacLean, D. Hammon, H. Bruno, J. Marlow, M. Leon, N. Ossanlou | 0.20 | 551.00 | 110.20 |
| Molnar,Evgeniya | Senior | United States | 6/28/2024 | US State and Local Tax | Contacted Oklahoma tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.40 | 415.00 | 166.00 |
| MacLean,Corrie | Senior | United States | 6/28/2024 | Non US Tax | Meeting to discuss Bahamas VAT returns status and transition packages for the Europe sale. EY Attendees: C. MacLean, D. Hammon, H. Bruno, J. Marlow, M. Leon, N. Ossanlou | 0.20 | 415.00 | 83.00 |
| Molnar,Evgeniya | Senior | United States | 6/28/2024 | US State and Local Tax | Contacted Colorado tax department to determine whether the 2022 or 2023 tax year corporate tax form should be used for fiscal year 11/1/2022 - 10/31/2023. EY Attendees: E. Molnar | 0.30 | 415.00 | 124.50 |
| Bruno,Hannah | Staff | United States | 6/28/2024 | Value Added Tax | Meeting to discuss Bahamas VAT returns status and transition packages for the Europe sale. EY Attendees: C. MacLean, D. Hammon, H. Bruno, J. Marlow, M. Leon, N. Ossanlou | 0.20 | 236.00 | 47.20 |
| Bhardwaj,Kunal | Staff | India | 6/28/2024 | Non US Tax | Internal discussion to prepare for the call with Jason on the assistance with downloading data from the official portals. EY Attendees: K. Bhardwaj, A. Chachan | 0.30 | 236.00 | 70.80 |
| Bhardwaj,Kunal | Staff | India | 6/28/2024 | Non US Tax | Call with Jason to assist him in downloading relevant data from the income-tax portal of India and answering on call queries with respect to transition process. EY Attendees: K. Bhardwaj, A. Chachan, J. Suzuki | 1.70 | 236.00 | 401.20 |

Exhibit A
Summary of Fees by Professional
For the Period June 1, 2024 through June 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Chachan,Aparajita | Senior | India | 6/28/2024 | Non US Tax | Internal discussion to prepare for the call with Jason on the assistance with downloading data from the official portals. EY Attendees: K. Bhardwaj, A. Chachan | 0.30 | 415.00 | 124.50 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/28/2024 | US Income Tax | Discuss with Alvarez & Marsal potential tax technical position in connection with post petition interest EY Attendees: T. Shea, D. Bailey, J. Scott, L. Lovelace Other Attendees: B. Seeway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), C. Howe (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Scott,James | Client Serving Contractor JS | United States | 6/28/2024 | US Income Tax | Discuss with Alvarez & Marsal potential tax technical position in connection with post petition interest EY Attendees: T. Shea, D. Bailey, J. Scott, L. Lovelace Other Attendees: B. Seeway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), C. Howe (Alvarez & Marsal), | 0.50 | 600.00 | 300.00 |
| Simpson,Kirsten | National Partner/Principal | United States | 6/28/2024 | US International Tax | To discuss potential alternatives of communication certain tax technical matters in connection with bankruptcy resolution with the Internal Revenue Service EY Attendees: T. Shea, D. Bailey, J. Scott, K. Freeborne, L. Lovelace, L. McGee | 0.60 | 1,040.00 | 624.00 |
| Lovelace,Lauren | Partner/Principal | United States | 6/28/2024 | US International Tax | To discuss potential alternatives of communication certain tax technical matters in connection with bankruptcy resolution with the Internal Revenue Service EY Attendees: T. Shea, D. Bailey, J. Scott, K. Freeborne, L. Lovelace, L. McGee | 0.60 | 866.00 | 519.60 |
| McGee,Liz | Senior Manager | United States | 6/28/2024 | IRS Audit Matters | To discuss potential alternatives of communication certain tax technical matters in connection with bankruptcy resolution with the Internal Revenue Service EY Attendees: T. Shea, D. Bailey, J. Scott, K. Freeborne, L. Lovelace, L. McGee | 0.60 | 683.00 | 409.80 |
| Lovelace,Lauren | Partner/Principal | United States | 6/28/2024 | US International Tax | Discuss with Alvarez & Marsal potential tax technical position in connection with post petition interest EY Attendees: T. Shea, D. Bailey, J. Scott, L. Lovelace Other Attendees: B. Seeway (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), C. Howe (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | United States | 6/28/2024 | US International Tax | Internal regroup and specific technical matters in connection with liquidating trust EY Attendees: T. Shea, D. Bailey, J. Scott, L. Lovelace | 0.60 | 866.00 | 519.60 |
| Davis,Christine | Manager | United States | 6/28/2024 | US Income Tax | Preparation for meeting with D. Bailey regarding status of COD income research EY Attendees: C. Davis, A. Dubroff, J. Blank | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 6/28/2024 | Non US Tax | 6/28/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/28/2024 | US Income Tax | Internal regroup and specific technical matters in connection with liquidating trust EY Attendees: T. Shea, D. Bailey, J. Scott, L. Lovelace | 0.60 | 866.00 | 519.60 |
| Scott,James | Client Serving Contractor JS | United States | 6/28/2024 | US Income Tax | Internal regroup and specific technical matters in connection with liquidating trust EY Attendees: T. Shea, D. Bailey, J. Scott, L. Lovelace | 0.60 | 600.00 | 360.00 |
| Dubroff,Andy | Managing Director | United States | 6/28/2024 | US International Tax | Discuss status of COD income research EY Attendees: C. Davis, D. Bailey, A. Dubroff, J. Blank | 0.50 | 814.00 | 407.00 |
| MacLean,Corrie | Senior | United States | 6/28/2024 | Non US Tax | 6/28/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 6/28/2024 | Non US Tax | 6/28/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Nasir,Tariq | Partner/Principal | Canada | 6/28/2024 | Value Added Tax | FTX discussion on new report w/ Saurabh EY Attendees: T. Nasir Other Attendees: M. More (Tracker does not include), | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 6/28/2024 | US Income Tax | To discuss potential alternatives of communication certain tax technical matters in connection with bankruptcy resolution with the Internal Revenue Service EY Attendees: T. Shea, D. Bailey, J. Scott, K. Freeborne, L. Lovelace, L. McGee | 0.60 | 866.00 | 519.60 |
| Scott,James | Client Serving Contractor JS | United States | 6/28/2024 | US Income Tax | To discuss potential alternatives of communication certain tax technical matters in connection with bankruptcy resolution with the Internal Revenue Service EY Attendees: T. Shea, D. Bailey, J. Scott, K. Freeborne, L. Lovelace, L. McGee | 0.60 | 600.00 | 360.00 |
| Davis,Christine | Manager | United States | 6/28/2024 | US Income Tax | Discuss status of COD income research EY Attendees: C. Davis, D. Bailey, A. Dubroff, J. Blank | 0.50 | 551.00 | 275.50 |
| Dubroff,Andy | Managing Director | United States | 6/28/2024 | US International Tax | Preparation for meeting with D. Bailey regarding status of COD income research EY Attendees: C. Davis, A. Dubroff, J. Blank | 0.50 | 814.00 | 407.00 |
| S. Figueroa,Carolina | Senior | United States | 6/28/2024 | Transfer Pricing | Review draft with edits and shared. | 3.90 | 415.00 | 1,618.50 |
| Zhu,Philip | Senior | United States | 6/28/2024 | US International Tax | Continued review 5471s 1st batch | 3.50 | 415.00 | 1,452.50 |
| Zhu,Philip | Senior | United States | 6/28/2024 | US International Tax | Provided review comments | 1.00 | 415.00 | 415.00 |

**Exhibit A**
**Summary of Fees by Professional**
**For the Period June 1, 2024 through June 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Jung,Yu-Seon | Manager | Korea | 6/30/2024 | Non US Tax | Review of local transfer pricing compliance obligations | 4.20 | 551.00 | 2,314.20 |
| Cho,Shuck | Partner/Principal | Korea | 6/30/2024 | Non US Tax | Review of local transfer pricing compliance obligations | 1.50 | 866.00 | 1,299.00 |
| Ferris,Tara | Partner/Principal | United States | 6/30/2024 | Information Reporting | Review tax disclosures | 1.50 | 866.00 | 1,299.00 |
| Neziroski,David | Associate | United States | 6/21/2024 | Fee/Employment Applications | Prepare 2nd interim detail and send to fee examiner | 1.40 | 365.00 | 511.00 |
| Neziroski,David | Associate | United States | 6/24/2024 | Fee/Employment Applications | Draft email to LCR regarding the CNOs for 14th through the 16th monthly applications | 0.10 | 365.00 | 36.50 |
| Neziroski,David | Associate | United States | 6/25/2024 | Fee/Employment Applications | Confidentiality review of the April monthly detail | 3.90 | 365.00 | 1,423.50 |
| Neziroski,David | Associate | United States | 6/26/2024 | Fee/Employment Applications | Continue confidentiality review for the April monthly detail | 2.50 | 365.00 | 912.50 |
| | | | | | | | | |
| | | | | | | 3,145.60 | | $ 1,527,863.50 |