# **EXHIBIT A**

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|-----------------|-------------|------|-------------|----------------------|
| Oyetunde,Oyebode | Manager | United States | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of 2023 balance sheet and income statement provided by EY Germany for the transition package | 0.70 | 551.00 | 385.70 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/1/2024 | Non US Tax | FTX Europe / Ruling: Finalization of tax ruling & sending it to the SFTA; Update e-mail including final version of tax ruling to lawyers | 1.00 | 683.00 | 683.00 |
| Charalambous,Chrysanthos | Staff | Cyprus | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Bookkeeping for June 2024 for FTX Crypto Services Ltd | 1.30 | 236.00 | 306.80 |
| Charalambous,Chrysanthos | Staff | Cyprus | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Bookkeeping for June 2024 for FTX EMEA Services Ltd | 0.40 | 236.00 | 94.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Email provided to D. Hammon (EY) confirming his previous e-mail and asking for our new scope of action after the sales of two Swiss FTX entities | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Adjustments recorded in the 2022 and 2023 accounts according to A. Giovani (Matrixx) e-mail after analyzing all the documents received from him. Then, we established the updated 2022, 2023 and 30.06.2024 Financial Statements | 3.40 | 236.00 | 802.40 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX EUROPE - Check of the booking adjustments requested by the client | 0.30 | 551.00 | 165.30 |
| Inker,Brian | Senior | United States | 7/1/2024 | Non US Tax | Correspondence with EY US team regarding FY23 compliance / allocation analysis and EY UAE regarding FY23 TP compliance obligations | 1.80 | 415.00 | 747.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/1/2024 | Non US Tax | Quoine PTE - 31 March 2021 Audited financial statements - obtaining required information for signatures | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 7/1/2024 | Transfer Pricing | Quoine PTE - 31 March 2021 tax return preparation review | 2.60 | 683.00 | 1,775.80 |
| Suzuki,Jason | Senior Manager | Japan | 7/1/2024 | Non US Tax | Withdrawal of the Advance pricing arrangement with tax authorities of Japan/Singapore | 1.20 | 683.00 | 819.60 |
| Suzuki,Jason | Senior Manager | Japan | 7/1/2024 | Non US Tax | Quoine PTE - Requests to the auditor for confirmation of financial statements | 1.50 | 683.00 | 1,024.50 |
| Mizutani,Rie | Manager | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Quoine PTE - 31 March 2021 tax return preparation _1 | 0.80 | 551.00 | 440.80 |
| Mizutani,Rie | Manager | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Arrange the status of personnel and GST payments in respect of Coin Vietnam | 1.80 | 551.00 | 991.80 |
| Sakaguchi,Masato | Senior | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Review of bank files for JFSR weekly report | 3.50 | 415.00 | 1,452.50 |
| Sakaguchi,Masato | Senior | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Prepare Quoine India monthly closing and send to Fair Consulting the material | 2.80 | 415.00 | 1,162.00 |
| Sakaguchi,Masato | Senior | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : AP approval of softledger of FTX Japan KK | 1.30 | 415.00 | 539.50 |
| Ashihara,Kae | Staff | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for June 28 | 0.70 | 236.00 | 165.20 |
| Ashihara,Kae | Staff | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for June 29 | 0.80 | 236.00 | 188.80 |
| Ashihara,Kae | Staff | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for June 30 | 0.60 | 236.00 | 141.60 |
| Ashihara,Kae | Staff | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file June 28 for reporting JFSA | 1.20 | 236.00 | 283.20 |
| Ashihara,Kae | Staff | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file June 29 for reporting JFSA | 1.30 | 236.00 | 306.80 |
| Ashihara,Kae | Staff | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file June 30 for reporting JFSA | 1.40 | 236.00 | 330.40 |
| Ashihara,Kae | Staff | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. AP input for July 2 Payment request | 1.70 | 236.00 | 401.20 |
| Ashihara,Kae | Staff | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare document for July 2 Payment request | 1.30 | 236.00 | 306.80 |
| Shenoy,Adithya | Partner/Principal | India | 7/1/2024 | Non US Tax | Executive review of the deck capturing the transfer pricing implications on transfer of Quoine India shares from FTX Japan to FTX Japan Holdings | 1.10 | 866.00 | 952.60 |
| Nayak,Manasa | Senior Manager | India | 7/1/2024 | Non US Tax | Preliminary review of the deck capturing the transfer pricing implications on transfer of Quoine India shares from FTX Japan to FTX Japan Holdings | 1.40 | 683.00 | 956.20 |
| Prabhu,Nilesh | Senior | India | 7/1/2024 | Non US Tax | Initial review of the deck and research on the transfer pricing implications on transfer of Quoine India shares from FTX Japan to FTX Japan Holdings | 3.80 | 415.00 | 1,577.00 |
| Prabhu,Nilesh | Senior | India | 7/1/2024 | Non US Tax | Response to the request for information pertaining to International taxation, including collation of information in relation to Quoine India Private Limited | 0.70 | 415.00 | 290.50 |
| Goyal,Rahul | Senior | India | 7/1/2024 | Non US Tax | Initial review of the deck capturing the transfer pricing implications on transfer of Quoine India shares from FTX Japan to FTX Japan Holdings | 2.60 | 415.00 | 1,079.00 |
| Goyal,Rahul | Senior | India | 7/1/2024 | Non US Tax | Review of the response to the request for information pertaining to International taxation, including collation of information in relation to Quoine India Private Limited | 0.30 | 415.00 | 124.50 |
| Goto,Keisuke | Senior Manager | Japan | 7/1/2024 | Transfer Pricing | Provide the TRTB (Japan Tax Review Tribunal Board) with the latest information regarding the acquisition by bitFlyer in relation to the Japan-Singapore Bilateral APA support for FTX Japan KK. | 1.80 | 683.00 | 1,229.40 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Engelbrecht, Kevin | Senior Manager | Seychelles | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting – Reviewing GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees; Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 683.00 | 341.50 |
| Dugasse,Annie | Manager | Seychelles | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting – Reviewing GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees; Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 551.00 | 275.50 |
| Dugasse, Tara | Senior | Seychelles | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting – Reviewing GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees; Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 415.00 | 207.50 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting – Reviewing GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees; Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 866.00 | 433.00 |
| Ramakalawan, Rachel | Staff | Seychelles | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep Meeting – Reviewing GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees; Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 236.00 | 118.00 |
| Chang-Waye,Amanda | Manager | Seychelles | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep – Reviewing GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees; Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 551.00 | 275.50 |
| Houareau,Tina | Senior | Seychelles | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep – Reviewing GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees; Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | United States | 7/1/2024 | Non US Tax | Correspondences regarding the tax analyses for the Seychelles entities, including next steps for determining the amount of realized versus unrealized gains. | 1.10 | 551.00 | 606.10 |
| Hammon,David Lane | Manager | United States | 7/1/2024 | Non US Tax | Correspondence concerning the compliance transition package for the purchaser of certain foreign entities in the FTX Europe sale. | 1.30 | 551.00 | 716.30 |
| Hammon,David Lane | Manager | United States | 7/1/2024 | Non US Tax | Drafting of summary of filings outstanding/filed for the compliance transition package being put together for the purchaser of certain foreign entities sold during the FTX Europe sale. | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | United States | 7/1/2024 | Non US Tax | Correspondences regarding outstanding filings needing to be addressed for the FTX Singapore entities, including next steps and timeline for completing. | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | United States | 7/1/2024 | Non US Tax | Correspondences regarding the compliance analysis being put together to understand the transfer pricing requirements for the FTX foreign entities. | 1.10 | 551.00 | 606.10 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 7/1/2024 | Non US Tax | Review email draft regarding Seychelles entity having a tax consequence in the Bahamas from erica culmer curry and respond with edits. | 0.60 | 683.00 | 409.80 |
| Culmer-Curry, Erica | Senior Manager | Bahamas | 7/1/2024 | Non US Tax | FTX Review and revision completion of deliverable in respect of tax on transfer of Bahamian entities | 2.00 | 683.00 | 1,366.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/1/2024 | Non US Tax | Review of country by country reporting requirements for non-US local jurisdictions and specific instructions for Hong Kong and Singapore provider regarding same | 1.40 | 600.00 | 840.00 |
| McGee,Liz | Senior Manager | United States | 7/1/2024 | IRS Audit Matters | Review government claim language | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/1/2024 | US Income Tax | Internal written correspondence and review of latest analysis in preparation for cost allocation analysis discussion | 0.40 | 866.00 | 346.40 |
| Lovelace,Lauren | Partner/Principal | United States | 7/1/2024 | US Income Tax | Meeting to discuss the financials of subsidaries to understand the amount of realized versus unrealized gains. EY Attendees: D. Hammon, J. Scott, L. Lovelace Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Chang-Waye (ACM), | 1.00 | 866.00 | 866.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/1/2024 | Non US Tax | Meeting to discuss the financials of subsidaries to understand the amount of realized versus unrealized gains. EY Attendees: D. Hammon, J. Scott, L. Lovelace Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Chang-Waye (ACM), | 1.00 | 600.00 | 600.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Manager | United States | 7/1/2024 | Non US Tax | Meeting to discuss the financials of subsidiaries to understand the amount of realized versus unrealized gains. EY Attendees: D. Hammon, J. Scott, L. Lovelace Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Chang-Waye (ACM), | 1.00 | 551.00 | 551.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/1/2024 | US Income Tax | Conference call with Grant Thorton Vietnam to discuss liquidation EY Attendees: J. Suzuki Other Attendees: B. Spitz (FTX), N. Vu (GT), | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/1/2024 | Transfer Pricing | Meeting to discuss progress of cost allocation analysis with Alvarez and Marsal EY Attendees: A. Bost, T. Shea Other Attendees: A. Ulyanenko (Alvarez & Marsal), | 0.30 | 866.00 | 259.80 |
| Bost,Anne | Managing Director | United States | 7/1/2024 | Non US Tax | Meeting to discuss progress of cost allocation analysis with Alvarez and Marsal EY Attendees: A. Bost, T. Shea Other Attendees: A. Ulyanenko (Alvarez & Marsal), | 0.30 | 814.00 | 244.20 |
| Suzuki,Jason | Senior Manager | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to determine the treatment of Quoine Vietnam fixed assets for liquidation EY Attendees: J. Suzuki, M. Sakaguchi, R. Mizutani Other Attendees: B. Spitz (FTX), U. Nguyen (FTX Japan), N. Vu (GT), | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to determine the treatment of Quoine Vietnam fixed assets for liquidation_2 EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.40 | 551.00 | 220.40 |
| Sakaguchi,Masato | Senior | Japan | 7/1/2024 | Non US Tax | Meeting to determine the treatment of Quoine Vietnam fixed assets for liquidation_2 EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.40 | 415.00 | 166.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to determine the treatment of Quoine Vietnam fixed assets for liquidation_2 EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.40 | 683.00 | 273.20 |
| Sakaguchi,Masato | Senior | Japan | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to determine the treatment of Quoine Vietnam fixed assets for liquidation EY Attendees: J. Suzuki, M. Sakaguchi, R. Mizutani Other Attendees: B. Spitz (FTX), U. Nguyen (FTX Japan), N. Vu (GT), | 0.50 | 415.00 | 207.50 |
| Mizutani,Rie | Manager | Japan | 7/1/2024 | Transfer Pricing | Meeting to determine the treatment of Quoine Vietnam fixed assets for liquidation EY Attendees: J. Suzuki, M. Sakaguchi, R. Mizutani Other Attendees: B. Spitz (FTX), U. Nguyen (FTX Japan), N. Vu (GT), | 0.50 | 551.00 | 275.50 |
| Engelbrecht, Kevin | Senior Manager | Seychelles | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the financials of Maclaurin to understand the amount of realized versus unrealized gains. EY Attendees: D. Hammon, J. Scott, L. Lovelace Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Chang-Waye (ACM), | 1.00 | 683.00 | 683.00 |
| Faerber,Anna | Senior Manager | Seychelles | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the financials of Maclaurin to understand the amount of realized versus unrealized gains. EY Attendees: D. Hammon, J. Scott, L. Lovelace Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Chang-Waye (ACM), | 1.00 | 683.00 | 683.00 |
| Dugasse,Annie | Manager | Seychelles | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the financials of Maclaurin to understand the amount of realized versus unrealized gains. EY Attendees: D. Hammon, J. Scott, L. Lovelace Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Chang-Waye (ACM), | 1.00 | 551.00 | 551.00 |
| Dugasse, Tara | Senior | Seychelles | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the financials of Maclaurin to understand the amount of realized versus unrealized gains. EY Attendees: D. Hammon, J. Scott, L. Lovelace Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Chang-Waye (ACM), | 1.00 | 415.00 | 415.00 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the financials of Maclaurin to understand the amount of realized versus unrealized gains. EY Attendees: D. Hammon, J. Scott, L. Lovelace Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Chang-Waye (ACM), | 1.00 | 866.00 | 866.00 |
| Ramakalawan, Rachel | Staff | Seychelles | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the financials of Maclaurin to understand the amount of realized versus unrealized gains. EY Attendees: D. Hammon, J. Scott, L. Lovelace Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Chang-Waye (ACM), | 1.00 | 236.00 | 236.00 |
| Chang-Waye,Amanda | Manager | Seychelles | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the financials of Maclaurin to understand the amount of realized versus unrealized gains. EY Attendees: D. Hammon, J. Scott, L. Lovelace Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Chang-Waye (ACM), | 1.00 | 551.00 | 551.00 |
| Houareau,Tina | Senior | Seychelles | 7/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the financials of Maclaurin to understand the amount of realized versus unrealized gains. EY Attendees: D. Hammon, J. Scott, L. Lovelace Other Attendees: A. Faerber (ACM), T. Houareau (ACM), A. Chang-Waye (ACM), | 1.00 | 415.00 | 415.00 |

Exhibit D
**Summary of Fees by Professional**
**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Oyetunde,Oyebode | Manager | United States | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Gibraltar to confirm signature of the abridged 2023 financial statements. | 0.60 | 551.00 | 330.60 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/2/2024 | Non US Tax | FTX Certificates & Switzerland / transition package: review excel summary with open task and making relevant amendments, sending it back for further procedures | 1.00 | 683.00 | 683.00 |
| Socratous,Christoforos | Partner/Principal | Cyprus | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | High level review of June bookkeeping for FTX Crypto Services Ltd and FTX EMEA Ltd | 0.60 | 866.00 | 519.60 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of June 2024 bookkeeping for FTX Crypto. | 0.90 | 683.00 | 614.70 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of June 2024 bookkeeping for FTX EMEA. | 0.20 | 683.00 | 136.60 |
| Tsikkouris,Anastasios | Manager | Cyprus | 7/2/2024 | Non US Tax | High level review of June data for FTX Crypto Services Ltd from a tax perspective. | 0.60 | 551.00 | 330.60 |
| Tsikkouris,Anastasios | Manager | Cyprus | 7/2/2024 | Non US Tax | High level review of June data for FTX EMEA Ltd from a direct tax perspective | 0.40 | 551.00 | 220.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Request from V. Bouza (EY) to check if some invoices accrued included VAT | 1.00 | 236.00 | 236.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe : analyzing of the last adjustments and request by e-mail all the pending items to determine the correct way to book them | 3.00 | 236.00 | 708.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : e-mail providing the 2022, 2023 and 2024 Financial Statements to A. Giovani (Matrixs) | 1.00 | 236.00 | 236.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe - MOR Report review | 3.50 | 551.00 | 1,928.50 |
| Suzuki,Jason | Senior Manager | Japan | 7/2/2024 | Non US Tax | Invoicing for director of Quoine India | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 7/2/2024 | Non US Tax | FTX Japan KK Board of Directors materials preparation | 1.20 | 683.00 | 819.60 |
| Suzuki,Jason | Senior Manager | Japan | 7/2/2024 | Non US Tax | Quoine PTE - 31 March 2021 tax return preparation review of edits | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 7/2/2024 | Non US Tax | Invoicing for payment to Singapore tax authorities | 0.70 | 683.00 | 478.10 |
| Suzuki,Jason | Senior Manager | Japan | 7/2/2024 | Non US Tax | Quoine PTE - Responses to request from tax preparer of data from financial statements | 1.70 | 683.00 | 1,161.10 |
| Suzuki,Jason | Senior Manager | Japan | 7/2/2024 | Non US Tax | Quoine PTE - 31 March 2021 Audited financial statements - review of letter prepared by auditor | 0.90 | 683.00 | 614.70 |
| Suzuki,Jason | Senior Manager | Japan | 7/2/2024 | Transfer Pricing | Preparation of materials for potential buyer of FTX Japan KK | 0.70 | 683.00 | 478.10 |
| Suzuki,Jason | Senior Manager | Japan | 7/2/2024 | Non US Tax | Withdrawal of the Advance pricing arrangement with tax authorities of Japan/Singapore review. Signoff materials | 1.10 | 683.00 | 751.30 |
| Mizutani,Rie | Manager | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Quoine PTE - 31 March 2021 tax return preparation _2 | 1.20 | 551.00 | 661.20 |
| Mizutani,Rie | Manager | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing preparation for June_FTX JP KK_1 | 0.70 | 551.00 | 385.70 |
| Mizutani,Rie | Manager | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Complete the statutory audit of KK for the fiscal year ending December 2022 | 0.20 | 551.00 | 110.20 |
| Mizutani,Rie | Manager | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Extract and organize monthly business of KK and prepare a list of business contents 1 | 1.40 | 551.00 | 771.40 |
| Sakaguchi,Masato | Senior | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Prepare and upload of BOD materials ( cash flow projection and CAR ) | 1.50 | 415.00 | 622.50 |
| Sakaguchi,Masato | Senior | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Prepare and submit payment tracker file and payment request | 3.40 | 415.00 | 1,411.00 |
| Sakaguchi,Masato | Senior | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Prepare and submit payment tracker file and payment request _2 | 2.60 | 415.00 | 1,079.00 |
| Ashihara,Kae | Staff | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July 1 | 2.10 | 236.00 | 495.60 |
| Ashihara,Kae | Staff | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 1 for reporting JFSA | 2.50 | 236.00 | 590.00 |
| Ashihara,Kae | Staff | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Journal entry from June 1 to June 30 for monthly closing_1 | 3.70 | 236.00 | 873.20 |
| Chachan,Aparajita | Senior | India | 7/2/2024 | Non US Tax | Preparation of an email for Jason Suzuki to assist with changing contact details on the India tax portal | 0.80 | 415.00 | 332.00 |
| Varma,Bharath | Manager | India | 7/2/2024 | Non US Tax | Preparation of analysis of tax implications on the alternatives of different sales | 0.40 | 551.00 | 220.40 |
| Madrasi,Hussain | Senior Manager | India | 7/2/2024 | Non US Tax | Preliminary review of email prepared for Jason Suzuki to assist with changing contact details on the official portals | 0.10 | 683.00 | 68.30 |
| Nayak,Manasa | Senior Manager | India | 7/2/2024 | Non US Tax | Executive review of the email capturing the response to the query on contemplated transfer of the shares of Quoine India, from transfer pricing standpoint | 1.40 | 683.00 | 956.20 |
| Prabhu,Nilesh | Senior | India | 7/2/2024 | Non US Tax | Preparation of the draft email capturing the response to the query on contemplated transfer of the shares of Quoine India, from transfer pricing standpoint | 2.50 | 415.00 | 1,037.50 |
| Goyal,Rahul | Senior | India | 7/2/2024 | Non US Tax | Preliminary review of the draft email capturing the response to the query on contemplated transfer of the shares of Quoine India, from transfer pricing standpoint | 1.70 | 415.00 | 705.50 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Goto,Keisuke | Senior Manager | Japan | 7/2/2024 | Transfer Pricing | Consider future strategies for the APA application after the sale of FTX Japan KK to bitFlyer | 2.20 | 683.00 | 1,502.60 |
| Hammon,David Lane | Manager | United States | 7/2/2024 | Non US Tax | Correspondences regarding the status/next steps for addressing the various outstanding compliance items for Quoine Singapore | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | United States | 7/2/2024 | Non US Tax | Correspondences regarding outstanding data needed to finalize the YA22 tax return for Quoine Singapore. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/2/2024 | Non US Tax | Review of status summaries for compliance deliverables concerning the entities sold as a part of the FTX Europe sale.  Summaries will be included in the transition package for the purchaser. | 1.10 | 551.00 | 606.10 |
| Sangster,Mark | Senior | BBC Region | 7/2/2024 | Non US Tax | Contacting BVIITA regarding CbCR penalties in the event of non-compliance | 0.60 | 415.00 | 249.00 |
| Dubroff,Andy | Managing Director | United States | 7/2/2024 | Tax Advisory | Review materials from KLowery re: employment tax issues and consideration of subchapter C implications | 1.00 | 814.00 | 814.00 |
| Dubroff,Andy | Managing Director | United States | 7/2/2024 | Tax Advisory | Review updated outline of federal income tax issues to be addressed | 1.00 | 814.00 | 814.00 |
| Liu,Ke | Senior | United States | 7/2/2024 | US International Tax | Update comments received for FTX Derivatives GmbH and reprint the form | 2.00 | 415.00 | 830.00 |
| Bailey,Doug | Partner/Principal | United States | 7/2/2024 | US International Tax | 7/2 Touchpoint to discuss ongoing tax matters in connection with effective date and post-effective date considerations EY Attendees: T. Shea, A. Bost, D. Bailey, K. Lowery, L. Lovelace Other Attendees: K. Ramanathan (A&M), A. Liguori (A&M), M. Cilia (FTX), S. Coverick (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), C. Howe (Alvarez & Marsal), J. Ray (FTX), K. Schultea (FTX), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Mosley (Alvarez & Marsal), A. Kranzley (S&C), | 0.50 | 866.00 | 433.00 |
| Herman,Andrew | Partner/Principal | United States | 7/2/2024 | Non US Tax | Conversation about IEX tax issue. | 1.10 | 866.00 | 952.60 |
| Scott,James | Client Serving Contractor JS | United States | 7/2/2024 | Non US Tax | Direction to outside provider regarding delivery of Singporean tax filings | 0.70 | 600.00 | 420.00 |
| McGee,Liz | Senior Manager | United States | 7/2/2024 | IRS Audit Matters | Review analysis of reporting issues | 1.70 | 683.00 | 1,161.10 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/2/2024 | US Income Tax | Prepare for 7/2 Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.30 | 866.00 | 259.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/2/2024 | US Income Tax | Call with J. Ray (FTX) related to trust / effective date tax matters | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/2/2024 | US Income Tax | Call with C. Howe (S&C) to discuss trust/ effective date matters | 0.20 | 866.00 | 173.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/2/2024 | US Income Tax | Written communication with K. Schultea and M. Cilia (FTX) regarding progress of ongoing trust / effective date planning matters | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/2/2024 | US Income Tax | Written communication with Alvarez & Marsal in advance of and preparation for 7/2 touchpoint on ongoing tax matters | 0.80 | 866.00 | 692.80 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/2/2024 | US Income Tax | 7/2 Touchpoint to discuss ongoing tax matters in connection with effective date and post-effective date considerations EY Attendees: T. Shea, A. Bost, D. Bailey, K. Lowery, L. Lovelace Other Attendees: K. Ramanathan (A&M), A. Liguori (A&M), M. Cilia (FTX), S. Coverick (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), C. Howe (Alvarez & Marsal), J. Ray (FTX), K. Schultea (FTX), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Mosley (Alvarez & Marsal), A. Kranzley (S&C), | 0.50 | 1,040.00 | 520.00 |
| Mistler,Brian M | Manager | United States | 7/2/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status, risks/issues, and next steps. EY Attendees: C. Tong, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | United States | 7/2/2024 | US International Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status, risks/issues, and next steps. EY Attendees: C. Tong, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 600.00 | 240.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/2/2024 | Transfer Pricing | 7/2 Touchpoint to discuss ongoing tax matters in connection with effective date and post-effective date considerations EY Attendees: T. Shea, A. Bost, D. Bailey, K. Lowery, L. Lovelace Other Attendees: K. Ramanathan (A&M), A. Liguori (A&M), M. Cilia (FTX), S. Coverick (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), C. Howe (Alvarez & Marsal), J. Ray (FTX), K. Schultea (FTX), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Mosley (Alvarez & Marsal), A. Kranzley (S&C), | 0.50 | 866.00 | 433.00 |
| Bost,Anne | Managing Director | United States | 7/2/2024 | Payroll Tax | Meeting to discuss cost allocations with D. Blanks and P. Heath from Alvarez and Marsal EY Attendees: A. Bost, L. Lovelace | 0.50 | 814.00 | 407.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/2/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status, risks/issues, and next steps. EY Attendees: C. Tong, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 1,040.00 | 416.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | United States | 7/2/2024 | Tax Advisory | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status, risks/issues, and next steps. EY Attendees: C. Tong, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 866.00 | 346.40 |
| Lovelace,Lauren | Partner/Principal | United States | 7/2/2024 | Project Management Office Transition | Meeting to discuss cost allocations with D. Blanks and P. Heath from Alvarez and Marsal EY Attendees: A. Bost, L. Lovelace | 0.50 | 866.00 | 433.00 |
| Tong,Chia-Hui | Senior Manager | United States | 7/2/2024 | Transfer Pricing | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status/issues, and next steps. EY Attendees: C. Tong, B. Mistler, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.40 | 683.00 | 273.20 |
| Bost,Anne | Managing Director | United States | 7/2/2024 | US Income Tax | 7/2 Touchpoint to discuss ongoing tax matters in connection with effective date and post-effective date considerations EY Attendees: T. Shea, A. Bost, D. Bailey, K. Lowery, L. Lovelace Other Attendees: K. Ramanathan (A&M), A. Liguori (A&M), M. Cilia (FTX), S. Coverick (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), C. Howe (Alvarez & Marsal), J. Ray (FTX), K. Schultea (FTX), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Mosley (Alvarez & Marsal), A. Kranzley (S&C), | 0.50 | 814.00 | 407.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/2 Touchpoint to discuss ongoing tax matters in connection with effective date and post-effective date considerations EY Attendees: T. Shea, A. Bost, D. Bailey, K. Lowery, L. Lovelace Other Attendees: K. Ramanathan (A&M), A. Liguori (A&M), M. Cilia (FTX), S. Coverick (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), C. Howe (Alvarez & Marsal), J. Ray (FTX), K. Schultea (FTX), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Mosley (Alvarez & Marsal), A. Kranzley (S&C), | 0.50 | 866.00 | 433.00 |
| Sakaguchi,Masato | Senior | Japan | 7/2/2024 | Non US Tax | Meeting to prepare a list of accounting tasks  EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: K. Takahashi (FTX), M. Kagimoto (FTX Japan), | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review Quoine PTE 2024/03 tax return request received from consultant firm EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 683.00 | 683.00 |
| Mizutani,Rie | Manager | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review Quoine PTE 2024/03 tax return request received from consultant firm EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 551.00 | 551.00 |
| Mizutani,Rie | Manager | Japan | 7/2/2024 | Non US Tax | Meeting to discuss about preparation of accounting task list  EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: K. Takahashi (FTX), M. Kagimoto (FTX Japan), | 0.50 | 551.00 | 275.50 |
| Suzuki,Jason | Senior Manager | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK weekly catch up conference call with Sullivan & Cromwell_1 EY Attendees: J. Suzuki Other Attendees: B. Spitz (FTX), D. Johnston (A&M), H. Chambers (Alvarez & Marsal),  E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.20 | 683.00 | 136.60 |
| Mizutani,Rie | Manager | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to determine responses for Quoine PTE 2024/03 tax return request EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to determine responses for Quoine PTE 2024/03 tax return request EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 415.00 | 415.00 |
| Sakaguchi,Masato | Senior | Japan | 7/2/2024 | Non US Tax | Meeting to review Quoine PTE 2024/03 tax return request received from consultant firm EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 415.00 | 415.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to determine responses for Quoine PTE 2024/03 tax return request EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 683.00 | 683.00 |
| Sakaguchi,Masato | Senior | Japan | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss about preparation of accounting task list  EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: K. Takahshi (FTX), M. Kagimoto (FTX Japan), | 0.50 | 415.00 | 207.50 |
| Mizutani,Rie | Manager | Japan | 7/2/2024 | US International Tax | Meeting to prepare a list of accounting tasks  EY Attendees: R. Mizutani, M. Sakaguchi Other Attendee: K. Takahashi (FTX), M. Kagimoto (FTX Japan), | 0.50 | 551.00 | 275.50 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : update of the FX rates in the accounting system | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Europe AG :establishment of the MOR report of June | 3.00 | 236.00 | 708.00 |
| Perez,Ellen Joy | Senior | Gibraltar | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd -Preparation of monthly Management accounts - June 2024 | 2.50 | 415.00 | 1,037.50 |
| Perez,Ellen Joy | Senior | Gibraltar | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd - Preparation of monthly trial balance and various Journal entries - June 2024 | 2.50 | 415.00 | 1,037.50 |
| Perez,Ellen Joy | Senior | Gibraltar | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd - Preparation of Schedule of payable- June | 2.00 | 415.00 | 830.00 |
| Rumford,Neil | Partner/Principal | Gibraltar | 7/3/2024 | Non US Tax | ZUBR Exchange Ltd - review of MOR for June 2024 to help to ensure that the FTX CFO has timely information and enable financial oversight of the estate | 0.50 | 866.00 | 433.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : After receiving answers from our request of pending intem for the FS, we updated them and provided them to A. Giovani (Matrixx) | 2.50 | 236.00 | 590.00 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | MORs review | 2.00 | 866.00 | 1,732.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/3/2024 | Non US Tax | Correspondence related to the transfer of shares in Quoine India | 0.70 | 683.00 | 478.10 |
| Suzuki,Jason | Senior Manager | Japan | 7/3/2024 | Non US Tax | Preparation with potential buyer related to finance function | 0.50 | 683.00 | 341.50 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Suzuki,Jason | Senior Manager | Japan | 7/3/2024 | Non US Tax | Communication with external consultant on withdrawal procedures for advance pricing arrangement with tax authorities | 1.40 | 683.00 | 956.20 |
| Suzuki,Jason | Senior Manager | Japan | 7/3/2024 | Non US Tax | Quoine India share transfer documents collection from corporate secretary | 0.60 | 683.00 | 409.80 |
| Suzuki,Jason | Senior Manager | Japan | 7/3/2024 | Non US Tax | Working time related to Quoine PTE Goods Services Tax historical compliance issue from 2017 to review, gather information in response queries from tax advisor in Singapore | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 7/3/2024 | Non US Tax | Board of directors materials review updates | 0.80 | 683.00 | 546.40 |
| Mizutani,Rie | Manager | Japan | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | To extract and organize monthly business of KK and prepare a list of business contents_2 | 3.90 | 551.00 | 2,148.90 |
| Mizutani,Rie | Manager | Japan | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | JFSA monthly reporting package (B/S, P/L, CAR ) | 1.20 | 551.00 | 661.20 |
| Sakaguchi,Masato | Senior | Japan | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Payment Request of SGD1,000 to IRAS | 0.70 | 415.00 | 290.50 |
| Sakaguchi,Masato | Senior | Japan | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Prepare and submit of payment tracker file reflecting actual Jun. 30 bank balance | 3.80 | 415.00 | 1,577.00 |
| Sakaguchi,Masato | Senior | Japan | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Reconciliation of bank balances | 2.40 | 415.00 | 996.00 |
| Sakaguchi,Masato | Senior | Japan | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Input of journal entries to softledger | 0.80 | 415.00 | 332.00 |
| Ashihara,Kae | Staff | Japan | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July 2 | 2.10 | 236.00 | 495.60 |
| Ashihara,Kae | Staff | Japan | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 2 for reporting JFSA | 1.40 | 236.00 | 330.40 |
| Ashihara,Kae | Staff | Japan | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Journal entry from June 1 to June 30 for monthly closing_2 | 2.30 | 236.00 | 542.80 |
| Massengill,Clint | Managing Director | United States | 7/3/2024 | US Income Tax | Research for guidance on tax treatment of liquidating trusts | 1.40 | 814.00 | 1,139.60 |
| Nasir,Tariq | Partner/Principal | Canada | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX review questions and email to David on outstanding items EY Attendees: T. Nasir Other Attendees: M. More (Tracker does not include), | 0.50 | 866.00 | 433.00 |
| Mizutani,Rie | Manager | Japan | 7/3/2024 | Non US Tax | Meeting to prepare plan for hand over to BitFlyer  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.20 | 551.00 | 661.20 |
| Suzuki,Jason | Senior Manager | Japan | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to prepare plan for hand over to BitFlyer  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.20 | 683.00 | 819.60 |
| Ashihara,Kae | Staff | Japan | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to prepare plan for hand over to BitFlyer  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.20 | 236.00 | 283.20 |
| Sakaguchi,Masato | Senior | Japan | 7/3/2024 | Payroll Tax | Meeting to prepare plan for hand over to BitFlyer  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.20 | 415.00 | 498.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Updating the mor report with the missing information received by e-mail from J. Bavaud (FTX) | 1.10 | 236.00 | 259.60 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Request by e-mail for the missing documents and information regarding the establishment of the mor report | 0.30 | 236.00 | 70.80 |
| Neziroski,David | Associate | United States | 7/3/2024 | Fee/Employment Applications | Call with G. Williams (LRC) to discuss our monthly applications | 0.60 | 365.00 | 219.00 |
| Delff,Björn | Partner/Principal | Germany | 7/4/2024 | Non US Tax | FTX Germany GmbH - collection of information for transition package | 0.30 | 866.00 | 259.80 |
| Delff,Björn | Partner/Principal | Germany | 7/4/2024 | Non US Tax | FTX Germany GmbH - alignment with VAT re. content of transition package | 0.40 | 866.00 | 346.40 |
| Shabanaj,Vlora | Manager | Germany | 7/4/2024 | Non US Tax | Preliminary review of the transition package (summary of outstanding and submitted filings). | 0.70 | 551.00 | 385.70 |
| Agar,Oguzkaan | Staff | Germany | 7/4/2024 | Non US Tax | Preparation of the transition package (summary of outstanding and submitted filings). | 1.40 | 236.00 | 330.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe  AG : modification of MOR report of June after review of V. Bouza and J. Leston (EY). Providing of the MOR report to R. Hoskins (RLKS) | 2.50 | 236.00 | 590.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/4/2024 | Non US Tax | Quoine PTE tax return finalization, review signoff from management | 1.20 | 683.00 | 819.60 |
| Suzuki,Jason | Senior Manager | Japan | 7/4/2024 | Non US Tax | Quoine PTE - 31 March 2021 Audited financial statements - review of documents appendices prepared by auditor | 1.50 | 683.00 | 1,024.50 |
| Mizutani,Rie | Manager | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing  preparation for  June_HD JP KK_1 | 0.70 | 551.00 | 385.70 |
| Mizutani,Rie | Manager | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly closing  preparation for  June_FTX JP KK_12 | 0.80 | 551.00 | 440.80 |
| Mizutani,Rie | Manager | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | To extract and organize monthly business of KK and prepare a list of business contents_3 | 0.40 | 551.00 | 220.40 |
| Mizutani,Rie | Manager | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Consider how to create a proprietary own ledger for KK. | 1.20 | 551.00 | 661.20 |
| Sakaguchi,Masato | Senior | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Confirmation of contract details with accounting firm( Sun Kyodo ) | 0.50 | 415.00 | 207.50 |
| Sakaguchi,Masato | Senior | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Prepare and input journal entries of FTX Japan KK for crypto movement | 3.40 | 415.00 | 1,411.00 |
| Sakaguchi,Masato | Senior | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Review of invoices of FTX Japan KK. | 3.90 | 415.00 | 1,618.50 |
| Ashihara,Kae | Staff | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July 3 | 0.60 | 236.00 | 141.60 |
| Ashihara,Kae | Staff | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 3 for reporting JFSA | 0.80 | 236.00 | 188.80 |
| Ashihara,Kae | Staff | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Preparation of documents for monthly closing | 2.90 | 236.00 | 684.40 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ashihara,Kae | Staff | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Upload documents to Softledger for monthly closing | 0.50 | 236.00 | 118.00 |
| Madrasi,Hussain | Senior Manager | India | 7/4/2024 | Non US Tax | Review of the consolidated slide deck shared by EY US capturing the tax implications on the alternatives in India, Vietnam, and Japan and providing our comments thereon. | 0.20 | 683.00 | 136.60 |
| Prabhu,Nilesh | Senior | India | 7/4/2024 | Non US Tax | Initial review of the India Transfer Pricing Compliance memo and updating of the memo as required from local regulatory compliance requirements | 3.20 | 415.00 | 1,328.00 |
| Hammon,David Lane | Manager | United States | 7/4/2024 | Non US Tax | Correspondences concerning auditor appointment as well as liquidation compliance requirements for the FTX Nigeria entities. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 7/4/2024 | Non US Tax | Review of financial data needed to complete the tax analysis for the FTX Seychelles entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/4/2024 | Non US Tax | Correspondences concerning the transition package for the purchaser of the entities sold as a part of the FTX Europe sale. | 2.90 | 551.00 | 1,597.90 |
| Hammon,David Lane | Manager | United States | 7/4/2024 | Non US Tax | Review of transfer pricing requirements for the FTX Hong Kong and Singapore entities. | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | United States | 7/4/2024 | Non US Tax | Correspondences regarding status/next steps required to address the outstanding tax/statutory reporting compliance obligations of the FTX Singapore entities. | 0.80 | 551.00 | 440.80 |
| Huang,Ricki | Senior | United States | 7/4/2024 | US Income Tax | Reviewing Client TB account mapping to EY standard chart of accounts for workbook to be imported into the tax software -1 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/4/2024 | US Income Tax | Reviewing Client TB account mapping to EY standard chart of accounts for workbook to be imported into the tax software -2 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/4/2024 | US Income Tax | Reviewing Client TB account mapping to EY standard chart of accounts for workbook to be imported into the tax software -3 | 2.00 | 415.00 | 830.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/4/2024 | Non US Tax | Conference call with EY India A.Chachan to download tax information for transition EY Attendees: A. Chachan, J. Suzuki | 1.10 | 683.00 | 751.30 |
| Chachan,Aparajita | Senior | India | 7/4/2024 | Non US Tax | Conference call with EY India A.Chachan to download tax information for transition EY Attendees: A. Chachan, J. Suzuki | 1.10 | 415.00 | 456.50 |
| Suzuki,Jason | Senior Manager | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK Board of Directors meeting EY Attendees: J. Suzuki Other Attendees: S. Melamed (FTX), K. Takahashi (FTX), B. Spitz (FTX), | 0.20 | 683.00 | 136.60 |
| Sakaguchi,Masato | Senior | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to prepare for review of Quoine PTE tax return  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 0.40 | 415.00 | 166.00 |
| Mizutani,Rie | Manager | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to prepare for review of Quoine PTE tax return  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 0.40 | 551.00 | 220.40 |
| Ashihara,Kae | Staff | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to prepare for review of Quoine PTE tax return  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 0.40 | 236.00 | 94.40 |
| Mizutani,Rie | Manager | Japan | 7/4/2024 | Non US Tax | Meeting to review finance function monthly closing working files with purchaser for transition planning EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: N. Miyazaki (BF), M. Miyazaki (BF), R. Sasaki (BF), M. Kagimoto (FTX Japan), K. Nakamura (FTX Japan), K. Takahashi (FTX), | 1.00 | 551.00 | 551.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/4/2024 | Non US Tax | Meeting to plan work items in preparation for purchase of FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 0.80 | 683.00 | 546.40 |
| Suzuki,Jason | Senior Manager | Japan | 7/4/2024 | Non US Tax | Meeting to prepare for review of Quoine PTE tax return  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to review finance function monthly closing working files with purchaser for transition planning EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: N. Miyazaki (BF), M. Miyazaki (BF), R. Sasaki (BF), M. Kagimoto (FTX Japan), K. Nakamura (FTX Japan), K. Takahashi (FTX), | 1.00 | 683.00 | 683.00 |
| Ashihara,Kae | Staff | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to plan work items in preparation for purchase of FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 0.80 | 236.00 | 188.80 |
| Mizutani,Rie | Manager | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to plan work items in preparation for purchase of FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 0.80 | 551.00 | 440.80 |
| Sakaguchi,Masato | Senior | Japan | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to plan work items in preparation for purchase of FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 0.80 | 415.00 | 332.00 |
| Sakaguchi,Masato | Senior | Japan | 7/4/2024 | Value Added Tax | Meeting to review finance function monthly closing working files with purchaser for transition planning EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: N. Miyazaki (BF), M. Miyazaki (BF), R. Sasaki (BF), M. Kagimoto (FTX Japan), K. Nakamura (FTX Japan), K. Takahashi (FTX), | 1.00 | 415.00 | 415.00 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | MORs review | 0.70 | 866.00 | 606.20 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 7/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the email prepared by V.Bouza (EY) regarding the list of outstanding and filed returns for the workstream "Indirect tax" to be shared with central team | 0.30 | 866.00 | 259.80 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bruns,Alexander | Senior Manager | Germany | 7/5/2024 | Non US Tax | Secondary review of the transition package (summary of outstanding and submitted filings). | 0.50 | 683.00 | 341.50 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/5/2024 | Non US Tax | FTX Europe / Securities dealer registration: review final F/S22 as well as if FTXE does qualify as SD, Information mail to Client, Summary of Analysis | 1.00 | 683.00 | 683.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Upon receiving the necessary information, we proceed to dispatch all relevant entries according to agreements and releases, for the interim closing of June 2024. | 3.90 | 236.00 | 920.40 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 7/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Transition for sold entities : emails responses regarding filings outstanding to the central team | 0.40 | 551.00 | 220.40 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 7/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Equity reconciliation between 2023 and 2024 | 1.50 | 551.00 | 826.50 |
| Suzuki,Jason | Senior Manager | Japan | 7/5/2024 | Non US Tax | Invoicing for consulting firm of Quoine India | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | Japan | 7/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections for Juan_1 | 2.60 | 551.00 | 1,432.60 |
| Mizutani,Rie | Manager | Japan | 7/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | CAR calculations and case-specific simulations after IC settlement | 2.80 | 551.00 | 1,542.80 |
| Sakaguchi,Masato | Senior | Japan | 7/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Response to requests of BS and CAR prep based on intercompany balance settlement | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | Japan | 7/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Response to requests of BS and CAR prep based on intercompany balance settlement_2 | 1.10 | 415.00 | 456.50 |
| Sakaguchi,Masato | Senior | Japan | 7/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Email correspondence to Fair consulting about Quoine India TDS treatment | 3.00 | 415.00 | 1,245.00 |
| Noda,Sachiho | Staff | Japan | 7/5/2024 | Non US Tax | Preparing the draft of the invoices from November 2023 to March 2024 | 1.50 | 236.00 | 354.00 |
| Ashihara,Kae | Staff | Japan | 7/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July 4 | 1.60 | 236.00 | 377.60 |
| Ashihara,Kae | Staff | Japan | 7/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 4 for reporting JFSA | 1.20 | 236.00 | 283.20 |
| Ashihara,Kae | Staff | Japan | 7/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Creation of own account ledger documents | 1.10 | 236.00 | 259.60 |
| Ashihara,Kae | Staff | Japan | 7/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. AP input for July 9 Paymentrequest_1 | 2.10 | 236.00 | 495.60 |
| Nayak,Manasa | Senior Manager | India | 7/5/2024 | Non US Tax | Executive review of the India Transfer Pricing Compliance memo and updating of the memo as required from local regulatory compliance requirements | 1.10 | 683.00 | 751.30 |
| Goyal,Rahul | Senior | India | 7/5/2024 | Non US Tax | Preliminary review of the India Transfer Pricing Compliance memo and updating of the memo as required from local regulatory compliance requirements | 2.20 | 415.00 | 913.00 |
| Ijuin,Ayane | Staff | Japan | 7/5/2024 | Transfer Pricing | Prepare materials for MTG with Tricor for Quoine PTE APA work in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 3.40 | 236.00 | 802.40 |
| Sangster,Mark | Senior | BBC Region | 7/5/2024 | Non US Tax | Responding to prime team regarding CbCR documents client needs to complete for Bahamas, BVI, Cayman | 0.70 | 415.00 | 290.50 |
| Dubroff,Andy | Managing Director | United States | 7/5/2024 | Tax Advisory | Discussions with D Bailey and J Blank and analysis re: tax treatment of FTX's bankruptcy discharge from the full amount its obligations to return crypto to customers (based on the FMV on discharge date) | 1.00 | 814.00 | 814.00 |
| Huang,Ricki | Senior | United States | 7/5/2024 | US Income Tax | Draft the list of the open items to be requested from the client from all the tb mapping for correct return output | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/5/2024 | US Income Tax | Saved down the client response and analyze it against the original tax adjustments for return preparation | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/5/2024 | US Income Tax | Review the pivot table for tax software import | 2.00 | 415.00 | 830.00 |
| Sakaguchi,Masato | Senior | Japan | 7/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to prepare analysis crypto calculation report EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: K. Takahashi (FTX), K. Nakamura (FTX Japan), | 1.00 | 415.00 | 415.00 |
| Mizutani,Rie | Manager | Japan | 7/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss preparation of daily business's own ledger EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.00 | 551.00 | 551.00 |
| Mizutani,Rie | Manager | Japan | 7/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to prepare analysis crypto calculation report EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: K. Takahashi (FTX), K. Nakamura (FTX Japan), | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | Japan | 7/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss preparation of daily business's own ledger EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.00 | 415.00 | 415.00 |
| Ashihara,Kae | Staff | Japan | 7/5/2024 | Non US Tax | Meeting to discuss preparation of daily business's own ledger EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.00 | 236.00 | 236.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/5/2024 | Non US Tax | Meeting to discuss preparation of daily business's own ledger EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.00 | 683.00 | 683.00 |
| Koch,Markus | Managing Director | Switzerland/Lichtenstein | 7/5/2024 | Non US Tax | FTX Europe AG: discussing the final FS 22 as well as possible tax impacts regarding the tax return 22 EY Attendees: D. Vasic, M. Koch, C. Schwarzwälder | 1.00 | 814.00 | 814.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 7/5/2024 | Non US Tax | FTX Europe AG: discussing the final FS 22 as well as possible tax impacts regarding the tax return 22 EY Attendees: D. Vasic, M. Koch, C. Schwarzwälder | 1.00 | 236.00 | 236.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|------------------------|
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/5/2024 | Non US Tax | FTX Europe AG: discussing the final FS 22 as well as possible tax impacts regarding the tax return 22 EY Attendees: D. Vasic, M. Koch, C. Schwarzwälder | 1.00 | 683.00 | 683.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/5/2024 | Non US Tax | FTX Europe / Securities dealer registration: Call with Mr. Giovanoli to discuss next steps / treatment of FTX EU EY Attendees: C. Schwarzwälder Other Attendees: A. Giovanoli (Matrixx), | 0.50 | 683.00 | 341.50 |
| Neziroski,David | Associate | United States | 7/5/2024 | Fee/Employment Applications | Draft email to G. Williams (LRC) regarding objection filed for FTX | 0.10 | 365.00 | 36.50 |
| Neziroski,David | Associate | United States | 7/5/2024 | Fee/Employment Applications | Review Objection filed on Omnibus objections for FTX | 0.10 | 365.00 | 36.50 |
| Huang,Ricki | Senior | United States | 7/6/2024 | US Income Tax | Review the tax return presentation in the software to ensure correct import of all the tax returns -1 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/6/2024 | US Income Tax | Review the tax return presentation in the software to ensure correct import of all the tax returns -2 | 2.00 | 415.00 | 830.00 |
| Houareau,Tina | Senior | Seychelles | 7/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Devising of Summary and Cautionary advise for both options to be proffered for the tax residency declaration of the client in question | 1.50 | 415.00 | 622.50 |
| Bailey,Doug | Partner/Principal | United States | 7/7/2024 | US Income Tax | Meeting to discuss allocation of trust income and other reporting considerations in advance of group call EY Attendees: T. Shea, D. Bailey Other Attendees: D. Hariton (Sullivan and Cromwell), | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/7/2024 | US Income Tax | Prepare for 7/7 call with Sullivan & Cromwell re: trust income and other reporting considerations | 0.60 | 866.00 | 519.60 |
| Huang,Ricki | Senior | United States | 7/7/2024 | US Income Tax | Review the journal entries for the tax adjustments -1 | 2.00 | 415.00 | 830.00 |
| Huang,Ricki | Senior | United States | 7/7/2024 | US Income Tax | Review the journal entries for the tax adjustments -2 | 2.00 | 415.00 | 830.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss allocation of trust income and other reporting considerations in advance of group call EY Attendees: T. Shea, D. Bailey Other Attendees: D. Hariton (Sullivan and Cromwell), | 0.80 | 866.00 | 692.80 |
| Choudary,Hira | Staff | United States | 7/8/2024 | Project Management Office Transition | Worked on status reporting package for July | 3.20 | 236.00 | 755.20 |
| Yu,Fei | Senior | United States | 7/8/2024 | US Income Tax | Update return and clear errors | 1.30 | 415.00 | 539.50 |
| Haas,Zach | Senior Manager | United States | 7/8/2024 | US Income Tax | Foreign entity Workpaper review | 2.00 | 683.00 | 1,366.00 |
| Bote,Justin | Senior | United States | 7/8/2024 | US Income Tax | Updating for comments on F1065 return (foreign forms) | 0.80 | 415.00 | 332.00 |
| Oyetunde,Oyebode | Manager | United States | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of Zubr June 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.20 | 551.00 | 661.20 |
| Oyetunde,Oyebode | Manager | United States | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX EMEA June 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.10 | 551.00 | 606.10 |
| Oyetunde,Oyebode | Manager | United States | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX Europe AG June 2024 MORs | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | United States | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX Crypto services June 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.20 | 551.00 | 661.20 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : I completed the revisions to the report after review of V. Bouza (EY) and established the Financial Statements as requested. | 3.70 | 236.00 | 873.20 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Provided a DRAFT of the interim Financial Statements as at 30.06.2024 | 0.30 | 236.00 | 70.80 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping review as at 30.06.2024 | 0.80 | 551.00 | 440.80 |
| Bost,Anne | Managing Director | United States | 7/8/2024 | Transfer Pricing | Review preliminary draft of the 9100 relief request | 1.30 | 814.00 | 1,058.20 |
| Bost,Anne | Managing Director | United States | 7/8/2024 | Transfer Pricing | Review draft cbcr forms | 1.10 | 814.00 | 895.40 |
| Bost,Anne | Managing Director | United States | 7/8/2024 | Transfer Pricing | Review options regarding token loans | 2.60 | 814.00 | 2,116.40 |
| Bost,Anne | Managing Director | United States | 7/8/2024 | Transfer Pricing | Review revised audited financials of cottonwood | 1.40 | 814.00 | 1,139.60 |
| Di Stefano,Giulia | Senior | United States | 7/8/2024 | Transfer Pricing | Edited transfer pricing compliance summary | 0.40 | 415.00 | 166.00 |
| Mizutani,Rie | Manager | Japan | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Examine issues regarding provision of services after transfer of shares | 1.10 | 551.00 | 606.10 |
| Sakaguchi,Masato | Senior | Japan | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Review of income tax file | 2.30 | 415.00 | 954.50 |
| Sakaguchi,Masato | Senior | Japan | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Review of bank files for JFSR weekly report _2 | 2.50 | 415.00 | 1,037.50 |
| Sakaguchi,Masato | Senior | Japan | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Raising application of fund transfer | 1.40 | 415.00 | 581.00 |
| Noda,Sachiho | Staff | Japan | 7/8/2024 | Non US Tax | Reviewing invoices from November 2023 to March 2024 | 1.30 | 236.00 | 306.80 |
| Ashihara,Kae | Staff | Japan | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July5 | 0.60 | 236.00 | 141.60 |
| Ashihara,Kae | Staff | Japan | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July6 | 0.80 | 236.00 | 188.80 |
| Ashihara,Kae | Staff | Japan | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July7 | 0.70 | 236.00 | 165.20 |
| Ashihara,Kae | Staff | Japan | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 5 for reporting JFSA | 2.40 | 236.00 | 566.40 |
| Ashihara,Kae | Staff | Japan | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 6 for reporting JFSA | 2.10 | 236.00 | 495.60 |
| Ashihara,Kae | Staff | Japan | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 7 for reporting JFSA | 1.20 | 236.00 | 283.20 |
| Ashihara,Kae | Staff | Japan | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. AP input for July 9 Paymentrequest _2 | 2.20 | 236.00 | 519.20 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Buduguntae,Shashanka | Partner/Principal | India | 7/8/2024 | Non US Tax | Executive review of the changes incorporated from India tax implications and the updated slide deck shared by EY US capturing the tax implications on the alternatives in India, Vietnam, and Japan | 0.80 | 866.00 | 692.80 |
| Buduguntae,Shashanka | Partner/Principal | India | 7/8/2024 | Non US Tax | Executive review of the mail on the tax implications transfer of Quoine India shares by FTX Japan Holdings to a third party and its impact on the proposed distribution between FTX Japan and FTX Japan Holdings | 0.20 | 866.00 | 173.20 |
| Varma,Bharath | Manager | India | 7/8/2024 | Non US Tax | Research on tax implications on transfer of Quoine India shares by FTX Japan Holdings to a third party and its impact on the proposed distribution between FTX Japan and FTX Japan Holdings | 2.30 | 551.00 | 1,267.30 |
| Varma,Bharath | Manager | India | 7/8/2024 | Non US Tax | Preparation of mail on the India tax implications transfer of Quoine India shares by FTX Japan Holdings to a third party and its impact on the proposed distribution between FTX Japan and FTX Japan Holdings | 0.40 | 551.00 | 220.40 |
| Madrasi,Hussain | Senior Manager | India | 7/8/2024 | Non US Tax | Preliminary review of the changes incorporated from India tax implications and the updated slide deck shared by EY US capturing the tax implications on the alternatives in India, Vietnam, and Japan | 0.30 | 683.00 | 204.90 |
| GV,Krishna | Partner/Principal | India | 7/8/2024 | Non US Tax | Second level executive review of the changes incorporated from India tax implications and the updated slide deck shared by EY US capturing the tax implications on the alternatives in India, Vietnam, and Japan and the email. | 0.20 | 866.00 | 173.20 |
| Goto,Keisuke | Senior Manager | Japan | 7/8/2024 | Transfer Pricing | Review materials for MTG with Tricor for Quoine PTE APA work in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 1.60 | 683.00 | 1,092.80 |
| poloner,seth | Managing Director | United States | 7/8/2024 | Information Reporting | Review and comment on reporting example | 0.20 | 814.00 | 162.80 |
| poloner,seth | Managing Director | United States | 7/8/2024 | Information Reporting | Review grantor trust and other reporting regulations | 1.90 | 814.00 | 1,546.60 |
| poloner,seth | Managing Director | United States | 7/8/2024 | Information Reporting | Correspondence regarding information reporting | 0.60 | 814.00 | 488.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/8/2024 | Payroll Tax | Review of FTX employment tax notices received related to account closures and remediation issues. | 1.80 | 683.00 | 1,229.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/8/2024 | Payroll Tax | Follow up with FTX team on non-customer claims current listing and next steps for sample review. | 0.70 | 683.00 | 478.10 |
| Watkins,Michael | Managing Director | United States | 7/8/2024 | Non US Tax | Completion of independence compliance confirmation and reviewing emails relating to non-US compliance matters. | 0.40 | 814.00 | 325.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/8/2024 | Non US Tax | Sterling clarifications review and email to M. Cilia (FTX) | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/8/2024 | Non US Tax | UAE VAT registration obligations | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/8/2024 | Non US Tax | Review of Tricor customer analysis for HK and SGP | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/8/2024 | Non US Tax | Review of A&M response on Seychelles type of income | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/8/2024 | Non US Tax | Working on the stake holder reporting package for July | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/8/2024 | Non US Tax | Review of BVI, Bahamas and CI required documents for setting up a primary user | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/8/2024 | Non US Tax | TLB CS status for Analysis and Liquid and follow up | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | United States | 7/8/2024 | Non US Tax | Review outstanding deliverables report through 8/31 for the July stakeholder reporting package and share communication to Non-US workstream leads | 3.90 | 415.00 | 1,618.50 |
| Hammon,David Lane | Manager | United States | 7/8/2024 | Non US Tax | Correspondences regarding status updates/next steps for addressing tax matters for the upcoming court hearing for Quoine Singapore. | 1.20 | 551.00 | 661.20 |
| Hammon,David Lane | Manager | United States | 7/8/2024 | Non US Tax | Correspondences regarding the status of the annual returns for the FTX Singapore entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/8/2024 | Non US Tax | Correspondence regarding authorization letters needed to file the CbCR notifications for the FTX Bahamas, BVI and Cayman entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/8/2024 | Non US Tax | Correspondences regarding status updates/outstanding items for the FTX Europe transition package outlining the compliance obligations of the entities for the purchaser. | 1.90 | 551.00 | 1,046.90 |
| Hammon,David Lane | Manager | United States | 7/8/2024 | Non US Tax | Correspondences regarding scope of services to be provided by EY post-sale of FTX Japan KK. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 7/8/2024 | Non US Tax | Correspondences regarding potential auditors to assist with the audit of the financial statements of the FTX Nigerian entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/8/2024 | Non US Tax | Review of corporate secretarial compliance requirements for the FTX Seychelles entities. | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | United States | 7/8/2024 | Non US Tax | Review of CbCR requirements for the FTX Hong Kong and Singapore entities. | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Senior | United States | 7/8/2024 | US State and Local Tax | Updated apportionment workpaper for revenue streams for FTX entities. | 2.70 | 415.00 | 1,120.50 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/8/2024 | Technology | Update the script to recalculate the cost basis for specific coins as per leadership feedback | 2.90 | 415.00 | 1,203.50 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/8/2024 | Technology | Validate the accuracy of the calculation for a subset of the data | 2.20 | 415.00 | 913.00 |
| Gorman,Doug | Manager | United States | 7/8/2024 | Technology | Review new crypto trading report provided by external team to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Gorman,Doug | Manager | United States | 7/8/2024 | Technology | Update understanding documentation for new crypto trading report provided by external team to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Gorman,Doug | Manager | United States | 7/8/2024 | Technology | Socialize and confirm activity from new crypto trading report provided by external team to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Yeom,Sunny | Senior | United States | 7/8/2024 | Technology | Updated the SQL query to populate with the complete set of coin data into Power BI visualization | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | United States | 7/8/2024 | Technology | Updated the SQL query to separate out certain coins | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 7/8/2024 | Technology | Communicated and provided PostPetitionAnalysis - v1.2 (SOL) version | 0.30 | 415.00 | 124.50 |
| Porto,Michael | Senior Manager | United States | 7/8/2024 | Technology | Previous month's work coding review - SQL Fills | 1.90 | 683.00 | 1,297.70 |
| Porto,Michael | Senior Manager | United States | 7/8/2024 | Technology | Previous month's work coding review - Coin Review | 3.90 | 683.00 | 2,663.70 |
| Chen,Zhu En | Staff | United States | 7/8/2024 | US International Tax | Preparing draft workpapers | 2.70 | 236.00 | 637.20 |
| Dubroff,Andy | Managing Director | United States | 7/8/2024 | Tax Advisory | Review case law on bankruptcy discharge of obligations | 1.50 | 814.00 | 1,221.00 |
| Dubroff,Andy | Managing Director | United States | 7/8/2024 | Tax Advisory | Discussions w/JBlank and analysis re: tax benefit principles | 2.00 | 814.00 | 1,628.00 |
| Cushner,Sam | Manager | United States | 7/8/2024 | US International Tax | FTX Japan KK - potential sale and inclusions - research | 1.50 | 551.00 | 826.50 |
| Cushner,Sam | Manager | United States | 7/8/2024 | US International Tax | Research issues around potential PTEP account | 1.30 | 551.00 | 716.30 |
| Cushner,Sam | Manager | United States | 7/8/2024 | US International Tax | Bankruptcy expense allocations to various entities | 0.70 | 551.00 | 385.70 |
| Cushner,Sam | Manager | United States | 7/8/2024 | US International Tax | Review form for FTX Hong Kong Ltd | 0.80 | 551.00 | 440.80 |
| Cushner,Sam | Manager | United States | 7/8/2024 | US International Tax | Review form for FTX Malta Holdings Ltd | 0.70 | 551.00 | 385.70 |
| Mensah,Josephine | Staff | United States | 7/8/2024 | US Income Tax | FTX Compliance - Updating comments for Proforma returns prepped | 3.00 | 236.00 | 708.00 |
| Mensah,Josephine | Staff | United States | 7/8/2024 | US Income Tax | FTX Compliance - Reviewing Q3 estimates workpapers prep | 3.00 | 236.00 | 708.00 |
| Mensah,Josephine | Staff | United States | 7/8/2024 | US Income Tax | FTX Compliance - Preparing workpaper for newly available PBC | 2.00 | 236.00 | 472.00 |
| Liu,Ke | Senior | United States | 7/8/2024 | US International Tax | Review/update workpaper and 5471 form for FTX Digital Holdings (Singapore) per manager's comments | 2.60 | 415.00 | 1,079.00 |
| Liu,Ke | Senior | United States | 7/8/2024 | US International Tax | Update 5471 Sch E-1 for FTX Trading GMBH per manager's comments | 0.40 | 415.00 | 166.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/8/2024 | US International Tax | Regrouping on status of data collection completion for population of foreign entities being included in the tax return for the tax year ended 10/31/2023 | 2.60 | 866.00 | 2,251.60 |
| Zhuo,Melody | Staff | United States | 7/8/2024 | US International Tax | FTX International Tax Compliance client data review | 2.80 | 236.00 | 660.80 |
| Zhuo,Melody | Staff | United States | 7/8/2024 | US International Tax | FTX International Tax Compliance client data analysis | 3.20 | 236.00 | 755.20 |
| Bailey,Doug | Partner/Principal | United States | 7/8/2024 | Tax Advisory | Matters of tax related to the implementation of the FTX Bankruptcy Plan. | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Partner/Principal | United States | 7/8/2024 | Tax Advisory | Implementation of the FTX Bankruptcy Plan involves various tax matters. | 3.20 | 866.00 | 2,771.20 |
| Braun,Avi | Staff | United States | 7/8/2024 | US International Tax | FTX International Tax Compliance return update | 3.00 | 236.00 | 708.00 |
| Katelas,Andreas | Manager | United States | 7/8/2024 | US International Tax | Consider foreign tax implications with respect to sale of Quoine entities | 2.20 | 551.00 | 1,212.20 |
| Scott,James | Client Serving Contractor JS | United States | 7/8/2024 | Non US Tax | Review of local compliance implications of potential dispositions Asia and Europe | 1.10 | 600.00 | 660.00 |
| Berman,Jake | Senior Manager | United States | 7/8/2024 | US Income Tax | Reviewing blockfolio tax return workbook for 10/31/23 | 1.40 | 683.00 | 956.20 |
| Berman,Jake | Senior Manager | United States | 7/8/2024 | US Income Tax | Reviewing digital asset analysis provided by tax technology team for 10/31/23 tax year | 0.70 | 683.00 | 478.10 |
| Berman,Jake | Senior Manager | United States | 7/8/2024 | US Income Tax | Drafting responses to questions regarding FTX Bahamas | 0.20 | 683.00 | 136.60 |
| Berman,Jake | Senior Manager | United States | 7/8/2024 | Non-Working Travel (billed at 50% of rates) | Travel from New York, NY to Charlotte, NC for digital asset meetings | 2.90 | 341.50 | 990.35 |
| Massengill,Clint | Managing Director | United States | 7/8/2024 | US Income Tax | Research regulations under IRC sections 671-679 | 3.50 | 814.00 | 2,849.00 |
| Massengill,Clint | Managing Director | United States | 7/8/2024 | US Income Tax | Review trust income hypothetical analysis from Doug Bailey | 1.10 | 814.00 | 895.40 |
| McGee,Liz | Senior Manager | United States | 7/8/2024 | IRS Audit Matters | Review procedural issues for foreign entities | 0.90 | 683.00 | 614.70 |
| Mistler,Brian M | Manager | United States | 7/8/2024 | US Income Tax | Prepare for digital asset call | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Manager | United States | 7/8/2024 | US Income Tax | Legal entity allocation summary | 1.60 | 551.00 | 881.60 |
| Mistler,Brian M | Manager | United States | 7/8/2024 | US Income Tax | Continue working on legal entity allocation summary | 2.80 | 551.00 | 1,542.80 |
| Mistler,Brian M | Manager | United States | 7/8/2024 | US Income Tax | Correspondence re: State and local tax issues | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Manager | United States | 7/8/2024 | US Income Tax | Correspondence re: tax return strategy | 0.20 | 551.00 | 110.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/8/2024 | US Income Tax | Review of draft hypothetical trust reporting scenario and written internal correspondence | 0.90 | 866.00 | 779.40 |
| Huang,Ricki | Senior | United States | 7/8/2024 | US Income Tax | Put together tax journal entries in the tax software in batch one entity as an example for the team to follow to ensure consistency in journal entries | 2.00 | 415.00 | 830.00 |
| Huang,Ricki | Senior | United States | 7/8/2024 | US Income Tax | Review the tax journal entries entered in the software for the first batch of the returns | 2.00 | 415.00 | 830.00 |
| Bailey,Doug | Partner/Principal | United States | 7/8/2024 | Tax Advisory | Tax considerations linked to the FTX Bankruptcy Plan implementation. | 1.50 | 866.00 | 1,299.00 |
| Bailey,Doug | Partner/Principal | United States | 7/8/2024 | US Income Tax | Discussing alternatives for trust allocation and reporting matters. EY Attendees: T. Shea, C. Massengill, D. Bailey, S. Poloner, T. Ferris, L. Lovelace | 1.00 | 866.00 | 866.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ferris,Tara | Partner/Principal | United States | 7/8/2024 | US International Tax | Discussing alternatives for trust allocation and reporting matters. EY Attendees: T. Shea, C. Massengill, D. Bailey, S. Poloner, T. Ferris, L. Lovelace | 1.00 | 866.00 | 866.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/8/2024 | US Income Tax | Discussing alternatives for trust allocation and reporting matters. EY Attendees: T. Shea, C. Massengill, D. Bailey, S. Poloner, T. Ferris, L. Lovelace | 1.00 | 866.00 | 866.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/8/2024 | Transfer Pricing | Discussing alternatives for trust allocation and reporting matters. EY Attendees: T. Shea, C. Massengill, D. Bailey, S. Poloner, T. Ferris, L. Lovelace | 1.00 | 866.00 | 866.00 |
| Poloner,Seth | Managing Director | United States | 7/8/2024 | Project Management Office Transition | Discussing alternatives for trust allocation and reporting matters. EY Attendees: T. Shea, C. Massengill, D. Bailey, S. Poloner, T. Ferris, L. Lovelace | 1.00 | 814.00 | 814.00 |
| Tong,Chia-Hui | Senior Manager | United States | 7/8/2024 | Project Management Office Transition | Meeting to discuss the second interim filing  EY Attendees: C. Ancona, C. Tong, D. Neziroski | 0.40 | 683.00 | 273.20 |
| Neziroski,David | Associate | United States | 7/8/2024 | Fee/Employment Applications | Meeting to discuss the second interim filing  EY Attendees: C. Ancona, C. Tong, D. Neziroski | 0.40 | 365.00 | 146.00 |
| Massengill,Clint | Managing Director | United States | 7/8/2024 | Non US Tax | Discussing alternatives for trust allocation and reporting matters. EY Attendees: T. Shea, C. Massengill, D. Bailey, S. Poloner, T. Ferris, L. Lovelace | 1.00 | 814.00 | 814.00 |
| Buduguntae,Shashanka | Partner/Principal | India | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion on the research points on transfer of Quoine India shares by FTX Japan Holdings to a third party. EY Attendees: B. Bharath, S. Buduguntae | 0.80 | 866.00 | 692.80 |
| Asim,Malik Umer | Senior | United States | 7/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the monthly MOR's completion status. EY Attendees: M. Asim, O. Oyetunde | 0.50 | 415.00 | 207.50 |
| Oyetunde,Oyebode | Manager | United States | 7/8/2024 | Non US Tax | Meeting to discuss the monthly MOR's completion status. EY Attendees: M. Asim, O. Oyetunde | 0.50 | 551.00 | 275.50 |
| B,Bharath | Senior | India | 7/8/2024 | Tax Advisory | Discussion on the research points on transfer of Quoine India shares by FTX Japan Holdings to a third party. EY Attendees: B. Bharath, S. Buduguntae | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | United States | 7/8/2024 | Information Reporting | Meeting to discuss the second interim filing  EY Attendees: C. Ancona, C. Tong, D. Neziroski | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Senior | United States | 7/8/2024 | Project Management Office Transition | Edits to the Information Withholding & Reporting run book for latest workstream updates | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Senior | United States | 7/8/2024 | Project Management Office Transition | Preparation of slide deck materials regarding engagement project status for tax workstreams | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | United States | 7/8/2024 | Project Management Office Transition | Review and edits to key performance indicator excel workbook for compliance deliverables | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Senior | United States | 7/8/2024 | Project Management Office Transition | Follow up with tax workstreams regarding open items related to tax project status | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | United States | 7/8/2024 | Project Management Office Transition | Correspondence with EY foreign workstreams regarding open items related to tax deliverables | 0.80 | 415.00 | 332.00 |
| Tong,Chia-Hui | Senior Manager | United States | 7/8/2024 | Project Management Office Transition | Prepare talk points on status of tax deliverables and on open items that require input for touch point with FTX CFO and FTX CAO | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | United States | 7/8/2024 | Project Management Office Transition | Review activity tracker and runbook for open items and validate completed items | 0.70 | 683.00 | 478.10 |
| Yang,Rachel Sim | Senior Manager | United States | 7/8/2024 | US International Tax | Tax adjustments review | 2.00 | 683.00 | 1,366.00 |
| Zhu,Philip | Senior | United States | 7/8/2024 | US International Tax | Reviewed dormant 8858 | 1.50 | 415.00 | 622.50 |
| Neziroski,David | Associate | United States | 7/8/2024 | Fee/Employment Applications | Calls With G. Williams (LCR) regarding amended October fee application | 0.70 | 365.00 | 255.50 |
| Choudary,Hira | Staff | United States | 7/9/2024 | Project Management Office Transition | Continued to work on status reporting package for July | 2.60 | 236.00 | 613.60 |
| Bote,Justin | Senior | United States | 7/9/2024 | US Income Tax | Additional updates for comments on F1065 return (7/9) | 1.00 | 415.00 | 415.00 |
| Oyetunde,Oyebode | Manager | United States | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Germany to provide necessary documents to include in the transition package | 1.10 | 551.00 | 606.10 |
| Hernandez,Nancy I. | Senior Manager | United States | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of status updates for Germany and Switzerland deliverables. | 0.50 | 683.00 | 341.50 |
| Asim,Malik Umer | Senior | United States | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordination of FTX Europe Sale Transition Packages | 0.50 | 415.00 | 207.50 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 7/9/2024 | Non US Tax | FTX Europe AG: preparation of tax return 2022 | 3.00 | 236.00 | 708.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 7/9/2024 | Non US Tax | FTX Europe AG: further preparation of tax return 2022 | 2.00 | 236.00 | 472.00 |
| Billings,Phoebe | Manager | United States | 7/9/2024 | Transfer Pricing | Updating country-by-country report for 2022 based on ITS entity listing details and mapping financial statements to financial data categories | 3.30 | 551.00 | 1,818.30 |
| Billings,Phoebe | Manager | United States | 7/9/2024 | Transfer Pricing | Preparation of 2023 country-by-country reporting entity scope and gathering relevant financial data required | 1.00 | 551.00 | 551.00 |
| Bost,Anne | Managing Director | United States | 7/9/2024 | Transfer Pricing | Review issues related to foreign entities | 3.20 | 814.00 | 2,604.80 |
| Bost,Anne | Managing Director | United States | 7/9/2024 | Transfer Pricing | Review analysis regarding loans | 1.80 | 814.00 | 1,465.20 |
| Di Stefano,Giulia | Senior | United States | 7/9/2024 | Transfer Pricing | Continued editing transfer pricing compliance summary | 1.70 | 415.00 | 705.50 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Suzuki,Jason | Senior Manager | Japan | 7/9/2024 | Non US Tax | Quoine PTE tax return finalization, review signoff from management_2 | 2.00 | 683.00 | 1,366.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/9/2024 | Non US Tax | Preparation of transition planning materials for finance function of FTX Japan KK | 2.50 | 683.00 | 1,707.50 |
| Mizutani,Rie | Manager | Japan | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Catch-up with the status of Quoine PTE tax return finalization for the year ended March 2021 | 0.90 | 551.00 | 495.90 |
| Mizutani,Rie | Manager | Japan | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of procedures for own ledger_1 | 2.70 | 551.00 | 1,487.70 |
| Sakaguchi,Masato | Senior | Japan | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Review of Quoine PTE monthly closing | 2.80 | 415.00 | 1,162.00 |
| Sakaguchi,Masato | Senior | Japan | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Prepare monthly closing of FTX Japan HD | 1.20 | 415.00 | 498.00 |
| Sakaguchi,Masato | Senior | Japan | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Prepare and submit payment tracker file and payment request_(2) | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | Japan | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Prepare and submit payment tracker file and payment request_3 | 2.00 | 415.00 | 830.00 |
| Ashihara,Kae | Staff | Japan | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July 8 | 3.90 | 236.00 | 920.40 |
| Ashihara,Kae | Staff | Japan | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 8 for reporting JFSA | 3.90 | 236.00 | 920.40 |
| Buduguntae,Shashanka | Partner/Principal | India | 7/9/2024 | Non US Tax | Response to mail on the follow-up query from EY US regarding the India tax implications on distribution of Quoine India shares by FTX Japan to FTX Japan Holdings | 0.30 | 866.00 | 259.80 |
| Buduguntae,Shashanka | Partner/Principal | India | 7/9/2024 | Non US Tax | Executive review of the computation and mail on the quantification of the India tax impact in case of distribution of Quoine India shares by FTX Japan to FTX Japan Holdings for Nil consideration | 0.40 | 866.00 | 346.40 |
| Varma,Bharath | Manager | India | 7/9/2024 | Non US Tax | Preparation of computation and mail quantifying the India tax impact in case of distribution of Quoine India shares by FTX Japan to FTX Japan Holdings for Nil consideration | 0.60 | 551.00 | 330.60 |
| Goto,Keisuke | Senior Manager | Japan | 7/9/2024 | Transfer Pricing | Prepare for the MTG with Tricor for Quoine PTE APA work in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 1.90 | 683.00 | 1,297.70 |
| poloner,seth | Managing Director | United States | 7/9/2024 | Information Reporting | Information reporting research | 0.90 | 814.00 | 732.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/9/2024 | Payroll Tax | Distribution of FTX tax mail received to relevant tax groups. | 0.40 | 683.00 | 273.20 |
| Short,Victoria | Manager | United States | 7/9/2024 | Payroll Tax | Review new notices and correspondence relating to payroll tax accounts | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/9/2024 | Non US Tax | Working on SRP deliverables for ACR and IND | 1.70 | 551.00 | 936.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/9/2024 | Non US Tax | Draft Email to Jim for Mary on Seychelles tax liabilities and risks | 1.10 | 551.00 | 606.10 |
| MacLean,Corrie | Senior | United States | 7/9/2024 | Non US Tax | Prepare communications to local teams regarding status updates for July stakeholder reporting package deliverables | 2.80 | 415.00 | 1,162.00 |
| Engelbrecht, Kevin | Senior Manager | Seychelles | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 683.00 | 204.90 |
| Dugasse,Annie | Manager | Seychelles | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Dugasse, Tara | Senior | Seychelles | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 866.00 | 259.80 |
| Ramakalawan, Rachel | Staff | Seychelles | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 236.00 | 70.80 |
| Houareau,Tina | Senior | Seychelles | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 415.00 | 124.50 |

**Exhibit D**

**Summary of Fees by Professional**

**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Manager | United States | 7/9/2024 | Non US Tax | Correspondences regarding the tax/accounting support to be provided by EY post-sale of FTX Japan KK. | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | United States | 7/9/2024 | Non US Tax | Correspondences with leadership on status updates/next steps for addressing open items concerning tax/statutory reporting compliance for the FTX foreign entities. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 7/9/2024 | Non US Tax | Correspondences concerning status updates on the court hearing regarding Quoine Singapore's tax issues. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/9/2024 | Non US Tax | Correspondences concerning open items for the FTX Europe transition package outline compliance obligations of the sold entities for the purchaser. | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | United States | 7/9/2024 | Non US Tax | Review of the draft authorization required to file the CbCR notifications for the FTX Bahamian entities. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 7/9/2024 | Non US Tax | Correspondences regarding tax compliance obligations for the FTX Seychelles entities. | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | United States | 7/9/2024 | Non US Tax | Correspondences regarding the status of the FY22 amended tax return for FTX Japan KK. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 7/9/2024 | Non US Tax | Correspondences regarding potential tax implications for the proposed Japan sale. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/9/2024 | Non US Tax | Correspondences concerning the status/next steps for preparing/filing the annual returns for the FTX Singapore entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/9/2024 | Non US Tax | Correspondences regarding open/items next steps for completing the CbCR summary for the FTX foreign entities. | 0.70 | 551.00 | 385.70 |
| Louie,Alexis P | Staff | United States | 7/9/2024 | US State and Local Tax | Drafted annual report resubmission instructions for the US Virgin Islands for FTX entity. | 0.90 | 236.00 | 212.40 |
| Hall,Emily Melissa | Senior | United States | 7/9/2024 | US State and Local Tax | Sent email to V. Huang (EY) concerning US Virgin Islands  amended annual report. | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | United States | 7/9/2024 | US State and Local Tax | Conducted state research concerning tax technical matter for FTX entity. | 2.60 | 415.00 | 1,079.00 |
| Huang,Vanesa | Senior | United States | 7/9/2024 | US State and Local Tax | Review Virgin Island feedback and sent instructions to A. Louis for processing. | 1.10 | 415.00 | 456.50 |
| Huang,Vanesa | Senior | United States | 7/9/2024 | US State and Local Tax | Review California annual report for FTX entity. | 0.40 | 415.00 | 166.00 |
| Huang,Vanesa | Senior | United States | 7/9/2024 | US State and Local Tax | Review updated Virgin Islands amended annual report. | 0.60 | 415.00 | 249.00 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/9/2024 | Technology | Prepare summarized Power BI view for team members without database access | 3.30 | 415.00 | 1,369.50 |
| Gorman,Doug | Manager | United States | 7/9/2024 | Technology | Format and upload data to SQL database for new crypto trading report provided by external team to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/9/2024 | Technology | Research and impact analysis of additional data issues  to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 1.80 | 551.00 | 991.80 |
| Yeom,Sunny | Senior | United States | 7/9/2024 | Technology | Continued the reconciliation between the Power BI visualization and the SQL query | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | United States | 7/9/2024 | Technology | Status update on Microsoft Teams | 0.10 | 415.00 | 41.50 |
| Porto,Michael | Senior Manager | United States | 7/9/2024 | Technology | Code review of module 1 of the SQL Pipeline. | 3.30 | 683.00 | 2,253.90 |
| Porto,Michael | Senior Manager | United States | 7/9/2024 | Technology | Analyze power BI dashboard of corresponding Fills Data. | 3.60 | 683.00 | 2,458.80 |
| Porto,Michael | Senior Manager | United States | 7/9/2024 | Technology | Code review of module 2 of the SQL Pipeline. | 2.00 | 683.00 | 1,366.00 |
| Porto,Michael | Senior Manager | United States | 7/9/2024 | Technology | Code review of module 3 of the SQL Pipeline. | 3.50 | 683.00 | 2,390.50 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 7/9/2024 | Non US Tax | Review and edit draft Bahamas CbCr access letter and send to M Sangster with changes. | 0.40 | 683.00 | 273.20 |
| Sangster,Mark | Senior | BBC Region | 7/9/2024 | Non US Tax | Preparing draft Bahamas CbCR letter for client / sending to prime team | 0.80 | 415.00 | 332.00 |
| Cushner,Sam | Manager | United States | 7/9/2024 | US International Tax | Continue review of Bankruptcy expense allocations to various entities | 1.40 | 551.00 | 771.40 |
| Cushner,Sam | Manager | United States | 7/9/2024 | US International Tax | Review form for Golden Compass Dynamics Ltd | 0.80 | 551.00 | 440.80 |
| Cushner,Sam | Manager | United States | 7/9/2024 | US International Tax | Review form for West Innovative Barista Ltd | 0.90 | 551.00 | 495.90 |
| Cushner,Sam | Manager | United States | 7/9/2024 | US International Tax | Review form for FTX Japan Services KK | 0.70 | 551.00 | 385.70 |
| Lammey,Caitlin | Senior | United States | 7/9/2024 | US International Tax | Updating FTX Workpapers | 1.80 | 415.00 | 747.00 |
| Mensah,Josephine | Staff | United States | 7/9/2024 | US Income Tax | FTX Compliance - Updating Q3 Estimates with review comments | 3.00 | 236.00 | 708.00 |
| Mensah,Josephine | Staff | United States | 7/9/2024 | US International Tax | FTX Compliance - self review workpaper prepared | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 7/9/2024 | US Income Tax | FTX Compliance - Preparing workpaper for updated PBC list | 3.00 | 236.00 | 708.00 |
| Liu,Ke | Senior | United States | 7/9/2024 | US International Tax | Check trial balance for four new assigned entities and identify anything is incomplete or need to be confirmed with client | 0.60 | 415.00 | 249.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/9/2024 | US International Tax | Considering potential for tax exposure of FTX Seychelles in Seychelles based on limited financial statement data available | 2.10 | 866.00 | 1,818.60 |
| Zhuo,Melody | Staff | United States | 7/9/2024 | US International Tax | FTX International Tax Compliance team delegation | 2.00 | 236.00 | 472.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Zhuo,Melody | Staff | United States | 7/9/2024 | US International Tax | FTX International Tax Compliance team technical issue tracking | 3.60 | 236.00 | 849.60 |
| Braun,Avi | Staff | United States | 7/9/2024 | US International Tax | FTX ITTS return update | 2.20 | 236.00 | 519.20 |
| Katelas,Andreas | Manager | United States | 7/9/2024 | US International Tax | Update deck based on responses from local teams regarding sale of Qooine entities | 1.70 | 551.00 | 936.70 |
| Scott,James | Client Serving Contractor JS | United States | 7/9/2024 | Non US Tax | Review of country by country local jurisdiction filing requirements document related to FY22 | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/9/2024 | Non US Tax | Review of tax considerations related to planned non-US disposition | 0.70 | 600.00 | 420.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/9/2024 | US Income Tax | Review of Seychelles and Bahamas local tax compliance requirements from local service providers | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/9/2024 | Non US Tax | Analysis of federal tax considerations relating to liquidating trust | 0.70 | 600.00 | 420.00 |
| Berman,Jake | Senior Manager | United States | 7/9/2024 | US Income Tax | Reviewing digital asset analysis after updates made by tax technology team | 1.80 | 683.00 | 1,229.40 |
| Berman,Jake | Senior Manager | United States | 7/9/2024 | US Income Tax | Drafting the start of the WRS eliminations workbook for preparation of 10/31/23 tax return | 0.70 | 683.00 | 478.10 |
| Berman,Jake | Senior Manager | United States | 7/9/2024 | US Income Tax | Reviewing Q3 2023 estimated tax calculations | 0.30 | 683.00 | 204.90 |
| Massengill,Clint | Managing Director | United States | 7/9/2024 | US Income Tax | Continued research of regulations under IRC sections 671-679 | 0.70 | 814.00 | 569.80 |
| Mistler,Brian M | Manager | United States | 7/9/2024 | US Income Tax | Updates to digital asset gain/loss calculations | 2.80 | 551.00 | 1,542.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/9/2024 | US Income Tax | Further internal correspondence re: trust tax matters and reporting considerations | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/9/2024 | US Income Tax | Prep for follow-up from all-hands meeting re: trust allocation and reporting matters | 0.90 | 866.00 | 779.40 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/9/2024 | US Income Tax | Follow-ups from meeting with subject matter resources | 0.60 | 866.00 | 519.60 |
| Huang,Ricki | Senior | United States | 7/9/2024 | US Income Tax | Review the fixed asset schedule done by other team for the dep. Expense entries | 2.00 | 415.00 | 830.00 |
| Bailey,Doug | Partner/Principal | United States | 7/9/2024 | Tax Advisory | The implementation of the FTX Bankruptcy Plan includes tax-related matters. | 3.20 | 866.00 | 2,771.20 |
| Bailey,Doug | Partner/Principal | United States | 7/9/2024 | Tax Advisory | Tax issues connected to the implementation of the FTX Bankruptcy Plan. | 2.70 | 866.00 | 2,338.20 |
| Bailey,Doug | Partner/Principal | United States | 7/9/2024 | Technology | In-person meeting to review in detail the digital asset gain / (loss) calculations for 2023 and forecast 2024 EY Attendees: T. Shea, B. Mistler, C. Cavusoglu, D. Gorman, D. Bailey, J. Berman, M. Porto | 3.00 | 866.00 | 2,598.00 |
| Bailey,Doug | Partner/Principal | United States | 7/9/2024 | US State and Local Tax | 7/9/2024 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, D. Bailey, W. Bieganski, V. Huang, M. Musano, Y. Sun | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Senior Manager | United States | 7/9/2024 | Technology | In-person meeting to review in detail the digital asset gain / (loss) calculations for 2023 and forecast 2024 EY Attendees: T. Shea, B. Mistler, C. Cavusoglu, D. Gorman, D. Bailey, J. Berman, M. Porto | 3.00 | 683.00 | 2,049.00 |
| Porto,Michael | Senior Manager | United States | 7/9/2024 | US Income Tax | In-person meeting to review in detail the digital asset gain / (loss) calculations for 2023 and forecast 2024 EY Attendees: T. Shea, B. Mistler, C. Cavusoglu, D. Gorman, D. Bailey, J. Berman, M. Porto | 3.00 | 683.00 | 2,049.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/9/2024 | Tax Advisory | Follow-up from all-hands meeting to discuss various considerations for trust allocation and reporting matters. EY Attendees: T. Shea, C. Massengill, T. Ferris Other Attendees: J. Ray (FTX), K. Schultea (FTX), M. Cilia (FTX), E. Mosley (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), C. Howe (Alvarez & Marsal), | 1.20 | 866.00 | 1,039.20 |
| Gorman,Doug | Manager | United States | 7/9/2024 | US Income Tax | In-person meeting to review in detail the digital asset gain / (loss) calculations for 2023 and forecast 2024 EY Attendees: T. Shea, B. Mistler, C. Cavusoglu, D. Gorman, D. Bailey, J. Berman, M. Porto | 3.00 | 551.00 | 1,653.00 |
| Mistler,Brian M | Manager | United States | 7/9/2024 | Technology | In-person meeting to review in detail the digital asset gain / (loss) calculations for 2023 and forecast 2024 EY Attendees: T. Shea, B. Mistler, C. Cavusoglu, D. Gorman, D. Bailey, J. Berman, M. Porto | 3.00 | 551.00 | 1,653.00 |
| Cavusoglu,Coskun | Partner/Principal | United States | 7/9/2024 | US Income Tax | In-person meeting to review in detail the digital asset gain / (loss) calculations for 2023 and forecast 2024 EY Attendees: T. Shea, B. Mistler, C. Cavusoglu, D. Gorman, D. Bailey, J. Berman, M. Porto | 3.00 | 866.00 | 2,598.00 |
| Massengill,Clint | Managing Director | United States | 7/9/2024 | US Income Tax | Meeting with subject matter resources to discuss talk points for John Ray meeting and to prepare order of discussion topics EY Attendees: C. Tong, C. Ancona, C. Massengill, J. Scott, K. Lowery, T. Ferris, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 1.00 | 814.00 | 814.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/9/2024 | Project Management Office Transition | Meeting with subject matter resources to discuss talk points for John Ray meeting and to prepare order of discussion topics EY Attendees: C. Tong, C. Ancona, C. Massengill, J. Scott, K. Lowery, T. Ferris, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 1.00 | 600.00 | 600.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | United States | 7/9/2024 | Transfer Pricing | Meeting with subject matter resources to discuss talk points for John Ray meeting and to prepare order of discussion topics EY Attendees: C. Tong, C. Ancona, C. Massengill, J. Scott, K. Lowery, T. Ferris, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 1.00 | 683.00 | 683.00 |
| Bruno,Hannah | Staff | United States | 7/9/2024 | US Income Tax | Meeting to discuss FTX VAT registration implications. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, N. Ossanlou, J. Marlow, H. Bruno | 0.30 | 236.00 | 70.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/9/2024 | US Income Tax | Meeting with subject matter resources to discuss talk points for John Ray meeting and to prepare order of discussion topics EY Attendees: C. Tong, C. Ancona, C. Massengill, J. Scott, K. Lowery, T. Ferris, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 1.00 | 866.00 | 866.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/9/2024 | Payroll Tax | In-person meeting to review in detail the digital asset gain / (loss) calculations for 2023 and forecast 2024 EY Attendees: T. Shea, B. Mistler, C. Chardon D. Gorman, D. Bailey, J. Berman, M. Porto | 3.00 | 866.00 | 2,598.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/9/2024 | Information Reporting | Meeting with subject matter resources to discuss talk points for John Ray meeting and to prepare order of discussion topics EY Attendees: C. Tong, C. Ancona, C. Massengill, J. Scott, K. Lowery, T. Ferris, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 1.00 | 1,040.00 | 1,040.00 |
| Ferris,Tara | Partner/Principal | United States | 7/9/2024 | Value Added Tax | Meeting with subject matter resources to discuss talk points for John Ray meeting and to prepare order of discussion topics EY Attendees: C. Tong, C. Ancona, C. Massengill, J. Scott, K. Lowery, T. Ferris, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 1.00 | 866.00 | 866.00 |
| Gil Diez de Leon,Marta | Senior Manager | United States | 7/9/2024 | US Income Tax | Meeting to discuss FTX VAT registration implications. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, N. Ossanlou, J. Marlow, H. Bruno | 0.30 | 683.00 | 204.90 |
| Scott,James | Client Serving Contractor JS | United States | 7/9/2024 | Non US Tax | Meeting to discuss FTX VAT registration implications. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, N. Ossanlou, J. Marlow, H. Bruno | 0.30 | 600.00 | 180.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/9/2024 | Non US Tax | Meeting to discuss FTX VAT registration implications. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, N. Ossanlou, J. Marlow, H. Bruno | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | United States | 7/9/2024 | Value Added Tax | 7/9/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.80 | 415.00 | 332.00 |
| Marlow,Joe | Senior | United States | 7/9/2024 | US Income Tax | Meeting to discuss FTX VAT registration implications. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, N. Ossanlou, J. Marlow, H. Bruno | 0.30 | 415.00 | 124.50 |
| Scott,James | Client Serving Contractor JS | United States | 7/9/2024 | Non US Tax | 7/9/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 600.00 | 180.00 |
| MacLean,Corrie | Senior | United States | 7/9/2024 | Non US Tax | 7/9/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/9/2024 | Non US Tax | 7/9/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/9/2024 | Non US Tax | Meeting to discuss FTX VAT registration implications. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, N. Ossanlou, J. Marlow, H. Bruno | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | United States | 7/9/2024 | US International Tax | Meeting to discuss FTX VAT registration implications. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, N. Ossanlou, J. Marlow, H. Bruno | 0.30 | 415.00 | 124.50 |
| Dubroff,Andy | Managing Director | United States | 7/9/2024 | US International Tax | Regroup re COD income research and analysis EY Attendees: C. Davis, A. Dubroff, A. Sargent, J. Blank | 0.60 | 814.00 | 488.40 |
| Sargent,Amy Johannah | Managing Director | United States | 7/9/2024 | US Income Tax | Regroup re COD income research and analysis EY Attendees: C. Davis, A. Dubroff, A. Sargent, J. Blank | 0.60 | 814.00 | 488.40 |
| Davis,Christine | Manager | United States | 7/9/2024 | US Income Tax | Regroup re COD income research and analysis EY Attendees: C. Davis, A. Dubroff, A. Sargent, J. Blank | 0.60 | 551.00 | 330.60 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Massengill,Clint | Managing Director | United States | 7/9/2024 | Information Reporting | Follow-up from all-hands meeting to discuss various considerations for trust allocation and reporting matters. EY Attendees: T. Shea, C. Massengill, T. Ferris Other Attendees: J. Ray (FTX), K. Schultea (FTX), M. Cilia (FTX), E. Mosley (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), C. Howe (Alvarez & Marsal), | 1.20 | 814.00 | 976.80 |
| Ferris,Tara | Partner/Principal | United States | 7/9/2024 | Non US Tax | Follow-up from all-hands meeting to discuss various considerations for trust allocation and reporting matters. EY Attendees: T. Shea, C. Massengill, T. Ferris Other Attendees: J. Ray (FTX), K. Schultea (FTX), M. Cilia (FTX), E. Mosley (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), C. Howe (Alvarez & Marsal), | 1.20 | 866.00 | 1,039.20 |
| Watkins,Michael | Managing Director | United States | 7/9/2024 | Non US Tax | 7/9/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.80 | 814.00 | 651.20 |
| Hammon,David Lane | Manager | United States | 7/9/2024 | Non US Tax | 7/9/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/9/2024 | US International Tax | 7/9/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.80 | 551.00 | 440.80 |
| Blank,Jacob | 0 | United States | 7/9/2024 | Information Reporting | Regroup re COD income research and analysis EY Attendees: C. Davis, A. Dubroff, A. Sargent, J. Blank | 0.60 | - | - |
| Poloner,Seth | Managing Director | United States | 7/9/2024 | US State and Local Tax | Meeting to discuss Bahamian entity characterization. EY Attendees: S. Poloner Other Attendees: D. Hariton (Sullivan and Cromwell), J. Barlow (Baker Mckenzie), A. Batter (Baker Mckenzie), S. Beck (Baker Mckenzie), | 0.40 | 814.00 | 325.60 |
| Huang,Vanesa | Senior | United States | 7/9/2024 | US State and Local Tax | 7/9/2024 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, D. Bailey, W. Bieganski, V. Huang, M. Musano, Y. Sun | 0.50 | 415.00 | 207.50 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/9/2024 | US State and Local Tax | 7/9/2024 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, D. Bailey, W. Bieganski, V. Huang, M. Musano, Y. Sun | 0.50 | 200.00 | 100.00 |
| Sun,Yuchen | Senior | United States | 7/9/2024 | US State and Local Tax | 7/9/2024 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, D. Bailey, W. Bieganski, V. Huang, M. Musano, Y. Sun | 0.50 | 415.00 | 207.50 |
| Musano,Matthew Albert | Senior Manager | United States | 7/9/2024 | US State and Local Tax | 7/9/2024 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, D. Bailey, W. Bieganski, V. Huang, M. Musano, Y. Sun | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/9/2024 | US State and Local Tax | Internal call to discuss sourcing methodology for revenue stream. EY Attendees: E. Hall, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Hall,Emily Melissa | Senior | United States | 7/9/2024 | Tax Advisory | Internal call to discuss sourcing methodology for revenue stream. EY Attendees: E. Hall, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Senior | United States | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/9/2024 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, D. Bailey, W. Bieganski, V. Huang, M. Musano, Y. Sun | 0.50 | 415.00 | 207.50 |
| Mizutani,Rie | Manager | Japan | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | After the sale of the shares of FTX Japan KK is completed, the auditor of bF and the auditor of FTX Japan KK  will discuss the management of the accounting business of FTX Japan KK (Pre MTG). EY Attendees: R. Mizutani, Y. Kawamura, S. Narisawa | 0.90 | 551.00 | 495.90 |
| Kawamura,Yoshinobu | Senior Manager | Japan | 7/9/2024 | Non US Tax | After the sale of the shares of FTX Japan KK is completed, the auditor of bF and the auditor of FTX Japan KK  will discuss the management of the accounting business of FTX Japan KK (Pre MTG). EY Attendees: R. Mizutani, Y. Kawamura, S. Narisawa | 0.90 | 683.00 | 614.70 |
| Suzuki,Jason | Senior Manager | Japan | 7/9/2024 | Non US Tax | Quoine Vietnam - capital gains tax conference call with B. Spitz and Grant Thorton EY Attendees: J. Suzuki Other Attendees: B. Spitz (FTX), N. Vu (GT), | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 7/9/2024 | Transfer Pricing | FTX Japan KK weekly catch up conference call with Sullivan & Cromwell_2 EY Attendees: J. Suzuki Other Attendees: B. Spitz (FTX),  D. Johnston (A&M),  H. Chambers (Alvarez & Marsal),  E. Simpson (sullcrom),  F. Ferdinandi (Sullivan and Cromwell), | 0.20 | 683.00 | 136.60 |
| Hayashi,Rina | Senior | Japan | 7/9/2024 | Transfer Pricing | Meeting with Tricor for Quione PTE APA work discussion  in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: K. Goto, E. Matsuo, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, R. Hayashi, K. Goto, E. Matsuo, J. Nakagami | 0.50 | 415.00 | 207.50 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Goto,Keisuke | Senior Manager | Japan | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Tricor for Quione PTE APA work discussion in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: K. Goto, E. Matsuo, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, R. Hayashi, K. Goto, E. Matsuo, J. Nakagami | 0.50 | 683.00 | 341.50 |
| Narisawa,Shiho | Manager | Japan | 7/9/2024 | Transfer Pricing | After the sale of the shares of FTX Japan KK is completed, the auditor of bF and the auditor of FTX Japan KK will discuss the management of the accounting business of FTX Japan KK (Pre MTG). EY Attendees: R. Mizutani, Y. Kawamura, S. Narisawa | 0.90 | 551.00 | 495.90 |
| Ijuin,Ayane | Staff | Japan | 7/9/2024 | US State and Local Tax | Meeting with Tricor for Quione PTE APA work discussion in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: K. Goto, E. Matsuo, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, R. Hayashi, K. Goto, E. Matsuo, J. Nakagami | 0.50 | 236.00 | 118.00 |
| Musano,Matthew Albert | Senior Manager | United States | 7/9/2024 | US International Tax | Internal call to discuss approach to address state notice for FTX entity. EY Attendees: E. Hall, J. Scott, J. Bowden, K. Gatt, M. Musano | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Staff | United States | 7/9/2024 | US International Tax | Discuss FTX - ITS Compliance Status EY Attendees: K. Liu, M. Zhuo, S. Cushner, J. Mensah, C. Lammey, A. Braun, Z. Chen | 0.40 | 236.00 | 94.40 |
| Cushner,Sam | Manager | United States | 7/9/2024 | US International Tax | Discuss FTX - ITS Compliance Status EY Attendees: K. Liu, M. Zhuo, S. Cushner, J. Mensah, C. Lammey, A. Braun, Z. Chen | 0.40 | 551.00 | 220.40 |
| Mensah,Josephine | Staff | United States | 7/9/2024 | Transfer Pricing | Discuss FTX - ITS Compliance Status EY Attendees: K. Liu, M. Zhuo, S. Cushner, J. Mensah, C. Lammey, A. Braun, Z. Chen | 0.40 | 236.00 | 94.40 |
| Nakagami,Jun | Partner/Principal | Japan | 7/9/2024 | Transfer Pricing | Meeting with Tricor for Quione PTE APA work discussion in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: K. Goto, E. Matsuo, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, R. Hayashi, K. Goto, E. Matsuo, J. Nakagami | 0.50 | 866.00 | 433.00 |
| Matsuo,Eiko | Senior Manager | Japan | 7/9/2024 | US International Tax | Meeting with Tricor for Quione PTE APA work discussion in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: K. Goto, E. Matsuo, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, R. Hayashi, K. Goto, E. Matsuo, J. Nakagami | 0.50 | 683.00 | 341.50 |
| Liu,Ke | Senior | United States | 7/9/2024 | US International Tax | Discuss FTX - ITS Compliance Status EY Attendees: K. Liu, M. Zhuo, S. Cushner, J. Mensah, C. Lammey, A. Braun, Z. Chen | 0.40 | 415.00 | 166.00 |
| Lammey,Caitlin | Senior | United States | 7/9/2024 | US Income Tax | Discuss FTX - ITS Compliance Status EY Attendees: K. Liu, M. Zhuo, S. Cushner, J. Mensah, C. Lammey, A. Braun, Z. Chen | 0.40 | 415.00 | 166.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/9/2024 | US State and Local Tax | Internal call to discuss approach to address state notice for FTX entity. EY Attendees: E. Hall, J. Scott, J. Bowden, K. Gatt, M. Musano | 0.50 | 600.00 | 300.00 |
| Bowden,Jamie | Managing Director | United States | 7/9/2024 | US State and Local Tax | Internal call to discuss approach to address state notice for FTX entity. EY Attendees: E. Hall, J. Scott, J. Bowden, K. Gatt, M. Musano | 0.50 | 814.00 | 407.00 |
| Gatt,Katie | Senior Manager | United States | 7/9/2024 | US International Tax | Internal call to discuss approach to address state notice for FTX entity. EY Attendees: E. Hall, J. Scott, J. Bowden, K. Gatt, M. Musano | 0.50 | 683.00 | 341.50 |
| Braun,Avi | Staff | United States | 7/9/2024 | US International Tax | Discuss FTX - ITS Compliance Status EY Attendees: K. Liu, M. Zhuo, S. Cushner, J. Mensah, C. Lammey, A. Braun, Z. Chen | 0.40 | 236.00 | 94.40 |
| Chen,Zhu En | Staff | United States | 7/9/2024 | US State and Local Tax | Discuss FTX - ITS Compliance Status EY Attendees: K. Liu, M. Zhuo, S. Cushner, J. Mensah, C. Lammey, A. Braun, Z. Chen | 0.40 | 236.00 | 94.40 |
| Hall,Emily Melissa | Senior | United States | 7/9/2024 | Information Reporting | Internal call to discuss approach to address state notice for FTX entity. EY Attendees: E. Hall, J. Scott, J. Bowden, K. Gatt, M. Musano | 0.50 | 415.00 | 207.50 |
| Engelbrecht, Kevin | Senior Manager | Seychelles | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/9/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 683.00 | 204.90 |
| Faerber,Anna | Senior Manager | Seychelles | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/9/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 683.00 | 204.90 |
| Dugasse,Annie | Manager | Seychelles | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/9/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 551.00 | 165.30 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|------------------------|
| Dugasse, Tara | Senior | Seychelles | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/9/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/9/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 866.00 | 259.80 |
| Ramakalawan, Rachel | Staff | Seychelles | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/9/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 236.00 | 70.80 |
| Chang-Waye,Amanda | Manager | Seychelles | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/9/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Houareau,Tina | Senior | Seychelles | 7/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/9/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Senior | United States | 7/9/2024 | Value Added Tax | Meeting with subject matter resources to discuss talk points for John Ray meeting and to prepare order of discussion topics EY Attendees: C. Tong, C. Ancona, C. Massengill, J. Scott, K. Lowery, T. Ferris, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 1.00 | 415.00 | 415.00 |
| Ancona,Christopher | Senior | United States | 7/9/2024 | Project Management Office Transition | Follow up with tax workstreams for upcoming discussion with FTX leadership | 0.60 | 415.00 | 249.00 |
| Ancona,Christopher | Senior | United States | 7/9/2024 | Project Management Office Transition | Preparation of materials ahead of upcoming discussion with FTX leadership | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | United States | 7/9/2024 | Project Management Office Transition | Follow up with tax workstreams related to run book open items | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | United States | 7/9/2024 | Project Management Office Transition | Modifying the tax PowerBi reporting dashboards for tax workstreams to evaluate. | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | United States | 7/9/2024 | Project Management Office Transition | Communicating with EY tax workstreams about impending deadlines for tax compliance deliverables. | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | United States | 7/9/2024 | Project Management Office Transition | Further revisions to the June monthly stakeholder reporting package to include the most recent compliance deliverable updates. | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | United States | 7/9/2024 | Project Management Office Transition | Compiling the change control summary for June to present tax deliverable statuses to FTX leadership. | 0.70 | 415.00 | 290.50 |
| Tong,Chia-Hui | Senior Manager | United States | 7/9/2024 | Fee/Employment Applications | Review open questions on fee application | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | United States | 7/9/2024 | Project Management Office Transition | Continue review of runbook open items and activity tracker open items to ensure no timelines are at risk | 1.10 | 683.00 | 751.30 |
| Yang,Rachel Sim | Senior Manager | United States | 7/9/2024 | US International Tax | Review of standard TB mapping | 2.00 | 683.00 | 1,366.00 |
| S. Figueroa,Carolina | Senior | United States | 7/9/2024 | Transfer Pricing | Review comments and edits on memo about interest of party loan | 0.50 | 415.00 | 207.50 |
| Zhu,Philip | Senior | United States | 7/9/2024 | US International Tax | Continued reviewed dormant 8858 and provide review comments | 1.50 | 415.00 | 622.50 |
| Neziroski,David | Associate | United States | 7/9/2024 | Fee/Employment Applications | Review additional detail for sensitivity from October to be included into the April monthly application | 1.70 | 365.00 | 620.50 |
| Neziroski,David | Associate | United States | 7/9/2024 | Fee/Employment Applications | Call with G. Williams (LCR) regarding FTX April application | 0.40 | 365.00 | 146.00 |
| Choudary,Hira | Staff | United States | 7/10/2024 | Project Management Office Transition | Correspondence with domestic tax workstreams regarding upcoming tax deliverable deadlines and outstanding open items | 1.20 | 236.00 | 283.20 |
| Haas,Zach | Senior Manager | United States | 7/10/2024 | US Income Tax | Foreign Entity - Review tax allocations | 0.60 | 683.00 | 409.80 |
| Bote,Justin | Senior | United States | 7/10/2024 | US Income Tax | Additional updates for comments on F8621 return (from ITTS) | 1.00 | 415.00 | 415.00 |
| Asim,Malik Umer | Senior | United States | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up on the FTX Crypto Services Limited & FTX EMEA Limited - Monthly MOR 's | 0.50 | 415.00 | 207.50 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/10/2024 | Non US Tax | FTX Certificates & Switzerland / transition package: detailed summary of compliance process and preparation of overview for FTX Switzerland and FTX Certificates | 1.30 | 683.00 | 887.90 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 7/10/2024 | Non US Tax | FTX Europe AG: further preparation of tax return 2022 after input C. Schwarzwälder | 3.00 | 236.00 | 708.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 7/10/2024 | Non US Tax | FTX Europe AG: preparing tax return 2022 | 1.50 | 236.00 | 354.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Adjustment after receiving answer from A. Giovani (Matrixs) regarding cost liquidation | 3.50 | 236.00 | 826.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : e-mail to A. Giovani (Matrixs) questioning Purchase allocation Price provision related to Liquidation costs | 1.50 | 236.00 | 354.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 7/10/2024 | Information Reporting | Instructions sent to A. Geisler (EY) to book the corrective adjustments into the accounting | 0.30 | 551.00 | 165.30 |
| Billings,Phoebe | Manager | United States | 7/10/2024 | Transfer Pricing | Mapping of 2023 country-by-country financial data accounts | 1.10 | 551.00 | 606.10 |
| Bost,Anne | Managing Director | United States | 7/10/2024 | Transfer Pricing | Review token option expense on cottonwood's books | 1.40 | 814.00 | 1,139.60 |
| Bost,Anne | Managing Director | United States | 7/10/2024 | Transfer Pricing | Review intellectual property issues related to foreign entities | 2.60 | 814.00 | 2,116.40 |
| Di Stefano,Giulia | Senior | United States | 7/10/2024 | Transfer Pricing | Researched transfer pricing compliance requirements for certain countries that the ftx group operated in | 3.90 | 415.00 | 1,618.50 |
| Di Stefano,Giulia | Senior | United States | 7/10/2024 | Transfer Pricing | Continued researching compliance requirements for certain countries that the ftx group operated in | 1.80 | 415.00 | 747.00 |
| Di Stefano,Giulia | Senior | United States | 7/10/2024 | Transfer Pricing | Call to discuss CbCR compliance status and workstream EY Attendees: D. Katsnelson, G. Stefano, P. Billings, A. Bost | 0.40 | 415.00 | 166.00 |
| Mizutani,Rie | Manager | Japan | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections for June_2 | 2.10 | 551.00 | 1,157.10 |
| Mizutani,Rie | Manager | Japan | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of procedures for own ledger _2 | 1.20 | 551.00 | 661.20 |
| Sakaguchi,Masato | Senior | Japan | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review and upload of Quoine Vietnam monthly closing to BOX | 1.50 | 415.00 | 622.50 |
| Sakaguchi,Masato | Senior | Japan | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prompt Fair consulting to submit monthly closing file | 0.40 | 415.00 | 166.00 |
| Sakaguchi,Masato | Senior | Japan | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of content of invoice from IT service provider | 0.60 | 415.00 | 249.00 |
| Sakaguchi,Masato | Senior | Japan | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Request to proceed payment procedure of IT service provider | 0.80 | 415.00 | 332.00 |
| Sakaguchi,Masato | Senior | Japan | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare monthly closing of FTX Japan HD_2 | 3.70 | 415.00 | 1,535.50 |
| Ashihara,Kae | Staff | Japan | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July 9 | 3.90 | 236.00 | 920.40 |
| Ashihara,Kae | Staff | Japan | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 9 for reporting JFSA | 3.90 | 236.00 | 920.40 |
| poloner,seth | Managing Director | United States | 7/10/2024 | Information Reporting | Correspondence regarding tax rules and Bahamas entity | 1.00 | 814.00 | 814.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/10/2024 | Payroll Tax | Frequently asked questions summary for Sullivan and Cromwell related to employee claims | 1.10 | 1,040.00 | 1,144.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/10/2024 | Non US Tax | Working on SRP deliverables for Japan, Germany and Switzerland | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/10/2024 | Non US Tax | Emailing Switzerland for clarifications on deliverables, review of TP memo and reconciling it with our due dates, review of Tricor deck and complete 1 slider | 1.10 | 551.00 | 606.10 |
| MacLean,Corrie | Senior | United States | 7/10/2024 | Non US Tax | Communications to workstreams and local teams regarding governance, compliance tracking and PSM updates | 3.50 | 415.00 | 1,452.50 |
| Hammon,David Lane | Manager | United States | 7/10/2024 | Non US Tax | Prepare for weekly touchpoint with A&M to discuss tax/statutory reporting compliance status of the FTX foreign entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/10/2024 | Non US Tax | Correspondences regarding the applicability of the small company audit exemption for the FTX Singapore entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/10/2024 | Non US Tax | Correspondences concerning details of the filings listed in the FTX  Europe transition package for the purchaser. | 1.40 | 551.00 | 771.40 |
| Hammon,David Lane | Manager | United States | 7/10/2024 | Non US Tax | Review of analysis regarding potential tax obligations for certain FTX entities with customers in Hong Kong and Seychelles. | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | United States | 7/10/2024 | Non US Tax | Correspondences regarding potential independence issues for EY to continue to provide tax/accounting support certain FTX entities post-sale of FTX Japan KK. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 7/10/2024 | Non US Tax | Correspondences concerning potential tax implications of the proposed sale of FTX Japan KK. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/10/2024 | Non US Tax | Correspondences regarding CbCR notification requirements for the FTX foreign entities. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 7/10/2024 | Non US Tax | Correspondences regarding the status of tax/statutory reporting filings to be reported on in the July stakeholder reporting package for FTX leadership. | 0.60 | 551.00 | 330.60 |
| Hall,Emily Melissa | Senior | United States | 7/10/2024 | US State and Local Tax | Updated apportionment file to account for sourcing updates for various streams. | 2.30 | 415.00 | 954.50 |
| Hall,Emily Melissa | Senior | United States | 7/10/2024 | US State and Local Tax | Email to Z. Haas (EY) concerning filing approach. | 0.10 | 415.00 | 41.50 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/10/2024 | Technology | Investigate discrepancies between the Power BI summarized view and the actual database data | 3.40 | 415.00 | 1,411.00 |

**Exhibit D**

**Summary of Fees by Professional**

**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Sreenivas Katikireddi,Teja | Senior | United States | 7/10/2024 | Technology | Examine non-reconciled coins in the database to find the root cause of discrepancies | 3.10 | 415.00 | 1,286.50 |
| Gorman,Doug | Manager | United States | 7/10/2024 | Technology | Develop SQL code to identify additional data issues concerning Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/10/2024 | Technology | Further develop SQL code to identify additional data issues concerning Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Gorman,Doug | Manager | United States | 7/10/2024 | Technology | Test SQL code to identify additional data issues concerning Profit & Loss calculation of 2023 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Yeom,Sunny | Senior | United States | 7/10/2024 | Technology | Updated and tested the SQL query to bring in the complete set of coin population | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 7/10/2024 | Technology | Generated excel output of Post Petition Analysis Power BI coin view | 1.20 | 415.00 | 498.00 |
| Porto,Michael | Senior Manager | United States | 7/10/2024 | Technology | Discrepancies within database are investigated and seen. | 3.70 | 683.00 | 2,527.10 |
| Porto,Michael | Senior Manager | United States | 7/10/2024 | Technology | Discrepancies referenced are run side by side to find root cause. | 2.50 | 683.00 | 1,707.50 |
| Porto,Michael | Senior Manager | United States | 7/10/2024 | Technology | Addressed larger issue of data from multiple sources not being consolidated. | 2.10 | 683.00 | 1,434.30 |
| Porto,Michael | Senior Manager | United States | 7/10/2024 | Technology | Restored and remedied existing issues from the day along with standard tests. | 3.10 | 683.00 | 2,117.30 |
| Culmer-Curry,Erica | Senior Manager | Bahamas | 7/10/2024 | Non US Tax | Review done in respect of the Bahamas tax liability of the Antigua entity. | 1.00 | 683.00 | 683.00 |
| Davis,Christine | Manager | United States | 7/10/2024 | US Income Tax | Draft correspondence to L. Lovelace with follow up questions for bankruptcy counsel | 0.50 | 551.00 | 275.50 |
| Chen,Zhu En | Staff | United States | 7/10/2024 | US International Tax | Updating 5471 workpaper for FTX entity | 1.10 | 236.00 | 259.60 |
| Dubroff,Andy | Managing Director | United States | 7/10/2024 | Tax Advisory | Discussion with A Sargent (EY) re: research on tax benefit requirement | 0.50 | 814.00 | 407.00 |
| Cushner,Sam | Manager | United States | 7/10/2024 | US International Tax | Review form for Western Concord Enterprises Ltd | 0.80 | 551.00 | 440.80 |
| Cushner,Sam | Manager | United States | 7/10/2024 | US International Tax | Review form for FTX Malta Gaming Services Limited | 0.90 | 551.00 | 495.90 |
| Cushner,Sam | Manager | United States | 7/10/2024 | US International Tax | Review form for Alameda Aus PTY LTD | 0.70 | 551.00 | 385.70 |
| Cushner,Sam | Manager | United States | 7/10/2024 | US International Tax | Review form for Blue Ridge Ltd | 0.80 | 551.00 | 440.80 |
| Cushner,Sam | Manager | United States | 7/10/2024 | US International Tax | Review form for Cardinal Ventures Ltd | 0.60 | 551.00 | 330.60 |
| Cushner,Sam | Manager | United States | 7/10/2024 | US International Tax | Review form for Atlantis Technology Ltd | 0.60 | 551.00 | 330.60 |
| Lammey,Caitlin | Senior | United States | 7/10/2024 | US International Tax | Reviewing and updating FTX returns | 2.80 | 415.00 | 1,162.00 |
| Lammey,Caitlin | Senior | United States | 7/10/2024 | US International Tax | Printing updated return in OIT | 0.20 | 415.00 | 83.00 |
| Mensah,Josephine | Staff | United States | 7/10/2024 | US International Tax | FTX Compliance - Preparing workpaper for another entity on PBC list | 3.50 | 236.00 | 826.00 |
| Mensah,Josephine | Staff | United States | 7/10/2024 | US Income Tax | FTX Compliance - Preparing proforma return for new entity PBC | 3.00 | 236.00 | 708.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/10/2024 | US International Tax | Determining the potential tax implications of the FTX Japan sale deal | 2.80 | 866.00 | 2,424.80 |
| Yang,Ming | Senior | United States | 7/10/2024 | US International Tax | Review north dimension work papers and returns | 2.00 | 415.00 | 830.00 |
| Zhao,Melody | Staff | United States | 7/10/2024 | US International Tax | FTX International Tax Compliance technical issue research | 3.00 | 236.00 | 708.00 |
| Zhao,Melody | Staff | United States | 7/10/2024 | US International Tax | FTX International Tax Compliance info request tracking | 2.80 | 236.00 | 660.80 |
| Braun,Avi | Staff | United States | 7/10/2024 | US International Tax | FTX International Tax Compliance return review | 2.20 | 236.00 | 519.20 |
| Katelas,Andreas | Manager | United States | 7/10/2024 | US International Tax | Coordinate with local EY teams regarding sale of Quoine entities | 1.10 | 551.00 | 606.10 |
| Scott,James | Client Serving Contractor JS | United States | 7/10/2024 | Non US Tax | Review and response to emails regarding non-US liquidations | 0.50 | 600.00 | 300.00 |
| Berman,Jake | Senior Manager | United States | 7/10/2024 | US Income Tax | Continued review of the latest digital tax asset calculation allocation | 2.40 | 683.00 | 1,639.20 |
| Berman,Jake | Senior Manager | United States | 7/10/2024 | Non-Working Travel (billed at 50% of rates) | Travel from Charlotte, NC to New York, NY after digital asset meetings | 2.60 | 341.50 | 887.90 |
| Feliciano,Christopher | Staff | United States | 7/10/2024 | US Income Tax | Walkthrough process of OIT Prep for TBs | 1.00 | 236.00 | 236.00 |
| Feliciano,Christopher | Staff | United States | 7/10/2024 | US Income Tax | Going through comments left on entities TBs | 3.10 | 236.00 | 731.60 |
| Mistler,Brian M | Manager | United States | 7/10/2024 | US Income Tax | Comments on digital asset gain/loss calculations | 2.10 | 551.00 | 1,157.10 |
| Mistler,Brian M | Manager | United States | 7/10/2024 | US Income Tax | Bankruptcy expense allocation summary | 2.60 | 551.00 | 1,432.60 |
| Mistler,Brian M | Manager | United States | 7/10/2024 | US Income Tax | Review additional comments on digital asset gain/loss calculations | 2.00 | 551.00 | 1,102.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/10/2024 | US Income Tax | Review and submission to Alvarez & Marsal of 7/10 Weekly FTX Debtors Tax Discussion slide | 0.80 | 866.00 | 692.80 |
| Huang,Ricki | Senior | United States | 7/10/2024 | US Income Tax | Review the first draft of the printed returns -1 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/10/2024 | US Income Tax | Review the first draft of the printed returns -2 | 2.00 | 415.00 | 830.00 |
| Bailey,Doug | Partner/Principal | United States | 7/10/2024 | Tax Advisory | Implementation of the FTX Bankruptcy Plan entails matters of tax. | 2.50 | 866.00 | 2,165.00 |
| Hammon,David Lane | Manager | United States | 7/10/2024 | Transfer Pricing | 7/10/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Hammon, D. McComber, J. Scott, L. Lovelace, N. Ossanlou, R. Yang | 0.60 | 551.00 | 330.60 |
| Bost,Anne | Managing Director | United States | 7/10/2024 | Transfer Pricing | Call to discuss CbcR compliance status and workstream EY Attendees: D. Katsnelson, G. Stefano, P. Billings, A. Bost | 0.40 | 814.00 | 325.60 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bost,Anne | Managing Director | United States | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/10/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Hammon, D. McComber, J. Scott, L. Lovelace, N. Ossanlou, R. Yang | 0.60 | 814.00 | 488.40 |
| Oyetunde,Oyebode | Manager | United States | 7/10/2024 | Non US Tax | Meeting to discuss the FTX Europe sale transition packages for ACR. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Ossanlou, O. Oyetunde | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | United States | 7/10/2024 | Non US Tax | 7/10/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Hammon, D. McComber, J. Scott, L. Lovelace, N. Ossanlou, R. Yang | 0.60 | 415.00 | 249.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/10/2024 | US International Tax | Meeting to discuss the FTX Europe sale transition packages for ACR. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Ossanlou, O. Oyetunde | 0.20 | 551.00 | 110.20 |
| Yang,Rachel Sim | Senior Manager | United States | 7/10/2024 | Transfer Pricing | 7/10/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Hammon, D. McComber, J. Scott, L. Lovelace, N. Ossanlou, R. Yang | 0.60 | 683.00 | 409.80 |
| McComber,Donna | National Partner/Principal | United States | 7/10/2024 | US Income Tax | 7/10/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Hammon, D. McComber, J. Scott, L. Lovelace, N. Ossanlou, R. Yang | 0.60 | 1,040.00 | 624.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/10/2024 | Transfer Pricing | 7/10/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Hammon, D. McComber, J. Scott, L. Lovelace, N. Ossanlou, R. Yang | 0.60 | 600.00 | 360.00 |
| Billings,Phoebe | Manager | United States | 7/10/2024 | Transfer Pricing | Call to discuss CbcR compliance status and workstream EY Attendees: D. Katsnelson, G. Stefano, P. Billings, A. Bost | 0.40 | 551.00 | 220.40 |
| Katsnelson,David | Senior Manager | United States | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call to discuss CbcR compliance status and workstream EY Attendees: D. Katsnelson, G. Stefano, P. Billings, A. Bost | 0.40 | 683.00 | 273.20 |
| Borts,Michael | Managing Director | United States | 7/10/2024 | Transfer Pricing | Meeting to discuss the FTX Europe sale transition packages for ACR. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Ossanlou, O. Oyetunde | 0.20 | 814.00 | 162.80 |
| Choudary,Hira | Staff | United States | 7/10/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, E. Hall, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.20 | 236.00 | 47.20 |
| Bost,Anne | Managing Director | United States | 7/10/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, E. Hall, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.20 | 814.00 | 162.80 |
| Choudary,Hira | Staff | United States | 7/10/2024 | Value Added Tax | PMO catch up to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona | 0.40 | 236.00 | 94.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/10/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, E. Hall, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.20 | 683.00 | 136.60 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/10/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, E. Hall, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.20 | 1,040.00 | 208.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Musano,Matthew Albert | Senior Manager | United States | 7/10/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, E. Hall, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.20 | 683.00 | 136.60 |
| Scott,James | Client Serving Contractor JS | United States | 7/10/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, E. Hall, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.20 | 600.00 | 120.00 |
| Tong,Chia-Hui | Senior Manager | United States | 7/10/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, E. Hall, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.20 | 683.00 | 136.60 |
| Hall,Emily Melissa | Senior | United States | 7/10/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, E. Hall, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.20 | 415.00 | 83.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/10/2024 | Non US Tax | EY internal meeting for Advance pricing arrangement work planning EY Attendees: J. Suzuki, K. Goto | 0.80 | 683.00 | 546.40 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 7/10/2024 | Non US Tax | FTX Europe AG / Tax return 2022: Discussing tax risks and procedure for preparing the tax return 22 EY Attendees: D. Vasic, C. Schwarzwälder | 0.80 | 236.00 | 188.80 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/10/2024 | Transfer Pricing | FTX Europe AG / Tax return 2022: Discussing tax risks and procedure for preparing the tax return 22 EY Attendees: D. Vasic, C. Schwarzwälder | 0.80 | 683.00 | 546.40 |
| Suto,Ichiro | Partner/Principal | Japan | 7/10/2024 | Non US Tax | After the sale of the shares of FTX Japan KK is completed, the auditor of bF and the auditor of FTX Japan KK  will discuss the management of the accounting business of FTX Japan KK . EY Attendees: I. Suto, K. Taniguchi, R. Mizutani | 0.80 | 866.00 | 692.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/10/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, A. Bost, D. Hammon, D. McComber, J. Scott, L. Lovelace, N. Ossanlou, R. Yang | 0.60 | 551.00 | 330.60 |
| Mizutani,Rie | Manager | Japan | 7/10/2024 | Non US Tax | After the sale of the shares of FTX Japan KK is completed, the auditor of bF and the auditor of FTX Japan KK  will discuss the management of the accounting business of FTX Japan KK . EY Attendees: I. Suto, K. Taniguchi, R. Mizutani | 0.80 | 551.00 | 440.80 |
| Taniguchi,Keisuke | Senior Manager | Japan | 7/10/2024 | Non US Tax | After the sale of the shares of FTX Japan KK is completed, the auditor of bF and the auditor of FTX Japan KK  will discuss the management of the accounting business of FTX Japan KK . EY Attendees: I. Suto, K. Taniguchi, R. Mizutani | 0.80 | 683.00 | 546.40 |
| Suzuki,Jason | Senior Manager | Japan | 7/10/2024 | Non US Tax | EY Internal meeting to share information from consultants and discuss how to take action about Quoine India, Quoine Pte tax compliance matters.  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/10/2024 | Transfer Pricing | Quoine PTE conference call with auditor Crowe & Horwath S. Tan EY Attendees: J. Suzuki Other Attendees: S. Tan (Crowe), | 1.00 | 683.00 | 683.00 |
| Goto,Keisuke | Senior Manager | Japan | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY internal meeting for Advance pricing arrangement work planning EY Attendees: J. Suzuki, K. Goto | 0.80 | 683.00 | 546.40 |
| Mizutani,Rie | Manager | Japan | 7/10/2024 | Non US Tax | EY Internal meeting to share information from consultants and discuss how to take action about Quoine India, Quoine Pte tax compliance matters.  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.00 | 551.00 | 551.00 |
| Ashihara,Kae | Staff | Japan | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY Internal meeting to share information from consultants and discuss how to take action about Quoine India, Quoine Pte tax compliance matters.  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.00 | 236.00 | 236.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Sakaguchi,Masato | Senior | Japan | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY Internal meeting to share information from consultants and discuss how to take action about Quoine India, Quoine Pte tax compliance matters.  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.00 | 415.00 | 415.00 |
| Oyetunde,Oyebode | Manager | United States | 7/10/2024 | US International Tax | 7/10/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| Lovelace,Lauren | Partner/Principal | United States | 7/10/2024 | Non US Tax | 7/10/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Hammon, D. McComber, J. Scott, L. Lovelace, N. Ossanlou, R. Yang | 0.60 | 866.00 | 519.60 |
| Hammon,David Lane | Manager | United States | 7/10/2024 | Non US Tax | Meeting to discuss the FTX Europe sale transition packages for ACR. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Ossanlou, O. Oyetunde | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | United States | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the FTX Europe sale transition packages for ACR. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Ossanlou, O. Oyetunde | 0.20 | 415.00 | 83.00 |
| Borts,Michael | Managing Director | United States | 7/10/2024 | Non US Tax | 7/10/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), | 0.20 | 814.00 | 162.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/10/2024 | Non US Tax | 7/10/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | United States | 7/10/2024 | Non US Tax | 7/10/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Manager | United States | 7/10/2024 | US Income Tax | 7/10/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| Scott,James | Client Serving Contractor JS | United States | 7/10/2024 | US Income Tax | Meeting to discuss the FTX Europe sale transition packages for ACR. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Borts, N. Ossanlou, O. Oyetunde | 0.20 | 600.00 | 120.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/10/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, E. Hall, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.20 | 866.00 | 173.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/10/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, E. Hall, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.20 | 551.00 | 110.20 |
| Zhuo,Melody | Staff | United States | 7/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, E. Hall, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.20 | 236.00 | 47.20 |
| Oyetunde,Oyebode | Manager | United States | 7/10/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, E. Hall, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.20 | 551.00 | 110.20 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Watkins,Michael | Managing Director | United States | 7/10/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, E. Hall, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.20 | 814.00 | 162.80 |
| Haas,Zach | Senior Manager | United States | 7/10/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, E. Hall, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.20 | 683.00 | 136.60 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/10/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, E. Hall, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.20 | 200.00 | 40.00 |
| Ancona,Christopher | Senior | United States | 7/10/2024 | Project Management Office Transition | PMO catch up to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Senior | United States | 7/10/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services EY Attendees: H. Choudary, A. Bost, C. Tong, C. Ancona, E. Hall, J. Scott, K. Wrenn, K. Lowery, M. Musano, M. Zhuo, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.20 | 415.00 | 83.00 |
| Ancona,Christopher | Senior | United States | 7/10/2024 | Project Management Office Transition | Tracking resource allocation and utilization across the tax project workstreams. | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Senior | United States | 7/10/2024 | Project Management Office Transition | Consolidation of workstream resource metrics for use by the tax workstreams | 3.10 | 415.00 | 1,286.50 |
| Tong,Chia-Hui | Senior Manager | United States | 7/10/2024 | Project Management Office Transition | Prepare weekly status reporting slide to show progress of workstream deliverables and next steps | 2.10 | 683.00 | 1,434.30 |
| Tong,Chia-Hui | Senior Manager | United States | 7/10/2024 | Project Management Office Transition | Continue drafting weekly status slide with progress of workstream deliverables and next steps | 0.70 | 683.00 | 478.10 |
| Ortiz,Daniella | Staff | United States | 7/10/2024 | US International Tax | Tax return workpaper preparation | 3.50 | 236.00 | 826.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/10/2024 | US International Tax | Continue to review of tax adj & TB mapping | 2.00 | 683.00 | 1,366.00 |
| S. Figueroa,Carolina | Senior | United States | 7/10/2024 | Transfer Pricing | Continue to review edits and comments on memo about interest of related party loan | 2.20 | 415.00 | 913.00 |
| Zhu,Philip | Senior | United States | 7/10/2024 | US International Tax | Reviewed dormant 5471 | 2.50 | 415.00 | 1,037.50 |
| Yu,Fei | Senior | United States | 7/11/2024 | US Income Tax | Clear diagnostics | 3.90 | 415.00 | 1,618.50 |
| Haas,Zach | Senior Manager | United States | 7/11/2024 | US Income Tax | Foreign Entity - review foreign filing forms | 0.50 | 683.00 | 341.50 |
| Bote,Justin | Senior | United States | 7/11/2024 | US Income Tax | E-Filing/GS tasks for filing (7/11) | 0.50 | 415.00 | 207.50 |
| Hernandez,Nancy I. | Senior Manager | United States | 7/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of status updates for month of June MORs. | 0.30 | 683.00 | 204.90 |
| Asim,Malik Umer | Senior | United States | 7/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordination on the completion of FTX Crypto Services Limited & FTX EMEA Limited - Monthly MOR 's | 0.50 | 415.00 | 207.50 |
| Delff,Björn | Partner/Principal | Germany | 7/11/2024 | Non US Tax | FTX Germany GmbH - confirmation of filing status of German tax returns 2020 and 2021 to US team | 0.10 | 866.00 | 86.60 |
| Agar,Oguzkaan | Staff | Germany | 7/11/2024 | Non US Tax | Day 1: Preparation of the transition package  (VAT workpapers and VAT return for FY2022) | 1.50 | 236.00 | 354.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/11/2024 | Non US Tax | FTX Europe  / securities dealer qualification: review e-mail client re potential change of final F/S22 | 0.20 | 683.00 | 136.60 |
| Katsnelson,David | Senior Manager | United States | 7/11/2024 | Transfer Pricing | Complete European Transition Package for TP requirements | 0.30 | 683.00 | 204.90 |
| Frapolly,Brody | Staff | United States | 7/11/2024 | Transfer Pricing | Drafting PSM to send to local teams and mass email template | 3.90 | 236.00 | 920.40 |
| Frapolly,Brody | Staff | United States | 7/11/2024 | Transfer Pricing | Drafting PSM to send to local teams and mass email template Part 2 | 0.70 | 236.00 | 165.20 |
| Billings,Phoebe | Manager | United States | 7/11/2024 | Transfer Pricing | Drafting write up for compliance memo regarding difficulties in locating financial data for specific entities | 0.70 | 551.00 | 385.70 |
| Billings,Phoebe | Manager | United States | 7/11/2024 | Transfer Pricing | Locating financial statement data for 2023 country-by-country reporting purposes and coordinating with other EY teams to collect the relevant data required | 1.40 | 551.00 | 771.40 |
| O'Reilly,Logan | Senior | United States | 7/11/2024 | Transfer Pricing | Review 2022 TP doc to determine what should be used for 2022 master file. | 0.10 | 415.00 | 41.50 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bost,Anne | Managing Director | United States | 7/11/2024 | Transfer Pricing | Review schedules and disclosures for foreign entities prepared for fy2021 | 1.80 | 814.00 | 1,465.20 |
| Bost,Anne | Managing Director | United States | 7/11/2024 | Transfer Pricing | Review transfer pricing documentation for 2022 | 1.10 | 814.00 | 895.40 |
| Di Stefano,Giulia | Senior | United States | 7/11/2024 | Transfer Pricing | Continued to investigate the regulatory compliance obligations relevant to the jurisdictions in which the FTX group conducted business. | 3.90 | 415.00 | 1,618.50 |
| Di Stefano,Giulia | Senior | United States | 7/11/2024 | Transfer Pricing | Redrafted portions of the transfer pricing compliance memo | 3.90 | 415.00 | 1,618.50 |
| Di Stefano,Giulia | Senior | United States | 7/11/2024 | Transfer Pricing | Continued drafting portions of the transfer pricing compliance memo | 0.60 | 415.00 | 249.00 |
| Di Stefano,Giulia | Senior | United States | 7/11/2024 | Transfer Pricing | Call to review outstanding deliverables timeline EY Attendees: D. Katsnelson, G. Stefano, P. Billings | 0.30 | 415.00 | 124.50 |
| Di Stefano,Giulia | Senior | United States | 7/11/2024 | Transfer Pricing | Meeting to go over upcoming deliverables: FY23 TP Documentation, CbCR and sending PSMs to local countries for local files EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.80 | 415.00 | 332.00 |
| Di Stefano,Giulia | Senior | United States | 7/11/2024 | Transfer Pricing | Regroup on 2023 TPD, CbCR and PSMs EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, L. O'Reilly, G. Stefano, P. Billings | 0.60 | 415.00 | 249.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/11/2024 | Transfer Pricing | Capital adequacy ratio calculations explanation to COO S. Melamed | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | Japan | 7/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Separation of KK operations_1 | 2.30 | 551.00 | 1,267.30 |
| Mizutani,Rie | Manager | Japan | 7/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Catch-up on the progress of GTS in India_2 | 1.80 | 551.00 | 991.80 |
| Sakaguchi,Masato | Senior | Japan | 7/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Confirmation of content of intercompany balance settlement fund transfer | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | Japan | 7/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Review and upload of Quoine India monthly closing to BOX | 2.20 | 415.00 | 913.00 |
| Sakaguchi,Masato | Senior | Japan | 7/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : AP approval and input of journal entries of FTX Japan KK | 1.00 | 415.00 | 415.00 |
| Ashihara,Kae | Staff | Japan | 7/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July 10 | 2.30 | 236.00 | 542.80 |
| Ashihara,Kae | Staff | Japan | 7/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 10 for reporting JFSA | 2.40 | 236.00 | 566.40 |
| Ashihara,Kae | Staff | Japan | 7/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. AP input for July 16 Paymentrequest_1 | 2.30 | 236.00 | 542.80 |
| Gil Diez de Leon,Marta | Senior Manager | United States | 7/11/2024 | Value Added Tax | Email follow-ups with EY Local teams to review status of VAT compliance due in July | 2.50 | 683.00 | 1,707.50 |
| Buduguntac,Shashanka | Partner/Principal | India | 7/11/2024 | Non US Tax | Executive review of mail covering the India tax implications for the follow-up query from EY US regarding the India tax implications on distribution of Quoine India shares by FTX Japan to FTX Japan Holdings for Nil consideration, Gifting shares of Quoine India by FTX Japan to FTX Japan Holdings, and Requirement of a valuation computation from transfer pricing perspective and under Rule 11UA | 0.30 | 866.00 | 259.80 |
| Varma,Bharath | Manager | India | 7/11/2024 | Non US Tax | Preparation of deck capturing the tax implications on the alternatives as requested by Sullcrom. This entailed FTX Japan distribution of Quoine India equity shares as dividend to FTX Japan Holdings, as well as FTX Japan sale of equity shares for cash at a fair value, then FTX Japan distribution of the cash to FTX Japan Holdings | 0.80 | 551.00 | 440.80 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/11/2024 | Payroll Tax | Review of Frequently Asked Questions from Kroll website prepared by Sullivan Cromwell sent by David Hariton for Debtors. | 2.70 | 1,040.00 | 2,808.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/11/2024 | Non US Tax | Finalizing July SRP for review | 2.40 | 551.00 | 1,322.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/11/2024 | Non US Tax | Email Mary on primary User instructions and Forms | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/11/2024 | Non US Tax | Reviw of emails receievd from Local teams, A&M, Tricor, etc and addressing them accordingly. | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | United States | 7/11/2024 | Non US Tax | Review and update Non-US bookkeeping and indirect updates for the July stakeholder reporting package and convert to the working database format | 3.30 | 415.00 | 1,369.50 |
| Hammon,David Lane | Manager | United States | 7/11/2024 | Non US Tax | Correspondences regarding open items to complete the FY22 financials for FTX Digital Holdings. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/11/2024 | Non US Tax | Drafting of summary of filings for the FTX Europe sale transition package - to be shared with the purchaser. | 1.10 | 551.00 | 606.10 |
| Hammon,David Lane | Manager | United States | 7/11/2024 | Non US Tax | Correspondences concerning the authorization letters to file the CbCR notifications for the FTX Bahamas, BVI and Cayman entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/11/2024 | Non US Tax | Correspondences concerning CbCR requirements for the FTX Bahamas, BVI and Cayman entities. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 7/11/2024 | Non US Tax | Correspondences regarding the status of the economic substance filings for the FTX Cayman entities. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 7/11/2024 | Non US Tax | Correspondences concerning potential tax consequences of the proposed FTX Japan sale. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 7/11/2024 | Non US Tax | Correspondences concerning potential independence issues with providing tax/accounting support to certain FTX foreign entities after the sale of FTX Japan KK. | 0.40 | 551.00 | 220.40 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Manager | United States | 7/11/2024 | Non US Tax | Correspondences regarding next steps for amending the 2017 GST return for Quoine Singapore. | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | United States | 7/11/2024 | US State and Local Tax | Updated OGM monthly status for state deliverables. | 0.60 | 415.00 | 249.00 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/11/2024 | Technology | Modify the script to ingest consolidated data from an Excel file sourced from two different files | 3.30 | 415.00 | 1,369.50 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/11/2024 | Technology | Identify and research data representation options for client walkthroughs of the basis | 2.80 | 415.00 | 1,162.00 |
| Gorman,Doug | Manager | United States | 7/11/2024 | Technology | Integrate SQL code to fix additional data issues concerning to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/11/2024 | Technology | Research and impact analysis of additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/11/2024 | Technology | Develop SQL code to identify additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Yeom,Sunny | Senior | United States | 7/11/2024 | Technology | Identified the error from the SQL query why some coins are missing from the Power BI visualization | 3.50 | 415.00 | 1,452.50 |
| Yeom,Sunny | Senior | United States | 7/11/2024 | Technology | Generated excel output of Post Petition Analysis Power BI coin view and delivered the debugged visualization | 0.50 | 415.00 | 207.50 |
| Gorman,Doug | Manager | United States | 7/11/2024 | Technology | Develop SQL code to fix additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Porto,Michael | Senior Manager | United States | 7/11/2024 | Technology | Basis window analyzed and computed. | 3.60 | 683.00 | 2,458.80 |
| Porto,Michael | Senior Manager | United States | 7/11/2024 | Technology | Created language and procedures for describing windowed basis. | 3.00 | 683.00 | 2,049.00 |
| Devona Bahadur,Michele | Senior Manager | BBC Region | 7/11/2024 | Non US Tax | Correspondence with Nina regarding 2023 Annual Return and ES Notification. | 0.50 | 683.00 | 341.50 |
| Chen,Zhu En | Staff | United States | 7/11/2024 | US International Tax | Preparing returns in OIT | 2.20 | 236.00 | 519.20 |
| Cushner,Sam | Manager | United States | 7/11/2024 | US International Tax | Review form for Cedar bay Ltd | 0.80 | 551.00 | 440.80 |
| Cushner,Sam | Manager | United States | 7/11/2024 | US International Tax | Review form for Deep Creek Ltd | 1.10 | 551.00 | 606.10 |
| Cushner,Sam | Manager | United States | 7/11/2024 | US International Tax | Review form for Liquid Securities Singapore | 1.00 | 551.00 | 551.00 |
| Lammey,Caitlin | Senior | United States | 7/11/2024 | US International Tax | Correcting returns per review comments | 1.90 | 415.00 | 788.50 |
| Lammey,Caitlin | Senior | United States | 7/11/2024 | US International Tax | Reviewing financials and updating FTX workpapers | 0.50 | 415.00 | 207.50 |
| Lammey,Caitlin | Senior | United States | 7/11/2024 | US International Tax | Review entity data for FTX entity | 0.30 | 415.00 | 124.50 |
| Lammey,Caitlin | Senior | United States | 7/11/2024 | US International Tax | Troubleshooting OIT Tech issue | 1.20 | 415.00 | 498.00 |
| Lammey,Caitlin | Senior | United States | 7/11/2024 | US International Tax | Preparing returns in OIT | 1.80 | 415.00 | 747.00 |
| Liu,Ke | Senior | United States | 7/11/2024 | US International Tax | Review workpaper and tax return for Foreign Entity Investments and update/the form in Gosystem | 1.60 | 415.00 | 664.00 |
| Liu,Ke | Senior | United States | 7/11/2024 | US International Tax | Check FTX Derivatives GmbH's trial balance to determine the method to prepare the workpaper | 0.40 | 415.00 | 166.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/11/2024 | US International Tax | Confirming tax treatment for trust transfers by consulting applicable revenue procedure and prior private letter rulings obtained | 2.20 | 866.00 | 1,905.20 |
| Yang,Ming | Senior | United States | 7/11/2024 | US International Tax | Review updated dormant returns and check OIT settings | 2.00 | 415.00 | 830.00 |
| Zhao,Melody | Staff | United States | 7/11/2024 | US International Tax | FTX International Tax Compliance technical issue work through | 3.00 | 236.00 | 708.00 |
| Zhao,Melody | Staff | United States | 7/11/2024 | US International Tax | FTX International Tax Compliance return review and data synthetic | 2.70 | 236.00 | 637.20 |
| Braun,Avi | Staff | United States | 7/11/2024 | US International Tax | FTX International Tax Compliance technology issue update | 3.00 | 236.00 | 708.00 |
| Katelas,Andreas | Manager | United States | 7/11/2024 | US International Tax | Research regarding foreign tax implications associated with a redemption of shares | 2.40 | 551.00 | 1,322.40 |
| Scott,James | Client Serving Contractor JS | United States | 7/11/2024 | Non US Tax | Review of transition services related to non-US disposition and email direction related to same | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/11/2024 | US Income Tax | Review of Country by Country document for management | 0.50 | 600.00 | 300.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/11/2024 | US State and Local Tax | Review and edit of PMO slide related to tax services | 0.30 | 600.00 | 180.00 |
| Berman,Jake | Senior Manager | United States | 7/11/2024 | US Income Tax | Reviewing digital tax asset calculation allocation based on analysis completed by A&M | 2.20 | 683.00 | 1,502.60 |
| Berman,Jake | Senior Manager | United States | 7/11/2024 | US Income Tax | Working through workbook related to bankruptcy expense allocation | 0.30 | 683.00 | 204.90 |
| Feliciano,Christopher | Staff | United States | 7/11/2024 | US Income Tax | Process going through Entities with comments from senior for OIT Prep | 2.80 | 236.00 | 660.80 |
| Mistler,Brian M | Manager | United States | 7/11/2024 | US Income Tax | Further review of digital asset gain/loss calculations | 3.30 | 551.00 | 1,818.30 |
| Mistler,Brian M | Manager | United States | 7/11/2024 | US Income Tax | Preparation for call with A&M re: digital asset calculations | 2.60 | 551.00 | 1,432.60 |
| Huang,Ricki | Senior | United States | 7/11/2024 | US Income Tax | Prepare the Q3 estimates for all entities -1 | 3.70 | 415.00 | 1,535.50 |
| Huang,Ricki | Senior | United States | 7/11/2024 | US Income Tax | Prepare the Q3 estimates for all entities -2 | 3.70 | 415.00 | 1,535.50 |

**Exhibit D**

**Summary of Fees by Professional**

**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Bailey,Doug | Partner/Principal | United States | 7/11/2024 | Tax Advisory | Tax concerns associated with the implementation of the FTX Bankruptcy Plan. | 1.00 | 866.00 | 866.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/11/2024 | US Income Tax | Discussion regarding plan for bankruptcy expense allocation for 10/31/23 tax return filings EY Attendees: J. Berman, A. Bost, B. Mistler, D. Hammon, L. Lovelace, M. Zhuo, S. Cushner | 0.30 | 866.00 | 259.80 |
| Mistler,Brian M | Manager | United States | 7/11/2024 | US International Tax | Discussion regarding plan for bankruptcy expense allocation for 10/31/23 tax return filings EY Attendees: J. Berman, A. Bost, B. Mistler, D. Hammon, L. Lovelace, M. Zhuo, S. Cushner | 0.30 | 551.00 | 165.30 |
| Cushner,Sam | Manager | United States | 7/11/2024 | Non US Tax | Discussion regarding plan for bankruptcy expense allocation for 10/31/23 tax return filings EY Attendees: J. Berman, A. Bost, B. Mistler, D. Hammon, L. Lovelace, M. Zhuo, S. Cushner | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/11/2024 | Non US Tax | Discussion regarding plan for bankruptcy expense allocation for 10/31/23 tax return filings EY Attendees: J. Berman, A. Bost, B. Mistler, D. Hammon, L. Lovelace, M. Zhuo, S. Cushner | 0.30 | 551.00 | 165.30 |
| Nayak,Manasa | Senior Manager | India | 7/11/2024 | Non US Tax | Deliberation on the requirement of a valuation report (from a transfer pricing perspective) for the distribution of Quoine India shares by FTX Japan to FTX Japan Holdings post FTX Japan is carved-out. EY Attendees: H. Madrasi, B. Bharath, M. Nayak | 0.40 | 683.00 | 273.20 |
| Madrasi,Hussain | Senior Manager | India | 7/11/2024 | US International Tax | Deliberation on the requirement of a valuation report (from a transfer pricing perspective) for the distribution of Quoine India shares by FTX Japan to FTX Japan Holdings post FTX Japan is carved-out. EY Attendees: H. Madrasi, B. Bharath, M. Nayak | 0.40 | 683.00 | 273.20 |
| Zhuo,Melody | Staff | United States | 7/11/2024 | US Income Tax | Discussion regarding plan for bankruptcy expense allocation for 10/31/23 tax return filings EY Attendees: J. Berman, A. Bost, B. Mistler, D. Hammon, L. Lovelace, M. Zhuo, S. Cushner | 0.30 | 236.00 | 70.80 |
| Berman,Jake | Senior Manager | United States | 7/11/2024 | Non US Tax | Discussion regarding plan for bankruptcy expense allocation for 10/31/23 tax return filings EY Attendees: J. Berman, A. Bost, B. Mistler, D. Hammon, L. Lovelace, M. Zhuo, S. Cushner | 0.30 | 683.00 | 204.90 |
| B,Bharath | Senior | India | 7/11/2024 | Transfer Pricing | Deliberation on the requirement of a valuation report (from a transfer pricing perspective) for the distribution of Quoine India shares by FTX Japan to FTX Japan Holdings post FTX Japan is carved-out. EY Attendees: H. Madrasi, B. Bharath, M. Nayak | 0.40 | 415.00 | 166.00 |
| Bost,Anne | Managing Director | United States | 7/11/2024 | Transfer Pricing | Discussion regarding plan for bankruptcy expense allocation for 10/31/23 tax return filings EY Attendees: J. Berman, A. Bost, B. Mistler, D. Hammon, L. Lovelace, M. Zhuo, S. Cushner | 0.30 | 814.00 | 244.20 |
| Billings,Phoebe | Manager | United States | 7/11/2024 | Transfer Pricing | Call to review outstanding deliverables timeline EY Attendees: D. Katsnelson, G. Stefano, P. Billings | 0.30 | 551.00 | 165.30 |
| Billings,Phoebe | Manager | United States | 7/11/2024 | Transfer Pricing | Meeting to go over upcoming deliverables: FY23 TP Documentation, CbCR and sending PSMs to local countries for local files EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.80 | 551.00 | 440.80 |
| Katsnelson,David | Senior Manager | United States | 7/11/2024 | Transfer Pricing | Call to review outstanding deliverables timeline EY Attendees: D. Katsnelson, G. Stefano, P. Billings | 0.30 | 683.00 | 204.90 |
| Katsnelson,David | Senior Manager | United States | 7/11/2024 | Transfer Pricing | Regroup on 2023 TPD, CbCR and PSMs EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, L. O'Reilly, G. Stefano, P. Billings | 0.60 | 683.00 | 409.80 |
| O'Reilly,Logan | Senior | United States | 7/11/2024 | Transfer Pricing | Regroup on 2023 TPD, CbCR and PSMs EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, L. O'Reilly, G. Stefano, P. Billings | 0.60 | 415.00 | 249.00 |
| Frapolly,Brody | Staff | United States | 7/11/2024 | Transfer Pricing | Regroup on 2023 TPD, CbCR and PSMs EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, L. O'Reilly, G. Stefano, P. Billings | 0.60 | 236.00 | 141.60 |
| Inker,Brian | Senior | United States | 7/11/2024 | Transfer Pricing | Regroup on 2023 TPD, CbCR and PSMs EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, L. O'Reilly, G. Stefano, P. Billings | 0.60 | 415.00 | 249.00 |
| Bost,Anne | Managing Director | United States | 7/11/2024 | Transfer Pricing | Meeting to go over upcoming deliverables: FY23 TP Documentation, CbCR and sending PSMs to local countries for local files EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.80 | 814.00 | 651.20 |
| Inker,Brian | Senior | United States | 7/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to go over upcoming deliverables: FY23 TP Documentation, CbCR and sending PSMs to local countries for local files EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.80 | 415.00 | 332.00 |
| Mizutani,Rie | Manager | Japan | 7/11/2024 | Transfer Pricing | Meeting to discuss about FTX Japan KK accounting task EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: K. Takahashi (FTX), K. Nakamura (FTX Japan), M. Kagimoto (FTX Japan), N. Miyazaki (BF), | 1.10 | 551.00 | 606.10 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Frapolly,Brody | Staff | United States | 7/11/2024 | Transfer Pricing | Meeting to go over upcoming deliverables: FY23 TP Documentation, CbCR and sending PSMs to local countries for local files EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.80 | 236.00 | 188.80 |
| O'Reilly,Logan | Senior | United States | 7/11/2024 | Transfer Pricing | Meeting to go over upcoming deliverables: FY23 TP Documentation, CbCR and sending PSMs to local countries for local files EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.80 | 415.00 | 332.00 |
| Katsnelson,David | Senior Manager | United States | 7/11/2024 | Transfer Pricing | Meeting to go over upcoming deliverables: FY23 TP Documentation, CbCR and sending PSMs to local countries for local files EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.80 | 683.00 | 546.40 |
| McComber,Donna | National Partner/Principal | United States | 7/11/2024 | US International Tax | Meeting to go over upcoming deliverables: FY23 TP Documentation, CbCR and sending PSMs to local countries for local files EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.80 | 1,040.00 | 832.00 |
| Mensah,Josephine | Staff | United States | 7/11/2024 | US State and Local Tax | Meeting discussing process for upcoming summer season and the open items and workflow process stage each entity is at, and what needs to be done to continually move the status' of the entities forward.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, E. Hall, J. Berman, J. Mensah, M. Musano, R. Huang | 0.60 | 236.00 | 141.60 |
| Musano,Matthew Albert | Senior Manager | United States | 7/11/2024 | Non US Tax | Meeting discussing process for upcoming summer season and the open items and workflow process stage each entity is at, and what needs to be done to continually move the status' of the entities forward.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, E. Hall, J. Berman, J. Mensah, M. Musano, R. Huang | 0.60 | 683.00 | 409.80 |
| Suzuki,Jason | Senior Manager | Japan | 7/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Conference call with H. Chambers, D. Johnston for continuity planning of FTX Japan finance function EY Attendees: J. Suzuki Other Attendees: D. Johnston (A&M), H. Chambers (Alvarez & Marsal), | 0.50 | 683.00 | 341.50 |
| Sakaguchi,Masato | Senior | Japan | 7/11/2024 | Non US Tax | Meeting to discuss about FTX Japan KK accounting task EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: K. Takahashi (FTX), K. Nakamura (FTX Japan), M. Kagimoto (FTX Japan), N. Miyazaki (BF), | 1.10 | 415.00 | 456.50 |
| Hammon,David Lane | Manager | United States | 7/11/2024 | Non US Tax | 7/11/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/11/2024 | US Income Tax | 7/11/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| Huang,Ricki | Senior | United States | 7/11/2024 | Non US Tax | Meeting discussing process for upcoming summer season and the open items and workflow process stage each entity is at, and what needs to be done to continually move the status' of the entities forward.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, E. Hall, J. Berman, J. Mensah, M. Musano, R. Huang | 0.60 | 415.00 | 249.00 |
| MacLean,Corrie | Senior | United States | 7/11/2024 | US Income Tax | 7/11/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 1.00 | 415.00 | 415.00 |
| Feliciano,Christopher | Staff | United States | 7/11/2024 | US Income Tax | Meeting discussing process for upcoming summer season and the open items and workflow process stage each entity is at, and what needs to be done to continually move the status' of the entities forward.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, E. Hall, J. Berman, J. Mensah, M. Musano, R. Huang | 0.60 | 236.00 | 141.60 |
| Mistler,Brian M | Manager | United States | 7/11/2024 | Transfer Pricing | Meeting discussing process for upcoming summer season and the open items and workflow process stage each entity is at, and what needs to be done to continually move the status' of the entities forward.  EY Attendees: C. Feliciano, A. Karan, B. Mistler, E. Hall, J. Berman, J. Mensah, M. Musano, R. Huang | 0.60 | 551.00 | 330.60 |
| Billings,Phoebe | Manager | United States | 7/11/2024 | US State and Local Tax | Regroup on 2023 TPD, CbCR and PSMs EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, L. O'Reilly, G. Stefano, P. Billings | 0.60 | 551.00 | 330.60 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hall,Emily Melissa | Senior | United States | 7/11/2024 | Transfer Pricing | Meeting discussing process for upcoming summer season and the open items and workflow process stage each entity is at, and what needs to be done to continually move the status' of the entities forward. EY Attendees: C. Feliciano, A. Karan, B. Mistler, E. Hall, J. Berman, J. Mensah, M. Musano, R. Huang | 0.60 | 415.00 | 249.00 |
| Karan,Anna Suncheuri | Staff | United States | 7/11/2024 | US Income Tax | Meeting discussing process for upcoming summer season and the open items and workflow process stage each entity is at, and what needs to be done to continually move the status' of the entities forward. EY Attendees: C. Feliciano, A. Karan, B. Mistler, E. Hall, J. Berman, J. Mensah, M. Musano, R. Huang | 0.60 | 236.00 | 141.60 |
| Berman,Jake | Senior Manager | United States | 7/11/2024 | Non US Tax | Meeting discussing process for upcoming summer season and the open items and workflow process stage each entity is at, and what needs to be done to continually move the status' of the entities forward. EY Attendees: C. Feliciano, A. Karan, B. Mistler, E. Hall, J. Berman, J. Mensah, M. Musano, R. Huang | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | United States | 7/11/2024 | Project Management Office Transition | Review and finalize weekly reporting slide to ensure accurate progress update and action items | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | United States | 7/11/2024 | Project Management Office Transition | Update activity tracker to ensure latest deliverables are accurately tracked and new deliverables are noted in the tracker | 0.90 | 683.00 | 614.70 |
| Ancona,Christopher | Senior | United States | 7/11/2024 | Project Management Office Transition | Follow ups on open items related to overall project with tax workstreams | 2.10 | 415.00 | 871.50 |
| Ancona,Christopher | Senior | United States | 7/11/2024 | Project Management Office Transition | Edits to the Project Management Office workstream work items for latest updates | 1.10 | 415.00 | 456.50 |
| Ortiz,Daniella | Staff | United States | 7/11/2024 | US International Tax | Tax return complex calculations | 3.50 | 236.00 | 826.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/11/2024 | US International Tax | TB Receipt status & workpaper status review | 2.00 | 683.00 | 1,366.00 |
| S. Figueroa,Carolina | Senior | United States | 7/11/2024 | Transfer Pricing | Research new argument for memo about interest of loan | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 7/11/2024 | Transfer Pricing | Review new draft of memo about interest on loan | 0.90 | 415.00 | 373.50 |
| Zhu,Philip | Senior | United States | 7/11/2024 | US International Tax | Continued review 5471 and provided review comments | 2.20 | 415.00 | 913.00 |
| Choudary,Hira | Staff | United States | 7/12/2024 | Project Management Office Transition | Made updates to status reporting package for July and finalized it | 3.70 | 236.00 | 873.20 |
| Choudary,Hira | Staff | United States | 7/12/2024 | Project Management Office Transition | Updated outstanding tax deliverable statutory due dates in One Global Methodology dashboard | 2.60 | 236.00 | 613.60 |
| Bote,Justin | Senior | United States | 7/12/2024 | US Income Tax | E-Filing/GS tasks for filing (7/12) - Clearing diagnostics | 0.80 | 415.00 | 332.00 |
| Asim,Malik Umer | Senior | United States | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Cyprus team to confirm the status of the FY2022 audit. | 0.50 | 415.00 | 207.50 |
| Shabanaj,Vlora | Manager | Germany | 7/12/2024 | Non US Tax | Preliminary review of the transition package (VAT workpapers and VAT return for FY2022). | 2.10 | 551.00 | 1,157.10 |
| Bruns,Alexander | Senior Manager | Germany | 7/12/2024 | Non US Tax | Secondary review of the transition package (VAT workpapers and VAT return for FY2022). | 1.00 | 683.00 | 683.00 |
| Agar,Oguzkaan | Staff | Germany | 7/12/2024 | Non US Tax | Day 2: Preparation of the transition package (VAT workpapers and VAT return for FY2022) | 2.20 | 236.00 | 519.20 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/12/2024 | Non US Tax | FTX Certificates & Switzerland / transition package: gathering of relevant data and upload of data to box | 2.20 | 683.00 | 1,502.60 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Analyzed of the Purchase Price Allocation received from J. Bavaud (FTX) on 12.07.2024 | 3.90 | 236.00 | 920.40 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of an email related to the FTX Transition packages project to be sent to the central team in order to ask some clarifications regarding the package for Swiss entities. | 0.70 | 551.00 | 385.70 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 7/12/2024 | Transfer Pricing | Review of the adjustments made by A. Geisler (EY) into the accounting of FTX Europe | 2.80 | 551.00 | 1,542.80 |
| McComber,Donna | National Partner/Principal | United States | 7/12/2024 | Transfer Pricing | Work on compliance questions | 0.30 | 1,040.00 | 312.00 |
| Frapolly,Brody | Staff | United States | 7/12/2024 | Transfer Pricing | Drafting PSM and email to send to local teams, sending emails to local teams for work on the 2023 TPD Compliance | 3.10 | 236.00 | 731.60 |
| Billings,Phoebe | Manager | United States | 7/12/2024 | Transfer Pricing | Updating country-by-country report for 2022 based on new financial data available | 1.40 | 551.00 | 771.40 |
| Inker,Brian | Senior | United States | 7/12/2024 | Transfer Pricing | Updates of FY23 compliance tracker | 0.90 | 415.00 | 373.50 |
| Inker,Brian | Senior | United States | 7/12/2024 | Transfer Pricing | Emails to local teams re FY23 compliance | 1.20 | 415.00 | 498.00 |
| Inker,Brian | Senior | United States | 7/12/2024 | Transfer Pricing | Preparing mass email excel file for FY23 compliance work | 0.90 | 415.00 | 373.50 |
| Bost,Anne | Managing Director | United States | 7/12/2024 | Transfer Pricing | Review us transfer pricing report for fye 31 October 2022 for the relevant debtor entities | 1.60 | 814.00 | 1,302.40 |
| Bost,Anne | Managing Director | United States | 7/12/2024 | Transfer Pricing | Review information reporting on the offshore entities | 2.40 | 814.00 | 1,953.60 |
| Bost,Anne | Managing Director | United States | 7/12/2024 | Transfer Pricing | Review information requests to rlks | 0.90 | 814.00 | 732.60 |
| Di Stefano,Giulia | Senior | United States | 7/12/2024 | Transfer Pricing | Call to discuss CbcR compliance for FY22 and FY23 EY Attendees: D. Katsnelson, A. Bost, G. Stefano, D. McComber, P. Billings | 0.40 | 415.00 | 166.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Di Stefano,Giulia | Senior | United States | 7/12/2024 | Project Management Office Transition | Meeting to discuss country by country reporting compliance EY Attendees: G. Stefano, A. Bost, D. Hammon, D. McComber, J. Scott, P. Billings, T. Shea | 1.00 | 415.00 | 415.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/12/2024 | Non US Tax | Working review update of powerpoint slide deck for FTX Management to understand Advance pricing arrangement withdrawal impact | 1.40 | 683.00 | 956.20 |
| Suzuki,Jason | Senior Manager | Japan | 7/12/2024 | Non US Tax | EY Internal update and correspondence related to status of Quoine India and Quoine Vietnam | 0.40 | 683.00 | 273.20 |
| Mizutani,Rie | Manager | Japan | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Separation of KK operations_2 | 2.70 | 551.00 | 1,487.70 |
| Sakaguchi,Masato | Senior | Japan | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY Internal meeting to plan for finance function continuity after sale closing | 1.10 | 415.00 | 456.50 |
| Sakaguchi,Masato | Senior | Japan | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss how to take actions about FTX overseas companies related to pending purchase of FTX Japan KK | 0.70 | 415.00 | 290.50 |
| Sakaguchi,Masato | Senior | Japan | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Investigation of contract between Abhilash and Quoine India | 2.30 | 415.00 | 954.50 |
| Sakaguchi,Masato | Senior | Japan | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : AP approval for FTX Japan KK | 1.60 | 415.00 | 664.00 |
| Ashihara,Kae | Staff | Japan | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July 11 | 2.10 | 236.00 | 495.60 |
| Ashihara,Kae | Staff | Japan | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 11 for reporting JFSA | 2.60 | 236.00 | 613.60 |
| Ashihara,Kae | Staff | Japan | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Creation of manual for own account ledger | 3.30 | 236.00 | 778.80 |
| Hayashi,Rina | Senior | Japan | 7/12/2024 | Transfer Pricing | Update withdrawal letters for submission to TRTB (Japan Tax Review Tribunal Board) and NTA (Japan National Tax Agency) | 3.10 | 415.00 | 1,286.50 |
| Ijuin,Ayane | Staff | Japan | 7/12/2024 | Transfer Pricing | Prepare withdrawal letters for submission to TRTB (Japan Tax Review Tribunal Board) and NTA (Japan National Tax Agency) | 1.60 | 236.00 | 377.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/12/2024 | Non US Tax | Updating SRP Comments based on input from review | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/12/2024 | Non US Tax | Emailing third party services providers as well as local EY teams on final status updates to input in the monthly report | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/12/2024 | Non US Tax | Inquire about the status of the ES and Annual return filings for BVI for 2024. Provide Draft FS from Nigeria for all entities to A&M | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/12/2024 | Non US Tax | Coordinating with EY Switzerland on the status of the FS and tax return for FTX Europe and updates shared. Review of the croos functional deck and the TP memo. | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | United States | 7/12/2024 | Non US Tax | Review and update Non-US statutory reporting updates for the July stakeholder reporting package and convert to the working database format | 3.30 | 415.00 | 1,369.50 |
| Hammon,David Lane | Manager | United States | 7/12/2024 | Non US Tax | Finalization of the summary of filings for the transition package related to the FTX Europe sale. | 2.40 | 551.00 | 1,322.40 |
| Hammon,David Lane | Manager | United States | 7/12/2024 | Non US Tax | Correspondences regarding documentation to be included the transition package for the FTX Europe sale. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 7/12/2024 | Non US Tax | Correspondences regarding next steps for addressing the FY24 economic substance filings of the FTX Cayman entities. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 7/12/2024 | Non US Tax | Correspondences regarding status/next steps for finalizing the FY23 financials/tax return for FTX Digital Holdings. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 7/12/2024 | Non US Tax | Correspondences regarding status updates on the Hong Kong and Singapore filings to be included in the July stakeholder reporting package for FTX leadership. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/12/2024 | Non US Tax | Correspondences regarding EY's ability to continue to provide tax/accounting support for certain FTX foreign entities after the sale of FTX Japan KK. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/12/2024 | Non US Tax | Prepare for weekly touchpoint to discuss the winding down of non-US entities. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 7/12/2024 | Non US Tax | Correspondences concerning CbCR notification requirements for the FTX foreign entities. | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Senior | United States | 7/12/2024 | US State and Local Tax | Reviewed state tax notices to determine materiality. | 1.10 | 415.00 | 456.50 |
| Hall,Emily Melissa | Senior | United States | 7/12/2024 | US State and Local Tax | Reviewed trial balances to determine fixed assets for property factor apportionment purposes for FTX entities. | 1.70 | 415.00 | 705.50 |
| Hall,Emily Melissa | Senior | United States | 7/12/2024 | US State and Local Tax | Reviewed state statutes for language concerning sourcing of revenue stream for apportionment purposes. | 2.40 | 415.00 | 996.00 |
| Huang,Vanesa | Senior | United States | 7/12/2024 | US State and Local Tax | Completed July annual reports batch and sent for final review | 0.60 | 415.00 | 249.00 |
| Huang,Vanesa | Senior | United States | 7/12/2024 | US State and Local Tax | Responded to E. Hall's (EY) question concerning Florida annual report notice for FTX entity. | 0.60 | 415.00 | 249.00 |
| Huang,Vanesa | Senior | United States | 7/12/2024 | US State and Local Tax | Sent email to C. Dulceak (EY) to review July batch. | 0.10 | 415.00 | 41.50 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/12/2024 | Technology | Implement data representations as bar graphs and aggregated tables in Excel | 2.90 | 415.00 | 1,203.50 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/12/2024 | Technology | Update the script to assign a zero basis to certain coins based on Excel input | 2.60 | 415.00 | 1,079.00 |
| Gorman,Doug | Manager | United States | 7/12/2024 | Technology | Test SQL code to fix additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Gorman,Doug | Manager | United States | 7/12/2024 | Technology | Integrate SQL code to fix additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/12/2024 | Technology | Test all updates to SQL code to fix 4 data issues to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/12/2024 | Technology | Regenerate asset pricing table with updates to fix 4 data issues to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Yeom,Sunny | Senior | United States | 7/12/2024 | Technology | Update the query regarding certain coin basis | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 7/12/2024 | Technology | Updated the query to use the future proceeds | 3.70 | 415.00 | 1,535.50 |
| Yeom,Sunny | Senior | United States | 7/12/2024 | Technology | Checked the database regarding coint basis | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | United States | 7/12/2024 | Technology | End of week code audit. | 2.20 | 683.00 | 1,502.60 |
| Porto,Michael | Senior Manager | United States | 7/12/2024 | Technology | Basis analysis for coins with 0 basis. | 1.00 | 683.00 | 683.00 |
| Porto,Michael | Senior Manager | United States | 7/12/2024 | Technology | Examined and evaluated changes to existing procedures, including 10 day windowed FIFO. | 2.80 | 683.00 | 1,912.40 |
| Devona Bahadur,Michele | Senior Manager | BBC Region | 7/12/2024 | Tax Advisory | Follow up correspondence with Nina regarding 2023 Annual Return and ES Notification. | 0.50 | 683.00 | 341.50 |
| Sakaguchi,Kengo | Manager | United States | 7/12/2024 | Tax Advisory | Consideration of Japanese taxation of follow-up questions from Andreas Katelas regarding the deck for Tax Implications on the Transfer of Quoine India and Quoine Vietnam shares. | 2.10 | 551.00 | 1,157.10 |
| Cushner,Sam | Manager | United States | 7/12/2024 | US International Tax | Review form for Mangrove Cay Ltd | 0.80 | 551.00 | 440.80 |
| Cushner,Sam | Manager | United States | 7/12/2024 | US International Tax | Review form for SNG Investment Yatrim ve Danismanlik | 0.90 | 551.00 | 495.90 |
| Cushner,Sam | Manager | United States | 7/12/2024 | US International Tax | Review form for Strategy Ark Collective Ltd | 0.80 | 551.00 | 440.80 |
| Lammey,Caitlin | Senior | United States | 7/12/2024 | US International Tax | Reviewing returns and reprinting schedules | 2.20 | 415.00 | 913.00 |
| Lammey,Caitlin | Senior | United States | 7/12/2024 | US International Tax | Correcting schedules in OIT and reprinting for review | 1.70 | 415.00 | 705.50 |
| Lammey,Caitlin | Senior | United States | 7/12/2024 | US International Tax | Updating returns with information from additional PBC | 2.40 | 415.00 | 996.00 |
| Mensah,Josephine | Staff | United States | 7/12/2024 | US Income Tax | FTX Compliance - Updating Comments for proforma return review | 3.00 | 236.00 | 708.00 |
| Mensah,Josephine | Staff | United States | 7/12/2024 | US International Tax | FTX Compliance - Preparing proforma return | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 7/12/2024 | US International Tax | FTX Compliance - Preparing proforma return after  workpaper update | 3.00 | 236.00 | 708.00 |
| Liu,Ke | Senior | United States | 7/12/2024 | US International Tax | Review 5471 return for FTX Entity (CWMCL) | 0.80 | 415.00 | 332.00 |
| Liu,Ke | Senior | United States | 7/12/2024 | US International Tax | Confirm filing and supporting files for FTX Trading AG | 0.20 | 415.00 | 83.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/12/2024 | US International Tax | Reviewing tax issues raised in the course of drafting tax information returns for foreign subsidiaries | 1.70 | 866.00 | 1,472.20 |
| Yang,Ming | Senior | United States | 7/12/2024 | US International Tax | Send comments on dormant returns | 2.00 | 415.00 | 830.00 |
| Zhao,Melody | Staff | United States | 7/12/2024 | US International Tax | FTX International Tax Compliance team info request management | 3.00 | 236.00 | 708.00 |
| Zhao,Melody | Staff | United States | 7/12/2024 | US International Tax | FTX International Tax Compliance team status management | 3.00 | 236.00 | 708.00 |
| Katelas,Andreas | Manager | United States | 7/12/2024 | US International Tax | Respond to Alvarez and Marsal with respect to redemption of share questions | 0.60 | 551.00 | 330.60 |
| Scott,James | Client Serving Contractor JS | United States | 7/12/2024 | Non US Tax | Review of federal tax treatment of liquidating trust formation for state and local considerations | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/12/2024 | US Income Tax | Review of country by country document for management | 0.40 | 600.00 | 240.00 |
| Berman,Jake | Senior Manager | United States | 7/12/2024 | US Income Tax | Updating excel schedule for allocation of digital tax assets by legal tax entity | 1.10 | 683.00 | 751.30 |
| Berman,Jake | Senior Manager | United States | 7/12/2024 | US Income Tax | Drafting emails answering questions regarding status of bankruptcy expense allocation | 0.30 | 683.00 | 204.90 |
| Berman,Jake | Senior Manager | United States | 7/12/2024 | US Income Tax | Responding to emails regarding tax item detail from transfer pricing team | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | United States | 7/12/2024 | US Income Tax | Reviewing and analyzing the bankruptcy expense allocation analysis provided by A&M | 1.30 | 683.00 | 887.90 |
| Feliciano,Christopher | Staff | United States | 7/12/2024 | US Income Tax | Process printing return and receiving comments from senior that returned the entity in question. | 3.00 | 236.00 | 708.00 |
| Mistler,Brian M | Manager | United States | 7/12/2024 | US Income Tax | Research re: basis allocation rules | 2.90 | 551.00 | 1,597.90 |
| Mistler,Brian M | Manager | United States | 7/12/2024 | US Income Tax | Comments on latest run of digital asset calculations | 2.10 | 551.00 | 1,157.10 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/12/2024 | US Income Tax | Internal written correspondence re: updates to runbook for trust tax technical matters and tax reporting considerations | 1.10 | 866.00 | 952.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/12/2024 | US Income Tax | Call with D. Hariton (S&C) to discuss digital asset gains/(losses) calculation progress | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/12/2024 | US Income Tax | Review of latest digital asset calculations and correspondence with Alvarez & Marsal and Sullivan & Cromwell to coordinate walkthrough of results | 1.60 | 866.00 | 1,385.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/12/2024 | US Income Tax | Review of updated runbook re: trust tax and reporting considerations and internal written correspondence with EY team members | 0.60 | 866.00 | 519.60 |
| Huang,Ricki | Senior | United States | 7/12/2024 | US Income Tax | Prepare  the Q3 estimates for all entities -3 | 3.00 | 415.00 | 1,245.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Huang,Ricki | Senior | United States | 7/12/2024 | US Income Tax | Add in additional estimated tax adjustments for Q3 estimates | 3.00 | 415.00 | 1,245.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss how to take actions about FTX overseas companies related to pending purchase of FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.70 | 683.00 | 478.10 |
| Mizutani,Rie | Manager | Japan | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss how to take actions about FTX overseas companies related to pending purchase of FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.70 | 551.00 | 385.70 |
| Sakaguchi,Masato | Senior | Japan | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss how to take actions about FTX overseas companies related to pending purchase of FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.70 | 415.00 | 290.50 |
| Sakaguchi,Masato | Senior | Japan | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY Internal meeting to discuss Japan auditor status EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.20 | 415.00 | 83.00 |
| Sakaguchi,Masato | Senior | Japan | 7/12/2024 | Non US Tax | EY Internal meeting to plan for finance function continuity after sale closing EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.10 | 415.00 | 456.50 |
| Suzuki,Jason | Senior Manager | Japan | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY Internal meeting to discuss Japan auditor status EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.20 | 683.00 | 136.60 |
| Mizutani,Rie | Manager | Japan | 7/12/2024 | US Income Tax | EY Internal meeting to discuss Japan auditor status EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.20 | 551.00 | 110.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/12/2024 | US Income Tax | Meeting to discuss the latest bankruptcy allocation and capitalization report provided by A&M EY Attendees: J. Berman, L. Lovelace, J. Scott, T. Shea, B. Mistler, A. Bost | 0.40 | 866.00 | 346.40 |
| Mistler,Brian M | Manager | United States | 7/12/2024 | Transfer Pricing | Meeting to discuss the latest bankruptcy allocation and capitalization report provided by A&M EY Attendees: J. Berman, L. Lovelace, J. Scott, T. Shea, B. Mistler, A. Bost | 0.40 | 551.00 | 220.40 |
| Bost,Anne | Managing Director | United States | 7/12/2024 | US Income Tax | Meeting to discuss the latest bankruptcy allocation and capitalization report provided by A&M EY Attendees: J. Berman, L. Lovelace, J. Scott, T. Shea, B. Mistler, A. Bost | 0.40 | 814.00 | 325.60 |
| Scott,James | Client Serving Contractor JS | United States | 7/12/2024 | US Income Tax | Meeting to discuss the latest bankruptcy allocation and capitalization report provided by A&M EY Attendees: J. Berman, L. Lovelace, J. Scott, T. Shea, B. Mistler, A. Bost | 0.40 | 600.00 | 240.00 |
| Berman,Jake | Senior Manager | United States | 7/12/2024 | US Income Tax | Discussion with Alvarez and Marcel around the allocation of administrative expenses  EY Attendees: J. Berman, A. Bost, L. Lovelace Other Attendees: D. Blanks (Alvarez and Marcel). | 0.20 | 683.00 | 136.60 |
| Berman,Jake | Senior Manager | United States | 7/12/2024 | US International Tax | Meeting to discuss the latest bankruptcy allocation and capitalization report provided by A&M EY Attendees: J. Berman, L. Lovelace, J. Scott, T. Shea, B. Mistler, A. Bost | 0.40 | 683.00 | 273.20 |
| Lovelace,Lauren | Partner/Principal | United States | 7/12/2024 | US Income Tax | Meeting to discuss the latest bankruptcy allocation and capitalization report provided by A&M EY Attendees: J. Berman, L. Lovelace, J. Scott, T. Shea, B. Mistler, A. Bost | 0.40 | 866.00 | 346.40 |
| Scott,James | Client Serving Contractor JS | United States | 7/12/2024 | Non US Tax | 7/12/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), M. Cilia (FTX),  D. Hariton (Sullivan and Cromwell),  A. Kranzley (S&C),  M. van den Belt (A&M), | 0.30 | 600.00 | 180.00 |
| MacLean,Corrie | Senior | United States | 7/12/2024 | Non US Tax | 7/12/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | United States | 7/12/2024 | Non US Tax | 7/12/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | United States | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/12/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), M. Cilia (FTX),  D. Hariton (Sullivan and Cromwell),  A. Kranzley (S&C),  M. van den Belt (A&M), | 0.30 | 415.00 | 124.50 |
| Oyetunde,Oyebode | Manager | United States | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/12/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), M. Cilia (FTX),  D. Hariton (Sullivan and Cromwell),  A. Kranzley (S&C),  M. van den Belt (A&M), | 0.30 | 551.00 | 165.30 |
| Borts,Michael | Managing Director | United States | 7/12/2024 | Non US Tax | 7/12/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), M. Cilia (FTX),  D. Hariton (Sullivan and Cromwell),  A. Kranzley (S&C),  M. van den Belt (A&M), | 0.30 | 814.00 | 244.20 |
| Hammon,David Lane | Manager | United States | 7/12/2024 | Non US Tax | 7/12/24: Wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), M. Cilia (FTX),  D. Hariton (Sullivan and Cromwell),  A. Kranzley (S&C),  M. van den Belt (A&M), | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/12/2024 | Transfer Pricing | 7/12/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Billings,Phoebe | Manager | United States | 7/12/2024 | Non US Tax | Call to discuss CbcR compliance for FY22 and FY23 EY Attendees: D. Katsnelson, A. Bost, G. Stefano, D. McComber, P. Billings | 0.40 | 551.00 | 220.40 |
| Suzuki,Jason | Senior Manager | Japan | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY Internal meeting to plan for finance function continuity after sale closing EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.10 | 683.00 | 751.30 |
| Mizutani,Rie | Manager | Japan | 7/12/2024 | Transfer Pricing | EY Internal meeting to plan for finance function continuity after sale closing EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.10 | 551.00 | 606.10 |
| McComber,Donna | National Partner/Principal | United States | 7/12/2024 | Transfer Pricing | Call to discuss CbcR compliance for FY22 and FY23 EY Attendees: D. Katsnelson, A. Bost, G. Stefano, D. McComber, P. Billings | 0.40 | 1,040.00 | 416.00 |
| Katsnelson,David | Senior Manager | United States | 7/12/2024 | Transfer Pricing | Call to discuss CbcR compliance for FY22 and FY23 EY Attendees: D. Katsnelson, A. Bost, G. Stefano, D. McComber, P. Billings | 0.40 | 683.00 | 273.20 |
| Bost,Anne | Managing Director | United States | 7/12/2024 | Transfer Pricing | Call to discuss CbcR compliance for FY22 and FY23 EY Attendees: D. Katsnelson, A. Bost, G. Stefano, D. McComber, P. Billings | 0.40 | 814.00 | 325.60 |
| Bost,Anne | Managing Director | United States | 7/12/2024 | Transfer Pricing | Discussion with Alvarez and Marcel around the allocation of administrative expenses EY Attendees: J. Berman, A. Bost, L. Lovelace Other Attendees: D. Blanks (Alvarez and Marcel), | 0.20 | 814.00 | 162.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/12/2024 | Transfer Pricing | Close out discussion on open items for runbook and engagement budget forecast EY Attendees: C. Tong, C. Ancona, T. Shea | 0.10 | 866.00 | 86.60 |
| Tong,Chia-Hui | Senior Manager | United States | 7/12/2024 | US Income Tax | Close out discussion on open items for runbook and engagement budget forecast EY Attendees: C. Tong, C. Ancona, T. Shea | 0.10 | 683.00 | 68.30 |
| Berman,Jake | Senior Manager | United States | 7/12/2024 | US International Tax | Discussion regarding Transaction Cost analysis for 10/31/23 tax returns EY Attendees: J. Berman, A. Shapiro, B. Mistler | 0.20 | 683.00 | 136.60 |
| Shapiro,Andrew | Manager | United States | 7/12/2024 | US Income Tax | Discussion regarding Transaction Cost analysis for 10/31/23 tax returns EY Attendees: J. Berman, A. Shapiro, B. Mistler | 0.20 | 551.00 | 110.20 |
| Mistler,Brian M | Manager | United States | 7/12/2024 | US Income Tax | Discussion regarding Transaction Cost analysis for 10/31/23 tax returns EY Attendees: J. Berman, a. Shapiro, B. Mistler | 0.20 | 551.00 | 110.20 |
| Scott,James | Client Serving Contractor JS | United States | 7/12/2024 | Transfer Pricing | Meeting to discuss country by country reporting compliance EY Attendees: G. Stefano, A. Bost, D. Hammon, D. McComber, J. Scott, P. Billings, T. Shea | 1.00 | 600.00 | 600.00 |
| Billings,Phoebe | Manager | United States | 7/12/2024 | US Income Tax | Meeting to discuss country by country reporting compliance EY Attendees: G. Stefano, A. Bost, D. Hammon, D. McComber, J. Scott, P. Billings, T. Shea | 1.00 | 551.00 | 551.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/12/2024 | Transfer Pricing | Meeting to discuss country by country reporting compliance EY Attendees: G. Stefano, A. Bost, D. Hammon, D. McComber, J. Scott, P. Billings, T. Shea | 1.00 | 866.00 | 866.00 |
| McComber,Donna | National Partner/Principal | United States | 7/12/2024 | Transfer Pricing | Meeting to discuss country by country reporting compliance EY Attendees: G. Stefano, A. Bost, D. Hammon, D. McComber, J. Scott, P. Billings, T. Shea | 1.00 | 1,040.00 | 1,040.00 |
| Bost,Anne | Managing Director | United States | 7/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss country by country reporting compliance EY Attendees: G. Stefano, A. Bost, D. Hammon, D. McComber, J. Scott, P. Billings, T. Shea | 1.00 | 814.00 | 814.00 |
| Mizutani,Rie | Manager | Japan | 7/12/2024 | Non US Tax | Discussion on the response of Zelos Audit Corporation regarding FTXJapan KK's audit report for the fiscal year ended December 2022_1 EY Attendees: R. Mizutani Other Attendees: S. Melamed (FTX), K. Takahashi (FTX), | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/12/2024 | Project Management Office Transition | Meeting to discuss country by country reporting compliance EY Attendees: G. Stefano, A. Bost, D. Hammon, D. McComber, J. Scott, P. Billings, T. Shea | 1.00 | 551.00 | 551.00 |
| Tong,Chia-Hui | Senior Manager | United States | 7/12/2024 | Fee/Employment Applications | Meeting to review open items on budget and fee application and agree upon next steps. EY Attendees: C. Tong, C. Ancona, T. Shea | 0.30 | 683.00 | 204.90 |
| Lovelace,Lauren | Partner/Principal | United States | 7/12/2024 | US Income Tax | Discussion with Alvarez and Marcel around the allocation of administrative expenses  EY Attendees: J. Berman, A. Bost, L. Lovelace Other Attendees: D. Blanks (Alvarez and Marcel), | 0.20 | 866.00 | 173.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/12/2024 | Fee/Employment Applications | Meeting to review open items on budget and fee application and agree upon next steps. EY Attendees: C. Tong, C. Ancona, T. Shea | 0.30 | 866.00 | 259.80 |
| Choudary,Hira | Staff | United States | 7/12/2024 | Transfer Pricing | Meeting to review status reporting package for July EY Attendees: H. Choudary, C. Ancona | 0.10 | 236.00 | 23.60 |
| Bailey,Doug | Partner/Principal | United States | 7/12/2024 | Tax Advisory | FTX Bankruptcy Plan implementation involves related tax matters. | 1.20 | 866.00 | 1,039.20 |
| Ancona,Christopher | Senior | United States | 7/12/2024 | US Income Tax | Close out discussion on open items for runbook and engagement budget forecast EY Attendees: C. Tong, C. Ancona, T. Shea | 0.10 | 415.00 | 41.50 |
| Ancona,Christopher | Senior | United States | 7/12/2024 | Fee/Employment Applications | Meeting to review open items on budget and fee application and agree upon next steps. EY Attendees: C. Tong, C. Ancona, T. Shea | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Senior | United States | 7/12/2024 | US International Tax | Meeting to review status reporting package for July EY Attendees: H. Choudary, C. Ancona | 0.10 | 415.00 | 41.50 |
| Ancona,Christopher | Senior | United States | 7/12/2024 | Project Management Office Transition | Review of tax project forecast and metrics | 1.40 | 415.00 | 581.00 |
| Ancona,Christopher | Senior | United States | 7/12/2024 | Project Management Office Transition | Correspondence with EY foreign workstreams regarding overall project status and open item's | 1.60 | 415.00 | 664.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/12/2024 | US International Tax | Sample workpaper review | 2.00 | 683.00 | 1,366.00 |
| S. Figueroa,Carolina | Senior | United States | 7/12/2024 | Transfer Pricing | Confirmation on facts and finishing memo on loan, shared with team | 0.50 | 415.00 | 207.50 |
| Shapiro,Andrew | Manager | United States | 7/12/2024 | Tax Advisory | 2023 TCA updates | 0.50 | 551.00 | 275.50 |
| Zhu,Philip | Senior | United States | 7/12/2024 | US International Tax | Reviewed regular 5471s 2nd batch | 1.50 | 415.00 | 622.50 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Neziroski,David | Associate | United States | 7/12/2024 | Fee/Employment Applications | Continue sensitivity review of the April detail | 3.40 | 365.00 | 1,241.00 |
| Prabhu,Nilesh | Senior | India | 7/13/2024 | Non US Tax | Preparation of the draft email capturing detailed comments on contemplated FTX Japan subsidiaries' transfer | 1.90 | 415.00 | 788.50 |
| Goyal,Rahul | Senior | India | 7/14/2024 | Transfer Pricing | Preliminary review of the email capturing detailed comments on contemplated FTX Japan subsidiaries' transfer | 1.50 | 415.00 | 622.50 |
| Choudary,Hira | Staff | United States | 7/15/2024 | Project Management Office Transition | Updated and finalized July status reporting package for client | 3.40 | 236.00 | 802.40 |
| Perez,Ellen Joy | Senior | Gibraltar | 7/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd -Preparation of Management accounts up to 12 July 2024 (special request) | 2.00 | 415.00 | 830.00 |
| Perez,Ellen Joy | Senior | Gibraltar | 7/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd - Preparation of trial balance and various Journal entries - up to 12 July 2024 (special request) | 1.50 | 415.00 | 622.50 |
| Perez,Ellen Joy | Senior | Gibraltar | 7/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd - Preparation of Schedule of payable- up to 12 July 2024 (special request) | 1.00 | 415.00 | 415.00 |
| Rumford,Neil | Partner/Principal | Gibraltar | 7/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Providing information requested by B Frapoly of EY US on FTX FY23 Transfer Pricing Compliance, such information required for FY23 transfer pricing compliance process | 0.50 | 866.00 | 433.00 |
| Rumford,Neil | Partner/Principal | Gibraltar | 7/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd - rvw of management accounts up to 12 July 2024 | 0.40 | 866.00 | 346.40 |
| Rumford,Neil | Partner/Principal | Gibraltar | 7/15/2024 | US Income Tax | ZUBR Exchange Ltd - email to O Ravnushkin (in absence of my colleague EJ Perez) requesting info/docs for preparation of July 2024 MOR | 0.10 | 866.00 | 86.60 |
| Yu,Fei | Senior | United States | 7/15/2024 | US Income Tax | Reconcile xml | 3.60 | 415.00 | 1,494.00 |
| Haas,Zach | Senior Manager | United States | 7/15/2024 | US Income Tax | Foreign Entity - review tax return | 2.00 | 683.00 | 1,366.00 |
| Bote,Justin | Senior | United States | 7/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Paper Filing Submission / Clearing additional diagnostics | 2.00 | 415.00 | 830.00 |
| Asim,Malik Umer | Senior | United States | 7/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Germany team on the status update of 2023 financial statements | 0.50 | 415.00 | 207.50 |
| Agar,Oguzkaan | Staff | Germany | 7/15/2024 | Non US Tax | Day 1: Preparation of the transition package (VAT workpapers for FY2023) | 1.80 | 236.00 | 424.80 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/15/2024 | Non US Tax | FTX Europe AG / securities dealer qualification: Analysis of transfer of one entity under SAPA which requires approval from authorities from Swiss securities transfer tax perspective | 0.50 | 683.00 | 341.50 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/15/2024 | Non US Tax | FTX Europe AG / Tax return 2022: Review & sending of list with additional information to prepare tax return | 0.30 | 683.00 | 204.90 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Adjustments of the FX rates after recorded the Purchase Price Allocation entries. Some IC accounts in foreign currency should been 0 after the sale. | 3.90 | 236.00 | 920.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH : Inform N. Ossanlou (EY) about the scope and update regarding the sale of two Swiss entities. | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : Inform N. Ossanlou (EY) about the scope and update regarding the sale of two Swiss entities. | 0.60 | 236.00 | 141.60 |
| Katsnelson,David | Senior Manager | United States | 7/15/2024 | Transfer Pricing | Review interest accrual for loans memo | 0.40 | 683.00 | 273.20 |
| Billings,Phoebe | Manager | United States | 7/15/2024 | Transfer Pricing | High level review of 2023 country-by-country reporting | 0.30 | 551.00 | 165.30 |
| Inker,Brian | Senior | United States | 7/15/2024 | Transfer Pricing | FY23 compliance review from correspondences with local teams + review of trial balances and other local financials | 3.60 | 415.00 | 1,494.00 |
| Bost,Anne | Managing Director | United States | 7/15/2024 | Transfer Pricing | Review P&L details for intercompany activities | 0.90 | 814.00 | 732.60 |
| Bost,Anne | Managing Director | United States | 7/15/2024 | Transfer Pricing | Review write-up on the issues around financial data related to country by country reporting | 2.20 | 814.00 | 1,790.80 |
| Bost,Anne | Managing Director | United States | 7/15/2024 | Transfer Pricing | Review detail behind the asset values provided by a&m | 2.90 | 814.00 | 2,360.60 |
| Bost,Anne | Managing Director | United States | 7/15/2024 | Transfer Pricing | Review email string on genesis asset | 1.20 | 814.00 | 976.80 |
| Di Stefano,Giulia | Senior | United States | 7/15/2024 | Transfer Pricing | Started drafting tp compliance summary for client | 0.90 | 415.00 | 373.50 |
| Suzuki,Jason | Senior Manager | Japan | 7/15/2024 | Non US Tax | Quoine PTE IRAS tax query review responses | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 7/15/2024 | Transfer Pricing | Quoine PTE tax compliance catch up with Tricor team, S.Li | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/15/2024 | Non US Tax | Review of work prepared by external consultant on withdrawal procedures for advance pricing arrangement with Singapore tax authorities | 1.10 | 683.00 | 751.30 |
| Nayak,Manasa | Senior Manager | India | 7/15/2024 | Non US Tax | Executive review of the detailed email capturing the comments on contemplated FTX Japan subsidiaries' transfer | 0.90 | 683.00 | 614.70 |
| poloner,seth | Managing Director | United States | 7/15/2024 | Information Reporting | Correspondence re tax issues | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/15/2024 | Payroll Tax | Preparation for internal meetings on open FTX employment tax items including tax disclosure updates to frequently asked questions and employee/vendor claims | 1.00 | 683.00 | 683.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/15/2024 | Payroll Tax | Detail review of sample employee customer claim detail provided in comparison to FTX payroll files. | 1.40 | 683.00 | 956.20 |
| Short,Victoria | Manager | United States | 7/15/2024 | Payroll Tax | Follow up with jurisdiction on state closure form sent | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/15/2024 | Non US Tax | Review of July SRP with Tom Shea and Jim Scott prior to send to Mary | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/15/2024 | Non US Tax | Coordinating with ACR and EY Gibralter to finalize the mgmt. accounts up to July to provide to A&M to proceed with liquidation | 0.30 | 551.00 | 165.30 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ossanlou,Nina Shehrezade | Manager | United States | 7/15/2024 | Non US Tax | Final inputs and checks for July SRP | 1.20 | 551.00 | 661.20 |
| MacLean,Corrie | Senior | United States | 7/15/2024 | Non US Tax | Prepare Non-US direct tax and payroll updates for the July stakeholder reporting package and convert to the working database format | 3.60 | 415.00 | 1,494.00 |
| MacLean,Corrie | Senior | United States | 7/15/2024 | Non US Tax | Finalize Non-US direct tax and payroll updates for the July stakeholder reporting package and convert to the working database format | 0.40 | 415.00 | 166.00 |
| Chang-Waye,Amanda | Manager | Seychelles | 7/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY USA - Enquiring about the CBCR status with reverting back to client on CBCR query | 2.00 | 551.00 | 1,102.00 |
| Hammon,David Lane | Manager | United States | 7/15/2024 | Non US Tax | Correspondences regarding updated management accounts for Zubr so the director can attest the entity is solvent for liquidation purposes. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 7/15/2024 | Non US Tax | Correspondences regarding the status of compliance matters for FTX Digital Holdings that are being addressed during the entity's court hearing. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/15/2024 | Non US Tax | Correspondences concerning the status/next steps for finalizing the FY22 and FY23 financials for FTX Europe AG. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 7/15/2024 | Non US Tax | Correspondences regarding outstanding data required to submit the economic substance filings for the FTX BVI entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/15/2024 | Non US Tax | Correspondences regarding the authorization letters for the Cayman CbCR notifications. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/15/2024 | Non US Tax | Correspondences concerning documentation to be included in the transition package for the FTX Europe sale - to be provided to the purchaser. | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | United States | 7/15/2024 | Non US Tax | Review of weekly PMO deck for any items impacting the tax/statutory reporting compliance obligations of the FTX foreign entities. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 7/15/2024 | Non US Tax | Correspondences concerning the CbCR notification requirements for the FTX foreign entities. | 1.10 | 551.00 | 606.10 |
| Musano,Matthew Albert | Senior Manager | United States | 7/15/2024 | US State and Local Tax | Review information and documentation on trust formation for state tax purposes | 2.30 | 683.00 | 1,570.90 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/15/2024 | US State and Local Tax | Review of state tax implications with respect to distributions from liquidating trust | 0.50 | 200.00 | 100.00 |
| Hall,Emily Melissa | Senior | United States | 7/15/2024 | US State and Local Tax | Sent email to V. Huang (EY) regarding Alabama payment question sent by M. Cilia (FTX). | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior | United States | 7/15/2024 | US State and Local Tax | Provided response to M. Cilia's (FTX) payment question. | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Senior | United States | 7/15/2024 | US State and Local Tax | Continued research of state sourcing rules based on conversation with W. Bieganski (EY). | 2.20 | 415.00 | 913.00 |
| Huang,Vanesa | Senior | United States | 7/15/2024 | US State and Local Tax | Submitted July annual reports to E. Hall (EY) for final review. | 0.20 | 415.00 | 83.00 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/15/2024 | Technology | Load the new Excel source file with columns indicating which coins should have a zero basis | 3.40 | 415.00 | 1,411.00 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/15/2024 | Technology | Rectify issues in the source Excel file to align with the databricks workflow pipeline requirements | 3.20 | 415.00 | 1,328.00 |
| Gorman,Doug | Manager | United States | 7/15/2024 | Technology | Review updated asset pricing table to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/15/2024 | Technology | Research, code, and update asset types to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Gorman,Doug | Manager | United States | 7/15/2024 | Technology | Apply new pricing to updated asset types to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Yeom,Sunny | Senior | United States | 7/15/2024 | Technology | Updated the SQL query to reflect the latest cleaned up post-petition trades | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 7/15/2024 | Technology | Tested and reconciled the complete set of coin population between the SQL query and the Power BI visualization | 2.20 | 415.00 | 913.00 |
| Porto,Michael | Senior Manager | United States | 7/15/2024 | Technology | New data evaluation and ingestion. New data was updated data for coins sold. | 2.40 | 683.00 | 1,639.20 |
| Porto,Michael | Senior Manager | United States | 7/15/2024 | Technology | Create, map, evaluate and test new changes integrated with last weeks modules. | 3.90 | 683.00 | 2,663.70 |
| Sangster,Mark | Senior | BBC Region | 7/15/2024 | Non US Tax | Completing ES filings for BVI entities / contacting US team to request parent entity EINs | 1.60 | 415.00 | 664.00 |
| Sakaguchi,Kengo | Manager | United States | 7/15/2024 | US Income Tax | Providing comments on the Japanese tax implications in response to a follow-up question from Andreas Katelas | 1.20 | 551.00 | 661.20 |
| Davis,Christine | Manager | United States | 7/15/2024 | US Income Tax | Review and analyze multiple correspondences between A. Sargent, J. Black and A. Dubroff regarding legal analysis | 1.50 | 551.00 | 826.50 |
| Dubroff,Andy | Managing Director | United States | 7/15/2024 | Tax Advisory | Review bankruptcy plan and disclosure documents from Dbailey | 2.00 | 814.00 | 1,628.00 |
| Dubroff,Andy | Managing Director | United States | 7/15/2024 | Tax Advisory | Discussion of tax benefit principle w/JBlank and CDavis | 1.00 | 814.00 | 814.00 |
| Cushner,Sam | Manager | United States | 7/15/2024 | US International Tax | Review form for Alameda Global Services Ltd | 1.40 | 551.00 | 771.40 |
| Cushner,Sam | Manager | United States | 7/15/2024 | US International Tax | Review form for Alameda Research Pte Ltd | 0.90 | 551.00 | 495.90 |
| Cushner,Sam | Manager | United States | 7/15/2024 | US International Tax | Review form for FTX Digital Markets Ltd | 1.30 | 551.00 | 716.30 |
| Cushner,Sam | Manager | United States | 7/15/2024 | US International Tax | Review form for FTX Products (Singapore) Pte. Ltd. | 1.40 | 551.00 | 771.40 |
| Cushner,Sam | Manager | United States | 7/15/2024 | US International Tax | Review form for FTX Services Solutions Ltd | 1.30 | 551.00 | 716.30 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Lammey,Caitlin | Senior | United States | 7/15/2024 | US International Tax | Continue updating returns for additional comments | 1.30 | 415.00 | 539.50 |
| Mensah,Josephine | Staff | United States | 7/15/2024 | US Income Tax | FTX Compliance - Preparing the workpaper for newly assigned entity | 2.50 | 236.00 | 590.00 |
| Mensah,Josephine | Staff | United States | 7/15/2024 | US Income Tax | FTX Federal Compliance - Preparing workpaper | 1.50 | 236.00 | 354.00 |
| Mensah,Josephine | Staff | United States | 7/15/2024 | US International Tax | FTX Federal Compliance - Updating workpaper for reviewer review comments | 2.50 | 236.00 | 590.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/15/2024 | US International Tax | Confirming tax year-end and rules around fiscal year filers | 0.80 | 866.00 | 692.80 |
| Yang,Ming | Senior | United States | 7/15/2024 | US International Tax | Dormant returns ready for next level review | 2.00 | 415.00 | 830.00 |
| Zhuo,Melody | Staff | United States | 7/15/2024 | US International Tax | FTX International Tax Compliance technical issue review | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | United States | 7/15/2024 | US International Tax | FTX International Tax Compliance workstreams update | 2.00 | 236.00 | 472.00 |
| Braun,Avi | Staff | United States | 7/15/2024 | US International Tax | FTX International Tax Compliance return edit | 3.00 | 236.00 | 708.00 |
| Braun,Avi | Staff | United States | 7/15/2024 | US International Tax | FTX International Tax Compliance return review and update | 2.50 | 236.00 | 590.00 |
| Katelas,Andreas | Manager | United States | 7/15/2024 | US International Tax | Address questions related to sale of Quoine entities | 1.80 | 551.00 | 991.80 |
| Scott,James | Client Serving Contractor JS | United States | 7/15/2024 | US State and Local Tax | Review of stakeholder report tracking output for management | 0.30 | 600.00 | 180.00 |
| Berman,Jake | Senior Manager | United States | 7/15/2024 | US Income Tax | Updating Q3 tax estimate workpapers for latest information | 2.40 | 683.00 | 1,639.20 |
| Berman,Jake | Senior Manager | United States | 7/15/2024 | US Income Tax | Updating for review comments on Q3 tax estimate workpapers for FTX federal entities | 1.20 | 683.00 | 819.60 |
| Berman,Jake | Senior Manager | United States | 7/15/2024 | US Income Tax | Updating digital asset analysis for new sales data | 1.20 | 683.00 | 819.60 |
| Berman,Jake | Senior Manager | United States | 7/15/2024 | US Income Tax | Reviewing methodology for bankruptcy expense allocation schedule | 1.80 | 683.00 | 1,229.40 |
| Berman,Jake | Senior Manager | United States | 7/15/2024 | US Income Tax | Reviewing latest projection of digital asset analysis post actual trades | 2.30 | 683.00 | 1,570.90 |
| Feliciano,Christopher | Staff | United States | 7/15/2024 | US Income Tax | Process setting up multi entity trial balance for review process | 2.70 | 236.00 | 637.20 |
| Mistler,Brian M | Manager | United States | 7/15/2024 | US Income Tax | Prepare example file for bankruptcy expense allocations | 1.70 | 551.00 | 936.70 |
| Mistler,Brian M | Manager | United States | 7/15/2024 | US Income Tax | Prep for crypto inventory call | 0.90 | 551.00 | 495.90 |
| Mistler,Brian M | Manager | United States | 7/15/2024 | US Income Tax | TB mapping and bankruptcy expense allocations | 3.40 | 551.00 | 1,873.40 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/15/2024 | US Income Tax | Review, internal written correspondence, and refinement of Tax attributes with income tax return filings in connection with settlement | 1.10 | 866.00 | 952.60 |
| Huang,Ricki | Senior | United States | 7/15/2024 | US Income Tax | Walkthrough PPMDD with the first 2 finalized returns | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/15/2024 | US Income Tax | Finalize the Q3 estimates | 3.00 | 415.00 | 1,245.00 |
| Hammon,David Lane | Manager | United States | 7/15/2024 | Non US Tax | Meeting to review and finalize the July stakeholder reporting package. EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott | 0.30 | 551.00 | 165.30 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/15/2024 | Non US Tax | FTX Europe AG / securities dealer qualification: Internal discussion regarding results of call with FTX / lawyers and conclusion for securities transfer taxes, EY attendees: C. Schwarzwälder, M. Koch EY Attendees: C. Schwarzwälder, M. Koch | 0.50 | 683.00 | 341.50 |
| Koch,Markus | Managing Director | Switzerland/Lichtenstein | 7/15/2024 | Non US Tax | FTX Europe AG / securities dealer qualification: Internal discussion regarding results of call with FTX / lawyers and conclusion for securities transfer taxes, EY attendees: C. Schwarzwälder, M. Koch EY Attendees: C. Schwarzwälder, M. Koch | 0.50 | 814.00 | 407.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/15/2024 | US Income Tax | FTX Europe AG / securities dealer qualification: Call to discuss securities dealer qualification of FTXE, in particular, with respect to the SAPA-transaction of one entity, EY attendees: C. Schwarzwälder; Client attendees: with Arturo Giovanoli, Dusan Knezevic, Roger Bischof & Gioele Balmelli EY Attendees: C. Schwarzwälder Other Attendees: A. Giovanoli (Matrixcs), D. Knezevic (Holenstein Brusa), R. Bischof (L&S), G. Balmelli (Alvarez & Marsal ), | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | United States | 7/15/2024 | Project Management Office Transition | Meeting to review and finalize the July stakeholder reporting package. EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott | 0.30 | 600.00 | 180.00 |
| Choudary,Hira | Staff | United States | 7/15/2024 | US State and Local Tax | Meeting to review and finalize the July stakeholder reporting package. EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott | 0.30 | 236.00 | 70.80 |
| Huang,Vanesa | Senior | United States | 7/15/2024 | US State and Local Tax | 7/15 weekly state and local tax field of play call to walk through workstream updates. EY Attendees: E. Hall, C. Massengill, E. Zheng, J. Berman, J. Scott, L. Lovelace, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.60 | 415.00 | 249.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/15/2024 | US State and Local Tax | 7/15 weekly state and local tax field of play call to walk through workstream updates. EY Attendees: E. Hall, C. Massengill, E. Zheng, J. Berman, J. Scott, L. Lovelace, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.60 | 200.00 | 120.00 |
| Sun,Yuchen | Senior | United States | 7/15/2024 | Non US Tax | 7/15 weekly state and local tax field of play call to walk through workstream updates. EY Attendees: E. Hall, C. Massengill, E. Zheng, J. Berman, J. Scott, L. Lovelace, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.60 | 415.00 | 249.00 |
| MacLean,Corrie | Senior | United States | 7/15/2024 | Transfer Pricing | Meeting to review and finalize the July stakeholder reporting package. EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott | 0.30 | 415.00 | 124.50 |

Exhibit D

Summary of Fees by Professional

For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Berman,Jake | Senior Manager | United States | 7/15/2024 | US Income Tax | Discussion regarding the latest Q3 estimate federal tax calculations EY Attendees: J. Berman, T. Shea | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/15/2024 | US State and Local Tax | Discussion regarding the latest Q3 estimate federal tax calculations EY Attendees: J. Berman, T. Shea | 0.60 | 866.00 | 519.60 |
| Musano,Matthew Albert | Senior Manager | United States | 7/15/2024 | US State and Local Tax | 7/15 weekly state and local tax field of play call to walk through workstream updates. EY Attendees: E. Hall, C. Massengill, E. Zheng, J. Berman, J. Scott, L. Lovelace, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.60 | 683.00 | 409.80 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/15/2024 | US State and Local Tax | Internal call to discuss sourcing approach for income generated by FTX entity. EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Hall,Emily Melissa | Senior | United States | 7/15/2024 | US State and Local Tax | 7/15 weekly state and local tax field of play call to walk through workstream updates. EY Attendees: E. Hall, C. Massengill, E. Zheng, J. Berman, J. Scott, L. Lovelace, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Senior | United States | 7/15/2024 | US State and Local Tax | Internal call to discuss sourcing approach for income generated by FTX entity. EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.50 | 415.00 | 207.50 |
| Musano,Matthew Albert | Senior Manager | United States | 7/15/2024 | US Income Tax | Internal call to discuss sourcing approach for income generated by FTX entity. EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Massengill,Clint | Managing Director | United States | 7/15/2024 | US Income Tax | 7/15 weekly state and local tax field of play call to walk through workstream updates. EY Attendees: E. Hall, C. Massengill, E. Zheng, J. Berman, J. Scott, L. Lovelace, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.60 | 814.00 | 488.40 |
| Scott,James | Client Serving Contractor JS | United States | 7/15/2024 | US International Tax | 7/15 weekly state and local tax field of play call to walk through workstream updates. EY Attendees: E. Hall, C. Massengill, E. Zheng, J. Berman, J. Scott, L. Lovelace, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.60 | 600.00 | 360.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/15/2024 | US State and Local Tax | 7/15 weekly state and local tax field of play call to walk through workstream updates. EY Attendees: E. Hall, C. Massengill, E. Zheng, J. Berman, J. Scott, L. Lovelace, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.60 | 866.00 | 519.60 |
| Zheng,Eva | Manager | United States | 7/15/2024 | US Income Tax | 7/15 weekly state and local tax field of play call to walk through workstream updates. EY Attendees: E. Hall, C. Massengill, E. Zheng, J. Berman, J. Scott, L. Lovelace, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.60 | 551.00 | 330.60 |
| Berman,Jake | Senior Manager | United States | 7/15/2024 | Non US Tax | 7/15 weekly state and local tax field of play call to walk through workstream updates. EY Attendees: E. Hall, C. Massengill, E. Zheng, J. Berman, J. Scott, L. Lovelace, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.60 | 683.00 | 409.80 |
| Suzuki,Jason | Senior Manager | Japan | 7/15/2024 | Non US Tax | Quoine PTE tax compliance catch up call with R. Mok, S. Li EY Attendees: J. Suzuki Other Attendees: S. Li (A&M), R. Mok (Vistra), | 1.00 | 683.00 | 683.00 |
| Bailey,Doug | Partner/Principal | United States | 7/15/2024 | Tax Advisory | The FTX Bankruptcy Plan's implementation includes associated tax matters. | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Partner/Principal | United States | 7/15/2024 | Tax Advisory | Implementation of the FTX Bankruptcy Plan encompasses tax matters. | 3.20 | 866.00 | 2,771.20 |
| Tong,Chia-Hui | Senior Manager | United States | 7/15/2024 | Project Management Office Transition | Review output of Standard Reporting Package to ensure all activity is updated in advance of sending to FTX team. | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | United States | 7/15/2024 | Project Management Office Transition | Prepare agenda items for debrief with FTX CFO and CAO | 0.80 | 683.00 | 546.40 |
| Ancona,Christopher | Senior | United States | 7/15/2024 | US Income Tax | Meeting to review and finalize the July stakeholder reporting package. EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, J. Scott | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Senior | United States | 7/15/2024 | Project Management Office Transition | Updates to Project Management Office workflows for overall engagement | 2.80 | 415.00 | 1,162.00 |
| Ancona,Christopher | Senior | United States | 7/15/2024 | Project Management Office Transition | Edits to the control summary for July tax deliverables for reporting to FTX leadership | 2.10 | 415.00 | 871.50 |
| Ortiz,Daniella | Staff | United States | 7/15/2024 | US International Tax | Tax return sch f and sch c | 3.00 | 236.00 | 708.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/15/2024 | US International Tax | Dormant entities list review | 2.00 | 683.00 | 1,366.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/15/2024 | US International Tax | Dormant entity filing position guideline | 1.00 | 683.00 | 683.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/15/2024 | US International Tax | Dormant entity form sample review | 0.50 | 683.00 | 341.50 |
| Yang,Rachel Sim | Senior Manager | United States | 7/15/2024 | US International Tax | Foreign Entity PFIC review | 1.00 | 683.00 | 683.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/15/2024 | US International Tax | Foreign Entity 8858 review | 0.50 | 683.00 | 341.50 |
| Shapiro,Andrew | Manager | United States | 7/15/2024 | Tax Advisory | 2023 TCA update | 0.50 | 551.00 | 275.50 |
| Zhu,Philip | Senior | United States | 7/15/2024 | US International Tax | Continued review regular 5471s 2nd batch | 3.50 | 415.00 | 1,452.50 |
| Sarte,Angel Lyne | Staff | Gibraltar | 7/16/2024 | Payroll Tax | Preparation of July 2024 gross to net schedules + communication with EY US team on the same + Sending out of payslips; Preparation of payment remittance online form for July 2024 | 1.00 | 236.00 | 236.00 |
| Agar,Oguzkaan | Staff | Germany | 7/16/2024 | Non US Tax | Day 2: Preparation of the transition package (VAT workpapers for FY2023) | 1.40 | 236.00 | 330.40 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Emails and follow ups with auditors to discuss Innovatia audit and availability of information for the years 2021-2023 | 0.60 | 683.00 | 409.80 |
| Tsikkouris,Anastasios | Manager | Cyprus | 7/16/2024 | Non US Tax | Emails and follow ups with the ACR team to discuss Innovatia audit and availability of information for the years 2021-2023 in order to perform our tax review procedures. | 0.60 | 551.00 | 330.60 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Liassides,Petros | Partner/Principal | Cyprus | 7/16/2024 | Non US Tax | Emails / communication and follow ups with the ACR team to discuss Innovatia audit and availability of information for the years 2021-2023 in order to perform our tax review procedures. | 0.60 | 866.00 | 519.60 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Analyzed of a request received by e-mail from J. Bavaud (FTX) regarding adjustment in the 2022 Financial statements. The bookkeeping was done and then we provide the new GL and TB to J. Bavaud (FTX) by e-mails | 2.00 | 236.00 | 472.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Following the adjustment to the liquidation expense provision requested by A. Giovani (Matrixx) I have sent you the updated Trial Balance (TB) and General Ledger (GL) for FTX Europe for the year 2023. | 2.00 | 236.00 | 472.00 |
| Inker,Brian | Senior | United States | 7/16/2024 | Transfer Pricing | Industry analysis updates for FY23 documentation | 1.40 | 415.00 | 581.00 |
| Bost,Anne | Managing Director | United States | 7/16/2024 | Transfer Pricing | Review memo on interest accrual | 2.60 | 814.00 | 2,116.40 |
| Bost,Anne | Managing Director | United States | 7/16/2024 | Transfer Pricing | Review write up from a Singapore perspective on apa withdrawal | 2.60 | 814.00 | 2,116.40 |
| Bost,Anne | Managing Director | United States | 7/16/2024 | Transfer Pricing | Review pmo deck | 0.80 | 814.00 | 651.20 |
| Suzuki,Jason | Senior Manager | Japan | 7/16/2024 | Non US Tax | Continuity of finance function for Quoine PTE after the sale of FTX Japan KK to bitFlyer including interviewing employees, payroll function, contractors | 3.30 | 683.00 | 2,253.90 |
| Suzuki,Jason | Senior Manager | Japan | 7/16/2024 | Non US Tax | Working files for corporate secretary of Quoine PTE and communication to S&C and A&M | 0.90 | 683.00 | 614.70 |
| Mizutani,Rie | Manager | Japan | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Separation of KK operations _3 | 0.30 | 551.00 | 165.30 |
| Mizutani,Rie | Manager | Japan | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of monthly financial results of HD (Accounting treatment in the case of distribution in kind) | 2.80 | 551.00 | 1,542.80 |
| Sakaguchi,Masato | Senior | Japan | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Bank file for 8 July to 15 July review for FTX Japan KK | 3.10 | 415.00 | 1,286.50 |
| Sakaguchi,Masato | Senior | Japan | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Investigation of softledger license | 1.10 | 415.00 | 456.50 |
| Sakaguchi,Masato | Senior | Japan | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Payment tracker file preparation for FTX Japan Group | 3.80 | 415.00 | 1,577.00 |
| Ashihara,Kae | Staff | Japan | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July12 | 0.70 | 236.00 | 165.20 |
| Ashihara,Kae | Staff | Japan | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July13 | 0.90 | 236.00 | 212.40 |
| Ashihara,Kae | Staff | Japan | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July14 | 0.60 | 236.00 | 141.60 |
| Ashihara,Kae | Staff | Japan | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 12 for reporting JFSA | 0.80 | 236.00 | 188.80 |
| Ashihara,Kae | Staff | Japan | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 13 for reporting JFSA | 1.20 | 236.00 | 283.20 |
| Ashihara,Kae | Staff | Japan | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 14 for reporting JFSA | 0.70 | 236.00 | 165.20 |
| Ashihara,Kae | Staff | Japan | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July15 | 1.10 | 236.00 | 259.60 |
| Ashihara,Kae | Staff | Japan | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 15 for reporting JFSA | 1.10 | 236.00 | 259.60 |
| Ashihara,Kae | Staff | Japan | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Creating payment request excel | 0.50 | 236.00 | 118.00 |
| Ashihara,Kae | Staff | Japan | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. File invoice for Payment request | 0.40 | 236.00 | 94.40 |
| Varma,Bharath | Manager | India | 7/16/2024 | Non US Tax | Preparation of analysis regarding the tax implications on the alternative sturctures | 2.40 | 551.00 | 1,322.40 |
| Goto,Keisuke | Senior Manager | Japan | 7/16/2024 | Transfer Pricing | Conduct a preliminary review of withdrawal letters for submission to TRTB (Japan Tax Review Tribunal Board) and NTA (Japan National Tax Agency) in relation to Japan-Singapore Bilateral APA support for FTX Japan KK | 1.70 | 683.00 | 1,161.10 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/16/2024 | Payroll Tax | Detail partner review of prepared correspondence from K. Wrenn (Senior Manager) on request from S&C regarding employment tax claims items. | 0.80 | 1,040.00 | 832.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/16/2024 | Payroll Tax | Documentation review of provided employee claim wallet detail and summary items from A&M. | 0.80 | 1,040.00 | 832.00 |
| DeVincenzo,Jennie | Managing Director | United States | 7/16/2024 | Payroll Tax | Detail documentation review of provided employee claim wallet detail and summary items from A&M. | 1.20 | 814.00 | 976.80 |
| Short,Victoria | Manager | United States | 7/16/2024 | Payroll Tax | Review and respond to new correspondence relating to payroll tax account | 0.50 | 551.00 | 275.50 |
| Allen,Jenefier Michelle | Staff | United States | 7/16/2024 | Non US Tax | Remove deliverables from OGM no longer in EY's scope | 0.20 | 236.00 | 47.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/16/2024 | Non US Tax | ACM discussion on Seychelles entities | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/16/2024 | Non US Tax | Working with M. Cilia (FTX) to understand the status of the CbCr filings | 0.90 | 551.00 | 495.90 |
| MacLean,Corrie | Senior | United States | 7/16/2024 | Non US Tax | Review and update US workstreams July stakeholder reporting package updates and convert to the working database format | 2.50 | 415.00 | 1,037.50 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Engelbrecht, Kevin | Senior Manager | Seychelles | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 683.00 | 204.90 |
| Dugasse, Annie | Manager | Seychelles | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Dugasse, Tara | Senior | Seychelles | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| Bastienne, Oliver | Partner/Principal | Seychelles | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 866.00 | 259.80 |
| Ramakalawan, Rachel | Staff | Seychelles | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 236.00 | 70.80 |
| Chang-Waye, Amanda | Manager | Seychelles | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Houareau, Tina | Senior | Seychelles | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| Hammon, David Lane | Manager | United States | 7/16/2024 | Non US Tax | Correspondences regarding the financials of certain FTX foreign entities needed for US information reporting. | 0.20 | 551.00 | 110.20 |
| Hammon, David Lane | Manager | United States | 7/16/2024 | Non US Tax | Correspondences regarding the CbCR requirements for the FTX entities in The Bahamas, BVI and Cayman. | 0.60 | 551.00 | 330.60 |
| Hammon, David Lane | Manager | United States | 7/16/2024 | Non US Tax | Correspondences regarding documentation for the FTX Europe sale transition package for the purchaser. | 1.40 | 551.00 | 771.40 |
| Hammon, David Lane | Manager | United States | 7/16/2024 | Non US Tax | Correspondences regarding status updates/next steps on the tax returns/financials/annual returns of the FTX Hong Kong and Singapore entities. | 0.90 | 551.00 | 495.90 |
| Hammon, David Lane | Manager | United States | 7/16/2024 | Non US Tax | Correspondences regarding potential firms to audit the FY20 through FY23 financial statements for the FTX Nigerian entities. | 0.20 | 551.00 | 110.20 |
| Hammon, David Lane | Manager | United States | 7/16/2024 | Non US Tax | Correspondences concerning customer data required to complete the Canadian GST compliance analysis. | 0.40 | 551.00 | 220.40 |
| Hammon, David Lane | Manager | United States | 7/16/2024 | Non US Tax | Correspondences regarding next steps for the BAPA between FTX Japan KK and Quoine Singapore now that FTX Japan KK has been sold. | 0.30 | 551.00 | 165.30 |
| Bieganski, Walter | Client Serving Contractor WB | United States | 7/16/2024 | US State and Local Tax | Initial drafting of comprehensive outline of state tax issues to date. | 2.80 | 200.00 | 560.00 |
| Hall, Emily Melissa | Senior | United States | 7/16/2024 | US State and Local Tax | Revised apportionment workbook for various FTX entities. | 1.70 | 415.00 | 705.50 |
| Hall, Emily Melissa | Senior | United States | 7/16/2024 | US State and Local Tax | Reviewed various Secretary of State websites for reinstatement status for FTX entity. | 0.60 | 415.00 | 249.00 |
| Hall, Emily Melissa | Senior | United States | 7/16/2024 | US State and Local Tax | Sent email to V. Huang concerning Secretary of State reinstatement updates for FTX entity. | 0.20 | 415.00 | 83.00 |
| Hall, Emily Melissa | Senior | United States | 7/16/2024 | US State and Local Tax | Reviewed July 2024 annual report batch sent by V. Huang (EY). | 0.10 | 415.00 | 41.50 |
| Hall, Emily Melissa | Senior | United States | 7/16/2024 | US State and Local Tax | Drafted email to M. Cilia (FTX) and R. Hoskins (RLKS) with July 2024 annual report filing instructions and Washington Business & Occupation tax information request for FTX entities. | 0.50 | 415.00 | 207.50 |
| Sreenivas Katikireddi, Teja | Senior | United States | 7/16/2024 | Technology | Refresh Power BI report and graphs to reflect the updated numbers | 3.10 | 415.00 | 1,286.50 |
| Gorman, Doug | Manager | United States | 7/16/2024 | Technology | Rerun code with updated fixes for prices and asset types to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Gorman,Doug | Manager | United States | 7/16/2024 | Technology | Review output with updated fixes for prices and asset types to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/16/2024 | Technology | Prepare new Power BI filter for date range to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/16/2024 | Technology | Prepare new Power BI report function for trade date range to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Yeom,Sunny | Senior | United States | 7/16/2024 | Technology | Continue testing to ensure we are bringing in the accurate dataset | 3.00 | 415.00 | 1,245.00 |
| Porto,Michael | Senior Manager | United States | 7/16/2024 | Technology | Carefully assessed new data entries for consistency with existing records and results. | 3.50 | 683.00 | 2,390.50 |
| Porto,Michael | Senior Manager | United States | 7/16/2024 | Technology | Missing cost basis reviewed | 2.70 | 683.00 | 1,844.10 |
| Porto,Michael | Senior Manager | United States | 7/16/2024 | Technology | Review samples to determine reasonableness of acting code structure. | 2.80 | 683.00 | 1,912.40 |
| Davis,Christine | Manager | United States | 7/16/2024 | US Income Tax | Draft correspondence to A. Sargent, A. Dubroff and J. Blank regarding tax analysis; review and respond to message from D. Bailey regarding additional information request and tax analysis | 0.90 | 551.00 | 495.90 |
| Mok,Wan Ling | Staff | United States | 7/16/2024 | US International Tax | Worked on TBs for FTX ITS entities | 2.80 | 236.00 | 660.80 |
| Mok,Wan Ling | Staff | United States | 7/16/2024 | US International Tax | Compile returns for FTX ITS entities on OIT according to comments | 1.00 | 236.00 | 236.00 |
| Mok,Wan Ling | Staff | United States | 7/16/2024 | US International Tax | Compile new returns on OIT | 1.00 | 236.00 | 236.00 |
| Cushner,Sam | Manager | United States | 7/16/2024 | US International Tax | Review form for GG Trading Terminal Ltd | 1.40 | 551.00 | 771.40 |
| Cushner,Sam | Manager | United States | 7/16/2024 | US International Tax | Review form for FTX Japan KK | 1.30 | 551.00 | 716.30 |
| Cushner,Sam | Manager | United States | 7/16/2024 | US International Tax | Review form for FTX Ventures Ltd | 1.50 | 551.00 | 826.50 |
| Lammey,Caitlin | Senior | United States | 7/16/2024 | US International Tax | Working on preparing return workbooks for FTX entities | 1.70 | 415.00 | 705.50 |
| Mensah,Josephine | Staff | United States | 7/16/2024 | US International Tax | FTX Compliance - Updating workpaper for review comments from reviewer | 1.50 | 236.00 | 354.00 |
| Mensah,Josephine | Staff | United States | 7/16/2024 | US Income Tax | FTX Compliance - Preparing international returns | 2.50 | 236.00 | 590.00 |
| Mensah,Josephine | Staff | United States | 7/16/2024 | US Income Tax | FTX Federal Compliance - Preparing federal return | 2.50 | 236.00 | 590.00 |
| Mensah,Josephine | Staff | United States | 7/16/2024 | US Income Tax | FTX Federal Compliance - Updating return for reviewer review comments | 1.50 | 236.00 | 354.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/16/2024 | US International Tax | Pull prior year data for FTX Hong Kong Ltd and FTX Entities | 1.60 | 866.00 | 1,385.60 |
| Yang,Ming | Senior | United States | 7/16/2024 | US International Tax | Review FTX entities work paper and returns | 2.00 | 415.00 | 830.00 |
| Zhuo,Melody | Staff | United States | 7/16/2024 | US International Tax | FTX International Tax Compliance return update | 1.00 | 236.00 | 236.00 |
| Zhuo,Melody | Staff | United States | 7/16/2024 | US International Tax | FTX International Tax Compliance client package review | 3.20 | 236.00 | 755.20 |
| Braun,Avi | Staff | United States | 7/16/2024 | US International Tax | FTX ITTS technology issue update | 2.00 | 236.00 | 472.00 |
| Katelas,Andreas | Manager | United States | 7/16/2024 | US International Tax | Research regarding local valuation reports needed for regulatory purposes | 2.30 | 551.00 | 1,267.30 |
| Scott,James | Client Serving Contractor JS | United States | 7/16/2024 | Non US Tax | Review of state tax considerations related to liquidating trust ongoing operations | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/16/2024 | Non US Tax | Analysis of Japan and Seychelles technical analyses regarding local taxation matters | 1.10 | 600.00 | 660.00 |
| Berman,Jake | Senior Manager | United States | 7/16/2024 | US Income Tax | Prepare comparative digital asset file between the model and original source data provided | 1.90 | 683.00 | 1,297.70 |
| Berman,Jake | Senior Manager | United States | 7/16/2024 | US Income Tax | Reviewing methodology for bankruptcy expense allocation schedule for federal tax purposes | 1.00 | 683.00 | 683.00 |
| Berman,Jake | Senior Manager | United States | 7/16/2024 | US Income Tax | Reviewing Hawaii Digital Assets tax return workbook and proforma | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | United States | 7/16/2024 | US Income Tax | Reviewing Blockfolio tax return workbook and return | 0.30 | 683.00 | 204.90 |
| Berman,Jake | Senior Manager | United States | 7/16/2024 | US Income Tax | Reviewing FTX Vault Trust tax return workbook | 0.30 | 683.00 | 204.90 |
| Berman,Jake | Senior Manager | United States | 7/16/2024 | US Income Tax | Updating final documentation for Q3 estimate calculations for federal tax purposes | 0.90 | 683.00 | 614.70 |
| Bartow,Andrea Monica | Senior | United States | 7/16/2024 | Tax Advisory | Updating cost analysis schedule based on latest invoices received (Day 1) | 2.10 | 415.00 | 871.50 |
| Feliciano,Christopher | Staff | United States | 7/16/2024 | US Income Tax | Walk through workflow to make a trial balance for entity for review | 2.40 | 236.00 | 566.40 |
| Mistler,Brian M | Manager | United States | 7/16/2024 | US Income Tax | Review Box information uploads and distribute to respective teams | 1.80 | 551.00 | 991.80 |
| Mistler,Brian M | Manager | United States | 7/16/2024 | US Income Tax | Expense capitalization review of prior year | 1.60 | 551.00 | 881.60 |
| Mistler,Brian M | Manager | United States | 7/16/2024 | US Income Tax | Expansion of expense capitalization file | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Manager | United States | 7/16/2024 | US Income Tax | Correspondence re: A&M team comments on expense analysis | 0.40 | 551.00 | 220.40 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/16/2024 | US Income Tax | Review, written correspondence, and submission to Alvarez & Marsal of 7/16 Weekly FTX Debtors Tax Discussion slide | 1.30 | 866.00 | 1,125.80 |
| Huang,Ricki | Senior | United States | 7/16/2024 | US Income Tax | Clearing Diagnostics in the tax software for return validation -1 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/16/2024 | US Income Tax | Clearing Diagnostics in the tax software for return validation -2 | 3.00 | 415.00 | 1,245.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Bost,Anne | Managing Director | United States | 7/16/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 814.00 | 651.20 |
| Mistler,Brian M | Manager | United States | 7/16/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 551.00 | 440.80 |
| Choudary,Hira | Staff | United States | 7/16/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 236.00 | 188.80 |
| Neziroski,David | Associate | United States | 7/16/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application.  EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.10 | 365.00 | 36.50 |
| McGee,Liz | Senior Manager | United States | 7/16/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 683.00 | 546.40 |
| Choudary,Hira | Staff | United States | 7/16/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application.  EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.10 | 236.00 | 23.60 |
| Suzuki,Jason | Senior Manager | Japan | 7/16/2024 | Non US Tax | Quoine PTE - conference call with corporate secretary to check status of tax compliance.  with V. Tournadre EY Attendees: J. Suzuki Other Attendees: V. Tournadre (TLB), | 1.00 | 683.00 | 683.00 |
| Hammon,David Lane | Manager | United States | 7/16/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 551.00 | 440.80 |
| McComber,Donna | National Partner/Principal | United States | 7/16/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 1,040.00 | 832.00 |
| Katsnelson,David | Senior Manager | United States | 7/16/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 683.00 | 546.40 |

**Exhibit D**

**Summary of Fees by Professional**

**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| MacLean,Corrie | Senior | United States | 7/16/2024 | Tax Advisory | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 415.00 | 332.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/16/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 600.00 | 480.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/16/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 683.00 | 546.40 |
| Hammon,David Lane | Manager | United States | 7/16/2024 | US State and Local Tax | 7/16/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Senior | United States | 7/16/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 415.00 | 332.00 |
| Berman,Jake | Senior Manager | United States | 7/16/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 683.00 | 546.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/16/2024 | Payroll Tax | Meeting to discuss the current FTX debtor entities payroll tax items, including claim evaluation and documentation review. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.00 | 683.00 | 683.00 |
| DeVincenzo,Jennie | Managing Director | United States | 7/16/2024 | Project Management Office Transition | Meeting to discuss the current FTX debtor entities payroll tax items, including claim evaluation and documentation review. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.00 | 814.00 | 814.00 |
| Tong,Chia-Hui | Senior Manager | United States | 7/16/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 683.00 | 546.40 |
| Berman,Jake | Senior Manager | United States | 7/16/2024 | Non US Tax | Meeting to discuss payroll reporting for FTX entity for return preparation purposes. EY Attendees: E. Hall, J. Berman, K. Wrenn | 0.40 | 683.00 | 273.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/16/2024 | Non US Tax | 7/16/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Suzuki,Jason | Senior Manager | Japan | 7/16/2024 | Payroll Tax | FTX Japan KK weekly catch up conference call with Sullivan & Cromwell_3 EY Attendees: J. Suzuki Other Attendees: B. Spitz (FTX), D. Johnston (A&M), H. Chambers (Alvarez & Marsal), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 683.00 | 273.20 |
| DeVincenzo,Jennie | Managing Director | United States | 7/16/2024 | US State and Local Tax | Working session to finalize draft of correspondence return to K. Schultea (FTX) on evaluation of employee claims and S&C or prior documentation provided for employee claims. EY Attendees: K. Wrenn, J. DeVincenzo | 0.50 | 814.00 | 407.00 |
| Hall,Emily Melissa | Senior | United States | 7/16/2024 | Payroll Tax | Meeting to discuss payroll reporting for FTX entity for return preparation purposes. EY Attendees: E. Hall, J. Berman, K. Wrenn | 0.40 | 415.00 | 166.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/16/2024 | Payroll Tax | Working session to finalize draft of correspondence return to K. Schultea (FTX) on evaluation of employee claims and S&C or prior documentation provided for employee claims. EY Attendees: K. Wrenn, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/16/2024 | Payroll Tax | Meeting to discuss payroll reporting for FTX entity for return preparation purposes. EY Attendees: E. Hall, J. Berman, K. Wrenn | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/16/2024 | Non US Tax | Meeting to discuss the current FTX debtor entities payroll tax items, including claim evaluation and documentation review. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.00 | 1,040.00 | 1,040.00 |
| MacLean,Corrie | Senior | United States | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/16/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Oyetunde,Oyebode | Manager | United States | 7/16/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 551.00 | 440.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/16/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 866.00 | 692.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/16/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 551.00 | 440.80 |
| Musano,Matthew Albert | Senior Manager | United States | 7/16/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 683.00 | 546.40 |
| Zhuo,Melody | Staff | United States | 7/16/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 236.00 | 188.80 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| MacLean,Corrie | Senior | United States | 7/16/2024 | US Income Tax | 7/16/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Haas,Zach | Senior Manager | United States | 7/16/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 683.00 | 546.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/16/2024 | Information Reporting | 7/16/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Poloner,Seth | Managing Director | United States | 7/16/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 814.00 | 651.20 |
| Scott,James | Client Serving Contractor JS | United States | 7/16/2024 | US State and Local Tax | 7/16/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 600.00 | 240.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/16/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 200.00 | 160.00 |
| Bailey,Doug | Partner/Principal | United States | 7/16/2024 | Tax Advisory | Tax-related considerations during the implementation of the FTX Bankruptcy Plan. | 2.30 | 866.00 | 1,991.80 |
| Bailey,Doug | Partner/Principal | United States | 7/16/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 866.00 | 692.80 |
| Engelbrecht, Kevin | Senior Manager | Seychelles | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/16/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 683.00 | 273.20 |
| Faerber,Anna | Senior Manager | Seychelles | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/16/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 683.00 | 273.20 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Dugasse,Annie | Manager | Seychelles | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/16/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Dugasse, Tara | Senior | Seychelles | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/16/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/16/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 866.00 | 346.40 |
| Ramkalawan, Rachel | Staff | Seychelles | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/16/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 236.00 | 94.40 |
| Chang-Waye,Amanda | Manager | Seychelles | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/16/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Houareau,Tina | Senior | Seychelles | 7/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/16/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior Manager | United States | 7/16/2024 | Project Management Office Transition | Review progress of runbook to ensure the work items are progressing to internal due dates | 1.40 | 683.00 | 956.20 |
| Ancona,Christopher | Senior | United States | 7/16/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application.  EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.10 | 415.00 | 41.50 |
| Ancona,Christopher | Senior | United States | 7/16/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. Ancona, C. MacLean, D. Katsnelson, D. Hammon, D. McComber, D. Bailey, E. Hall, J. Berman, J. Scott, K. Wrenn, L. McGee, M. Musano, M. Zhuo, N. Ossanlou, O. Oyetunde, S. Poloner, T. Shea, W. Bieganski, Z. Haas | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | United States | 7/16/2024 | Project Management Office Transition | Preparation of meeting materials ahead of call with tax workstreams | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | United States | 7/16/2024 | Project Management Office Transition | Follow up with tax workstreams regarding open items on compliance deliverables | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | United States | 7/16/2024 | Project Management Office Transition | Edits to One Source Methodology dashboards for latest compliance deliverable status | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Senior | United States | 7/16/2024 | Project Management Office Transition | Updates to Project Management workflows to capture additional engagement requirements | 1.10 | 415.00 | 456.50 |
| Ortiz,Daniella | Staff | United States | 7/16/2024 | US International Tax | Tax return workpaper calculations | 3.50 | 236.00 | 826.00 |
| S. Figueroa,Carolina | Senior | United States | 7/16/2024 | Transfer Pricing | Transfer Pricing compliance memo, review materials and sources | 3.90 | 415.00 | 1,618.50 |
| Zhu,Philip | Senior | United States | 7/16/2024 | US International Tax | Continued review regular 5471s 2nd batch and provided review comments | 3.00 | 415.00 | 1,245.00 |
| Carreras,Stephen | Manager | Gibraltar | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of gross to net payroll schedules for July 2024 & payment of taxes and social insurance due for the month including employee payslips | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | United States | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Cyprus to confirm audit of 2020 draft financial statements | 1.20 | 551.00 | 661.20 |
| Asim,Malik Umer | Senior | United States | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY local teams on the timelines for 2021-2023  financial statements. | 0.50 | 415.00 | 207.50 |
| Shabanaj,Vlora | Manager | Germany | 7/17/2024 | Non US Tax | Preliminary review of the transition package (VAT workpapers for FY2023). | 1.80 | 551.00 | 991.80 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|------------------------|
| Bruns,Alexander | Senior Manager | Germany | 7/17/2024 | Non US Tax | Secondary review of the transition package (VAT workpapers for FY2023). | 0.90 | 683.00 | 614.70 |
| Agar,Oguzkaan | Staff | Germany | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Finalization and uploading of the transition package (VAT workpapers and VAT return for FY2022 and 2023) | 0.50 | 236.00 | 118.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/17/2024 | Non US Tax | FTX Europe AG / securities dealer qualification: preparation of summary of tax assessment based on gained understanding from inputs lawyers | 1.50 | 683.00 | 1,024.50 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 7/17/2024 | Non US Tax | FTX Europe AG: Preparation tax return 2022 after input of client | 2.00 | 236.00 | 472.00 |
| McComber,Donna | National Partner/Principal | United States | 7/17/2024 | Transfer Pricing | Review cbcr questions/responses | 0.30 | 1,040.00 | 312.00 |
| Katsnelson,David | Senior Manager | United States | 7/17/2024 | Transfer Pricing | Review expense spreadsheet to allocate from A&M | 0.60 | 683.00 | 409.80 |
| Billings,Phoebe | Manager | United States | 7/17/2024 | Transfer Pricing | Drafting email response to EY Ireland's inquiry regarding financial statements and email correspondence with various EY local teams regarding country-by-country reporting deliverables | 0.90 | 551.00 | 495.90 |
| Inker,Brian | Senior | United States | 7/17/2024 | Transfer Pricing | Industry analysis updates for FY23 documentation - continued | 2.30 | 415.00 | 954.50 |
| Bost,Anne | Managing Director | United States | 7/17/2024 | Transfer Pricing | Review information related to country by country reporting notifications for Bahamas | 1.90 | 814.00 | 1,546.60 |
| Di Stefano,Giulia | Senior | United States | 7/17/2024 | Transfer Pricing | Draft emails on cbcr requirements to various foreign teams | 1.20 | 415.00 | 498.00 |
| Di Stefano,Giulia | Senior | United States | 7/17/2024 | Transfer Pricing | Meeting to discuss the latest updates to the bankruptcy expense allocation for tax return purposes EY Attendees: J. Berman, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, P. Billings, R. Yang, S. Cushner | 0.60 | 415.00 | 249.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/17/2024 | Non US Tax | Continuity of finance function for Quoine PTE after the sale of FTX Japan KK to bitFlyer including interviewing employees, payroll function, contractors_2 | 3.50 | 683.00 | 2,390.50 |
| Taniguchi,Keisuke | Senior Manager | Japan | 7/17/2024 | Non US Tax | Information request regarding of CbCR notification for FTX Holdings Japan (1) | 0.60 | 683.00 | 409.80 |
| Mizutani,Rie | Manager | Japan | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Support for the submission of amended returns by Japan KK _ 1 | 1.20 | 551.00 | 661.20 |
| Sakaguchi,Masato | Senior | Japan | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Data confirmation for JFSA monthly reporting | 3.50 | 415.00 | 1,452.50 |
| Sakaguchi,Masato | Senior | Japan | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Investigation of FTX Japan Service KK's bank account information | 2.70 | 415.00 | 1,120.50 |
| Noda,Sachiho | Staff | Japan | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Sending the invoices from November 2023 to March 2024 to US team | 0.60 | 236.00 | 141.60 |
| Ashihara,Kae | Staff | Japan | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July16 | 2.30 | 236.00 | 542.80 |
| Ashihara,Kae | Staff | Japan | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 16 for reporting JFSA | 2.50 | 236.00 | 590.00 |
| Ashihara,Kae | Staff | Japan | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Journal entry from Julu 1 to July 16 for hand over | 2.80 | 236.00 | 660.80 |
| Buduguntae,Shashanka | Partner/Principal | India | 7/17/2024 | Non US Tax | Executive review of the slide deck covering the updated alternatives | 0.70 | 866.00 | 606.20 |
| Madrasi,Hussain | Senior Manager | India | 7/17/2024 | Non US Tax | Preliminary review of slide deck covering the updated alternatives | 1.60 | 683.00 | 1,092.80 |
| Bhardwaj,Kunal | Staff | India | 7/17/2024 | Non US Tax | Preparation of an email for Jason Suzuki to assist with changing contact details on the TRACES portal. | 0.70 | 236.00 | 165.20 |
| GV,Krishna | Partner/Principal | India | 7/17/2024 | Non US Tax | Second level executive review of the slide deck covering the updated alternatives | 0.10 | 866.00 | 86.60 |
| Nakagami,Jun | Partner/Principal | Japan | 7/17/2024 | Transfer Pricing | Conduct an executive review of withdrawal letters for submission to TRTB (Japan Tax Review Tribunal Board) and NTA (Japan National Tax Agency) | 1.30 | 866.00 | 1,125.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/17/2024 | Payroll Tax | FTX runbook draft preparation for employment tax updates and inclusion of non-customer claims. | 2.70 | 683.00 | 1,844.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/17/2024 | Payroll Tax | FTX mail review for employment tax items | 0.80 | 683.00 | 546.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/17/2024 | Non US Tax | Review the HK UPE threshold for CbCR notification obligation and discussing this with Tricor | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/17/2024 | Non US Tax | Discussing Auditor options for Nigeria with Mary and reaching out to Nigeria to let them know to engage one | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/17/2024 | Non US Tax | Continued discussion on the status of the CbCr filings, Discussion with TLB in regards to the annual returns for SG and HK and emails | 1.30 | 551.00 | 716.30 |
| MacLean,Corrie | Senior | United States | 7/17/2024 | Non US Tax | Finalize updates to the July SRP deliverables, action priorities and status updates based on leaderships responses. | 3.90 | 415.00 | 1,618.50 |
| Houareau,Tina | Senior | Seychelles | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Amended letter of representation to disclose fair value of asset | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | United States | 7/17/2024 | Non US Tax | Correspondences regarding the timings for completing the FY21 through FY23 financials for Innovatia. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/17/2024 | Non US Tax | Correspondences regarding resolutions/outstanding data required to submit the economic substance filings for the FTX BVI entities. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 7/17/2024 | Non US Tax | Correspondences regarding the transitions package for the FTX Japan sale. | 1.70 | 551.00 | 936.70 |
| Hammon,David Lane | Manager | United States | 7/17/2024 | Non US Tax | Correspondences regarding tax/accounting scope to be performed by ACM for the Seychelles entities. | 0.80 | 551.00 | 440.80 |

Exhibit D

**Summary of Fees by Professional**

**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Manager | United States | 7/17/2024 | Non US Tax | Correspondences regarding the CbCR compliance obligations of the FTX foreign entities. | 1.00 | 551.00 | 551.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/17/2024 | US State and Local Tax | Drafting of the state tax considerations of establishment of liquidating trust. | 2.30 | 200.00 | 460.00 |
| Hall,Emily Melissa | Senior | United States | 7/17/2024 | US State and Local Tax | Drafted Washington B&O calculations for FTX entities due in July. | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Senior | United States | 7/17/2024 | US State and Local Tax | Continued drafting of state apportionment workpaper to account for treatment of revenue streams and whether included in apportionment denominator. | 1.20 | 415.00 | 498.00 |
| Hall,Emily Melissa | Senior | United States | 7/17/2024 | US State and Local Tax | Updated status of state tax deliverables. | 1.40 | 415.00 | 581.00 |
| Huang,Vanesa | Senior | United States | 7/17/2024 | US State and Local Tax | Completed FTX-Independence questionnaire | 0.20 | 415.00 | 83.00 |
| Huang,Vanesa | Senior | United States | 7/17/2024 | US State and Local Tax | Updated documentation of submitted annual reports. | 0.40 | 415.00 | 166.00 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/17/2024 | Technology | Export information from the Power BI report into excel to share with the client | 3.30 | 415.00 | 1,369.50 |
| Gorman,Doug | Manager | United States | 7/17/2024 | Technology | Testing of new Power BI features for date and trade ranges to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/17/2024 | Technology | Testing of basis assignment to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/17/2024 | Technology | Testing of price assignment to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Yeom,Sunny | Senior | United States | 7/17/2024 | Technology | Updated the April trade data with the newly provided April trade data received | 3.00 | 415.00 | 1,245.00 |
| Yeom,Sunny | Senior | United States | 7/17/2024 | Technology | Review and identify errors within the provided data | 2.10 | 415.00 | 871.50 |
| Yeom,Sunny | Senior | United States | 7/17/2024 | Technology | Test and reconcile the April data provided and our Power BI visualization. | 2.90 | 415.00 | 1,203.50 |
| Gorman,Doug | Manager | United States | 7/17/2024 | Technology | Review basis assignment methodology to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Porto,Michael | Senior Manager | United States | 7/17/2024 | Technology | Existing documents read and analyzed to detect variances. | 1.00 | 683.00 | 683.00 |
| Porto,Michael | Senior Manager | United States | 7/17/2024 | Technology | Information prep for client. PPT and visuals created. | 2.80 | 683.00 | 1,912.40 |
| Porto,Michael | Senior Manager | United States | 7/17/2024 | Technology | Comprehensive analysis of computational procedures in Databricks from steps 0 through 6. | 3.70 | 683.00 | 2,527.10 |
| Sangster,Mark | Senior | BBC Region | 7/17/2024 | Non US Tax | Drafting resolution letters for client's signature to proceed with BVI ES filings | 0.80 | 415.00 | 332.00 |
| Chen,Zhu En | Staff | United States | 7/17/2024 | US International Tax | Updating return in OIT per comments | 0.50 | 236.00 | 118.00 |
| Dubroff,Andy | Managing Director | United States | 7/17/2024 | Tax Advisory | Discussions w/CDavis and analysis re: research on tax benefit principles | 1.50 | 814.00 | 1,221.00 |
| Mok,Wan Ling | Staff | United States | 7/17/2024 | US International Tax | Made updates to TBs for FTX ITS entities and return according to comments | 1.50 | 236.00 | 354.00 |
| Cushner,Sam | Manager | United States | 7/17/2024 | US International Tax | Review form for FTX Gibralter Ltd | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 7/17/2024 | US International Tax | Review form for Alameda Research (Bahamas) | 0.70 | 551.00 | 385.70 |
| Cushner,Sam | Manager | United States | 7/17/2024 | US International Tax | Review form for Alameda Research Yankari ltd | 0.60 | 551.00 | 330.60 |
| Cushner,Sam | Manager | United States | 7/17/2024 | US International Tax | Review form for Foreign Entity Investments Ltd | 1.40 | 551.00 | 771.40 |
| Cushner,Sam | Manager | United States | 7/17/2024 | US International Tax | Review form for Dappbase Ventures Limited | 0.90 | 551.00 | 495.90 |
| Lammey,Caitlin | Senior | United States | 7/17/2024 | US International Tax | Updating and printing FTX returns | 2.70 | 415.00 | 1,120.50 |
| Lammey,Caitlin | Senior | United States | 7/17/2024 | US International Tax | Discussing additional PBC received for two FTX entities | 0.30 | 415.00 | 124.50 |
| Mensah,Josephine | Staff | United States | 7/17/2024 | US Income Tax | FTX Federal Compliance - Continue preparing workpapers | 1.50 | 236.00 | 354.00 |
| Mensah,Josephine | Staff | United States | 7/17/2024 | US International Tax | FTX Federal Compliance - Self-reviewed prepared workpaper | 2.50 | 236.00 | 590.00 |
| Mensah,Josephine | Staff | United States | 7/17/2024 | US International Tax | FTX Compliance - Continued preparing the workpaper for newly assigned entity | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 7/17/2024 | US Income Tax | FTX Compliance - Continue updating workpaper for review comments from reviewer | 1.50 | 236.00 | 354.00 |
| Liu,Ke | Senior | United States | 7/17/2024 | US International Tax | Review/update FTX Derivatives GmbH (fka Digital Derivatives GmbH) workpaper, refer to prior year tax return to identify potential updates and send out comments to staff | 3.00 | 415.00 | 1,245.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/17/2024 | US International Tax | Looking at OECD guidance around permanent establishments | 1.50 | 866.00 | 1,299.00 |
| Yang,Ming | Senior | United States | 7/17/2024 | US International Tax | Review FTX 8865 returns and update according to comments | 2.00 | 415.00 | 830.00 |
| Zhao,Melody | Staff | United States | 7/17/2024 | US International Tax | FTX International Tax Compliance client package review continued | 3.50 | 236.00 | 826.00 |
| Zhao,Melody | Staff | United States | 7/17/2024 | US International Tax | FTX International Tax Compliance technical issue analysis | 2.90 | 236.00 | 684.40 |
| Jayanthi,Lakshmi | Senior Manager | United States | 7/17/2024 | US International Tax | Review of bankruptcy documentation to determine payment flows | 2.00 | 683.00 | 1,366.00 |
| Braun,Avi | Staff | United States | 7/17/2024 | US International Tax | FTX International Tax Compliance - assisting in updating return comments | 2.30 | 236.00 | 542.80 |
| Katelas,Andreas | Manager | United States | 7/17/2024 | US International Tax | Correspondence regarding tax implications in Japan, Vietnam and India | 0.90 | 551.00 | 495.90 |
| Karan,Anna Suncheuri | Staff | United States | 7/17/2024 | US Income Tax | Prepare federal tax return for the current tax year | 3.00 | 236.00 | 708.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/17/2024 | Non US Tax | Review of country by country reporting requirements Asia Pac | 0.40 | 600.00 | 240.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Scott,James | Client Serving Contractor JS | United States | 7/17/2024 | Non US Tax | Review of Canadian indirect tax filing requirement and related data | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/17/2024 | Non US Tax | Assistance with Cayman, BVI local tax filing | 0.50 | 600.00 | 300.00 |
| Berman,Jake | Senior Manager | United States | 7/17/2024 | US Income Tax | Reviewing tax return workbooks for 10/31/23 tax purposes | 2.80 | 683.00 | 1,912.40 |
| Berman,Jake | Senior Manager | United States | 7/17/2024 | US Income Tax | Reviewing preliminary bankruptcy expense allocation workbook | 1.60 | 683.00 | 1,092.80 |
| Berman,Jake | Senior Manager | United States | 7/17/2024 | US Income Tax | Reviewing digital asset gain/loss calculation for tax purposes | 2.60 | 683.00 | 1,775.80 |
| Berman,Jake | Senior Manager | United States | 7/17/2024 | US Income Tax | Reviewing updates to tax return workbooks for the tax year 10/31/23 | 0.70 | 683.00 | 478.10 |
| Berman,Jake | Senior Manager | United States | 7/17/2024 | US Income Tax | Reviewing North Wireless Dimension federal tax return for 10/31/23 tax purposes | 0.40 | 683.00 | 273.20 |
| Bartow,Andrea Monica | Senior | United States | 7/17/2024 | Tax Advisory | Updating cost analysis schedule based on latest invoices received (Day 2) | 3.80 | 415.00 | 1,577.00 |
| Feliciano,Christopher | Staff | United States | 7/17/2024 | US Income Tax | Process going through tracker and working on trial balance accounts | 3.10 | 236.00 | 731.60 |
| Mistler,Brian M | Manager | United States | 7/17/2024 | US Income Tax | Legal entity analysis for ITS team | 3.20 | 551.00 | 1,763.20 |
| Mistler,Brian M | Manager | United States | 7/17/2024 | US Income Tax | Preparation of responses for Non-US compliance team re: CbCR | 2.30 | 551.00 | 1,267.30 |
| Huang,Ricki | Senior | United States | 7/17/2024 | US Income Tax | Review the pivot table for tax software import to make sure all debits = credits for return preparation for the second batch of the returns | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/17/2024 | US Income Tax | Review the pivot table for tax software import to make sure all debits = credits for return preparation for the second batch of the returns -2 | 3.00 | 415.00 | 1,245.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss about how to proceed payment of a salary claim settled against FTX Japan KK EY Attendees: J. Suzuki, M. Sakaguchi | 0.40 | 683.00 | 273.20 |
| Sakaguchi,Masato | Senior | Japan | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss about FTX Japan KK accounting task EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: S. Kodate (BC Consulting ), N. Miyazaki (BF), M. Fukuda (BF), | 1.40 | 415.00 | 581.00 |
| Mizutani,Rie | Manager | Japan | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Sharing the status of tax returns for Japan entities and discussing what to do EY Attendees: K. Taniguchi, R. Mizutani | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | Japan | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss about how to proceed payment of a salary claim settled against FTX Japan KK EY Attendees: J. Suzuki, M. Sakaguchi | 0.40 | 415.00 | 166.00 |
| Mizutani,Rie | Manager | Japan | 7/17/2024 | Non US Tax | Transition handover meeting for preparation of daily business's own ledger from personnel leaving the company EY Attendees: R. Mizutani, K. Ashihara Other Attendees: M. Kagimoto (FTX Japan), K. Daigaku (FTX Japan), | 0.90 | 551.00 | 495.90 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 7/17/2024 | Non US Tax | FTX Europe AG: internal discussion regarding preparation tax return 2022, EY Attendees: C. Schwarzwälder, D. Vasic EY Attendees: D. Vasic, C. Schwarzwälder | 1.00 | 236.00 | 236.00 |
| Taniguchi,Keisuke | Senior Manager | Japan | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Sharing the status of tax returns for Japan entities and discussing what to do EY Attendees: K. Taniguchi, R. Mizutani | 1.00 | 683.00 | 683.00 |
| Ashihara,Kae | Staff | Japan | 7/17/2024 | Non US Tax | Transition handover meeting for preparation of daily business's own ledger from personnel leaving the company EY Attendees: R. Mizutani, K. Ashihara Other Attendees: M. Kagimoto (FTX Japan), K. Daigaku (FTX Japan), | 0.90 | 236.00 | 212.40 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG: Call with A. Giovanoli regarding preparation tax return 2022, EY Attendees: C. Schwarzwälder, D. Vasic; client attendees: A. Giovanoli EY Attendees: D. Vasic, C. Schwarzwälder Other Attendees: A. Giovanoli (matrixs), | 1.00 | 683.00 | 683.00 |
| Mizutani,Rie | Manager | Japan | 7/17/2024 | Non US Tax | Meeting to discuss about FTX Japan KK accounting task EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: S. Kodate (BC Consulting ), N. Miyazaki (BF), M. Fukuda (BF), | 1.40 | 551.00 | 771.40 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/17/2024 | Non US Tax | FTX Europe AG: internal discussion regarding preparation tax return 2022, EY Attendees: C. Schwarzwälder, D. Vasic EY Attendees: D. Vasic, C. Schwarzwälder | 1.00 | 683.00 | 683.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 7/17/2024 | Transfer Pricing | FTX Europe AG: Call with A. Giovanoli regarding preparation tax return 2022, EY Attendees: C. Schwarzwälder, D. Vasic; client attendees: A. Giovanoli EY Attendees: D. Vasic, C. Schwarzwälder Other Attendees: A. Giovanoli (matrixs), | 1.00 | 236.00 | 236.00 |
| Bost,Anne | Managing Director | United States | 7/17/2024 | US International Tax | Meeting to discuss the latest updates to the bankruptcy expense allocation for tax return purposes EY Attendees: J. Berman, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, P. Billings, R. Yang, S. Cushner | 0.60 | 814.00 | 488.40 |
| Zhuo,Melody | Staff | United States | 7/17/2024 | US International Tax | Meeting to discuss the latest updates to the bankruptcy expense allocation for tax return purposes EY Attendees: J. Berman, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, P. Billings, R. Yang, S. Cushner | 0.60 | 236.00 | 141.60 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lovelace,Lauren | Partner/Principal | United States | 7/17/2024 | US Income Tax | Meeting to discuss the latest updates to the bankruptcy expense allocation for tax return purposes EY Attendees: J. Berman, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, P. Billings, R. Yang, S. Cushner | 0.60 | 866.00 | 519.60 |
| Berman,Jake | Senior Manager | United States | 7/17/2024 | US Income Tax | Meeting to discuss the latest updates to the bankruptcy expense allocation for tax return purposes EY Attendees: J. Berman, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, P. Billings, R. Yang, S. Cushner | 0.60 | 683.00 | 409.80 |
| Berman,Jake | Senior Manager | United States | 7/17/2024 | US Income Tax | Meeting to discuss the latest information regarding crypto inventory for tax purposes EY Attendees: J. Berman, B. Mistler Other Attendees: K. Ramanathan (A&M), A. Selwood (Alvarez & Marsal), D. Sagen (A&M), | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Manager | United States | 7/17/2024 | Transfer Pricing | Meeting to discuss the latest updates to the bankruptcy expense allocation for tax return purposes EY Attendees: J. Berman, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, P. Billings, R. Yang, S. Cushner | 0.60 | 551.00 | 330.60 |
| Katsnelson,David | Senior Manager | United States | 7/17/2024 | US Income Tax | Meeting to discuss the latest updates to the bankruptcy expense allocation for tax return purposes EY Attendees: J. Berman, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, P. Billings, R. Yang, S. Cushner | 0.60 | 683.00 | 409.80 |
| Mistler,Brian M | Manager | United States | 7/17/2024 | Transfer Pricing | Meeting to discuss the latest information regarding crypto inventory for tax purposes EY Attendees: J. Berman, B. Mistler Other Attendees: K. Ramanathan (A&M), A. Selwood (Alvarez & Marsal), D. Sagen (A&M), | 0.30 | 551.00 | 165.30 |
| Billings,Phoebe | Manager | United States | 7/17/2024 | Transfer Pricing | Meeting to discuss the latest updates to the bankruptcy expense allocation for tax return purposes EY Attendees: J. Berman, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, P. Billings, R. Yang, S. Cushner | 0.60 | 551.00 | 330.60 |
| McComber,Donna | National Partner/Principal | United States | 7/17/2024 | US International Tax | Meeting to discuss the latest updates to the bankruptcy expense allocation for tax return purposes EY Attendees: J. Berman, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, P. Billings, R. Yang, S. Cushner | 0.60 | 1,040.00 | 624.00 |
| Cushner,Sam | Manager | United States | 7/17/2024 | US International Tax | Meeting to discuss the latest updates to the bankruptcy expense allocation for tax return purposes EY Attendees: J. Berman, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, P. Billings, R. Yang, S. Cushner | 0.60 | 551.00 | 330.60 |
| Yang,Rachel Sim | Senior Manager | United States | 7/17/2024 | Transfer Pricing | Meeting to discuss the latest updates to the bankruptcy expense allocation for tax return purposes EY Attendees: J. Berman, A. Bost, B. Mistler, D. Katsnelson, D. McComber, G. Stefano, L. Lovelace, M. Zhuo, P. Billings, R. Yang, S. Cushner | 0.60 | 683.00 | 409.80 |
| Bailey,Doug | Partner/Principal | United States | 7/17/2024 | Tax Advisory | Computation of digital asset gains and losses | 2.30 | 866.00 | 1,991.80 |
| Tong,Chia-Hui | Senior Manager | United States | 7/17/2024 | Project Management Office Transition | Prepare weekly status update to show workstream progress, upcoming deliverables, immediate action items | 1.90 | 683.00 | 1,297.70 |
| Tong,Chia-Hui | Senior Manager | United States | 7/17/2024 | Project Management Office Transition | Continue drafting weekly status update for status reporting to stakeholders | 1.10 | 683.00 | 751.30 |
| Ancona,Christopher | Senior | United States | 7/17/2024 | Project Management Office Transition | Edits to PowerBi activity table for latest project management office open items to track engagement status | 2.10 | 415.00 | 871.50 |
| Ortiz,Daniella | Staff | United States | 7/17/2024 | US International Tax | Tax return sch o | 3.50 | 236.00 | 826.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/17/2024 | US International Tax | WP & Return review for Silo A - TR Systems S de RL | 1.00 | 683.00 | 683.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/17/2024 | US International Tax | WP & Return review for Silo A - Technology | 0.40 | 683.00 | 273.20 |
| S. Figueroa,Carolina | Senior | United States | 7/17/2024 | Transfer Pricing | Transfer pricing compliance memo, edits on country by country information | 3.90 | 415.00 | 1,618.50 |
| Shapiro,Andrew | Manager | United States | 7/17/2024 | Tax Advisory | Review and updates to 2023 TCA schedule | 1.30 | 551.00 | 716.30 |
| Zhu,Philip | Senior | United States | 7/17/2024 | US International Tax | Update 5471 1st batch per sm comments | 3.50 | 415.00 | 1,452.50 |
| Zhu,Philip | Senior | United States | 7/17/2024 | US International Tax | Continued update 5471 1st batch per sm comments | 1.00 | 415.00 | 415.00 |
| Neziroski,David | Associate | United States | 7/17/2024 | Fee/Employment Applications | Continue April sensitivity review for monthly application | 3.80 | 365.00 | 1,387.00 |
| Choudary,Hira | Staff | United States | 7/18/2024 | Project Management Office Transition | Updated outstanding work items in the Project Management Office tax workstream tracker | 2.30 | 236.00 | 542.80 |
| Choudary,Hira | Staff | United States | 7/18/2024 | Project Management Office Transition | Set up EYI site for Runbook library | 2.30 | 236.00 | 542.80 |
| Oyetunde,Oyebode | Manager | United States | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Cyprus on the timelines for 2021-2023 financial statements | 1.20 | 551.00 | 661.20 |
| Oyetunde,Oyebode | Manager | United States | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordination of 2024 management accounts for FTX Zubr | 1.50 | 551.00 | 826.50 |
| Oyetunde,Oyebode | Manager | United States | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up with EY Switzerland to confirm status of FY23 financial statements for FTX AG Europe | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | United States | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up with EY Switzerland tax team to confirm status of FY23 tax returns | 1.30 | 551.00 | 716.30 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/18/2024 | Non US Tax | FTX Europe / tax provision calculation 30 JUN 24: review files received from client / accounting team, follow up on outstanding information | 0.60 | 683.00 | 409.80 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 7/18/2024 | Non US Tax | FTX Europe AG: further preparation tax return 2022 after input C. Schwarzwälder | 1.50 | 236.00 | 354.00 |
| Socratous,Christoforos | Partner/Principal | Cyprus | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the final IFRS report on the US GAAP to IFRS conversion of the entries relating to the acquisition of Innovatia Limited by FTX Trading Limited | 0.80 | 866.00 | 692.80 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Going through the final IFRS report on the US GAAP to IFRS conversion of the entries relating to the acquisition of Innovatia Limited by FTX Trading Limited, to understand the entries that need to be reversed for 2021. | 1.10 | 683.00 | 751.30 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Agreeing Innovatia 2021 FS timelines with central team | 0.40 | 683.00 | 273.20 |
| Tsikkouris,Anastasios | Manager | Cyprus | 7/18/2024 | Non US Tax | Tax Manager's review of the final IFRS report on the US GAAP to IFRS conversion of the entries relating to the acquisition of Innovatia Limited by FTX Trading Limited. | 0.90 | 551.00 | 495.90 |
| Liassides,Petros | Partner/Principal | Cyprus | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Tax Partner's review of the final IFRS report on the US GAAP to IFRS conversion of the entries relating to the acquisition of Innovatia Limited by FTX Trading Limited. | 0.80 | 866.00 | 692.80 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : After request from J. Bavaud (FTX) provide all documents by e-mail and physically recorded in the accounts since April 2023. | 2.50 | 236.00 | 590.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH : After request from J. Bavaud (FTX) provide all documents by e-mail and physically recorded in the accounts since April 2023. | 2.00 | 236.00 | 472.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : adjustment done in the accounts after a request from A. Giovanoli (Matrixx Ltd). We sent by e-mail the updated TB and GL for 2022, 2023 and 2024 | 1.70 | 236.00 | 401.20 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : Preparation of the answer for the Transition packages file requested by D. Hammon (EY) | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH : Preparation of the answer for the Transition packages file requested by D. Hammon (EY) | 0.50 | 236.00 | 118.00 |
| Inker,Brian | Senior | United States | 7/18/2024 | Transfer Pricing | FY23 US TPD report updates | 2.40 | 415.00 | 996.00 |
| Bost,Anne | Managing Director | United States | 7/18/2024 | Transfer Pricing | Review refreshed allocation calculation utilizing 10/31/23 balance sheet amounts | 2.10 | 814.00 | 1,709.40 |
| Bost,Anne | Managing Director | United States | 7/18/2024 | Transfer Pricing | Review elements of transition package for the purchase of Japan KK | 1.60 | 814.00 | 1,302.40 |
| Bost,Anne | Managing Director | United States | 7/18/2024 | Transfer Pricing | Review list of entities for country by country reporting notifications | 0.80 | 814.00 | 651.20 |
| Di Stefano,Giulia | Senior | United States | 7/18/2024 | Transfer Pricing | Drafted email on Japanese transfer pricing compliance | 0.40 | 415.00 | 166.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/18/2024 | Non US Tax | Review approval from FTX Management for Quoine PTE tax filing | 1.00 | 683.00 | 683.00 |
| Taniguchi,Keisuke | Senior Manager | Japan | 7/18/2024 | Non US Tax | Making a brief of amended returns for FTX Japan KK to get approval by FTX US HO | 1.00 | 683.00 | 683.00 |
| Taniguchi,Keisuke | Senior Manager | Japan | 7/18/2024 | Non US Tax | Information request regarding  of CbCR notification for FTX Holdings Japan (2) | 1.20 | 683.00 | 819.60 |
| Taniguchi,Keisuke | Senior Manager | Japan | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of transitional package for FTX Japan KK | 1.30 | 683.00 | 887.90 |
| Mizutani,Rie | Manager | Japan | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Catch-up on the progress of GTS in India_3 | 1.80 | 551.00 | 991.80 |
| Mizutani,Rie | Manager | Japan | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of methods of payment of retirement allowances | 1.10 | 551.00 | 606.10 |
| Sakaguchi,Masato | Senior | Japan | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Preparation for JFSA monthly reporting | 3.80 | 415.00 | 1,577.00 |
| Sakaguchi,Masato | Senior | Japan | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Submit  JFSA monthly reporting | 2.30 | 415.00 | 954.50 |
| Sakaguchi,Masato | Senior | Japan | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Inquiry to tax office about income tax | 0.90 | 415.00 | 373.50 |
| Ashihara,Kae | Staff | Japan | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July17 | 2.30 | 236.00 | 542.80 |
| Ashihara,Kae | Staff | Japan | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 17 for reporting JFSA | 2.10 | 236.00 | 495.60 |
| Ashihara,Kae | Staff | Japan | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Journal entry from July 1 to July 10 | 2.60 | 236.00 | 613.60 |
| Varma,Bharath | Manager | India | 7/18/2024 | Non US Tax | Incorporating changes from an India tax perspective on the updated alternatives and reviewing the sequence of steps and compliances | 0.90 | 551.00 | 495.90 |
| Madrasi,Hussain | Senior Manager | India | 7/18/2024 | Non US Tax | Preliminary review of the changes incorporated in the slide deck covering the updated alternatives, shared by EY US | 0.40 | 683.00 | 273.20 |
| Madrasi,Hussain | Senior Manager | India | 7/18/2024 | Non US Tax | Preliminary review of the revised slide deck (2nd version) covering the updated alternatives | 1.10 | 683.00 | 751.30 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/18/2024 | Payroll Tax | Research on impact of property transfer for H. Kim at Sullivan & Cromwell for determination of language to be used for employee claims. | 1.80 | 1,040.00 | 1,872.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/18/2024 | Payroll Tax | Emails with H. Kim and D. Hairton at Sullivan and Cromwell to discuss the compensation to former employee claims | 0.30 | 1,040.00 | 312.00 |
| DeVincenzo,Jennie | Managing Director | United States | 7/18/2024 | Payroll Tax | FTX runbook review prepared by Senior Manager (K. Wrenn) for employment tax updates and inclusion of non-customer claims. | 1.60 | 814.00 | 1,302.40 |

Exhibit D

**Summary of Fees by Professional**

**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| DeVincenzo,Jennie | Managing Director | United States | 7/18/2024 | Payroll Tax | Review of prepared response language to S&C regarding the employment tax and considerations around types of compensation | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/18/2024 | Payroll Tax | Draft response to S&C regarding the FTX tax disclosure language incorporation for employment tax and considerations around types of compensation | 1.20 | 683.00 | 819.60 |
| Short,Victoria | Manager | United States | 7/18/2024 | Payroll Tax | Upload account closure confirmations to document repository | 0.50 | 551.00 | 275.50 |
| Allen,Jenefier Michelle | Staff | United States | 7/18/2024 | Transfer Pricing | OGM - Remove deliverables; process user access request; import new deliverable | 0.50 | 236.00 | 118.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/18/2024 | Non US Tax | Discussions on ECI filing for Quoine, Japan KK amended return and review of resolutions for ES filings | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/18/2024 | Non US Tax | Review of Innoviatia accounting memo | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | United States | 7/18/2024 | Non US Tax | Finalize July SRP working file database and convert into PowerBI and finalize formatting for the monthly FTX presentation | 3.80 | 415.00 | 1,577.00 |
| Houareau,Tina | Senior | Seychelles | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Drafting of custom representation for client confirming market adjustment methods and the PE in Bahamas | 2.00 | 415.00 | 830.00 |
| Hammon,David Lane | Manager | United States | 7/18/2024 | Non US Tax | Updating of contractual items to continue to subcontract tax/accounting support to ACM for the FTX Seychelles entities. | 1.30 | 551.00 | 716.30 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/18/2024 | US State and Local Tax | Initial research of and drafting of state tax implications of disputed ownership fund | 1.00 | 200.00 | 200.00 |
| Hall,Emily Melissa | Senior | United States | 7/18/2024 | US State and Local Tax | Provided Washington Business and Occupation tax filing instructions to M. Cilia (FTX) via email. | 0.70 | 415.00 | 290.50 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/18/2024 | Technology | Investigate discrepancies in the proceeds numbers from the latest source files versus the final result table | 2.80 | 415.00 | 1,162.00 |
| Gorman,Doug | Manager | United States | 7/18/2024 | Technology | Research and impact analysis of additional data issues to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 2.20 | 551.00 | 1,212.20 |
| Gorman,Doug | Manager | United States | 7/18/2024 | Technology | Develop SQL code to identify additional data issues to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/18/2024 | Technology | Develop SQL code to fix additional data issues to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/18/2024 | Technology | Test SQL code to fix additional data issues concerning to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Yeom,Sunny | Senior | United States | 7/18/2024 | Technology | Continue and review April trade data for any abnormalities. | 3.50 | 415.00 | 1,452.50 |
| Yeom,Sunny | Senior | United States | 7/18/2024 | Technology | Address to Jake/Brian that the April trade data has abnormalities | 0.50 | 415.00 | 207.50 |
| Porto,Michael | Senior Manager | United States | 7/18/2024 | Technology | Software inspection in terms of repeatability for basis calculation. Regression seen during times of frequent code adds. | 3.00 | 683.00 | 2,049.00 |
| Porto,Michael | Senior Manager | United States | 7/18/2024 | Technology | Proceeds numbers have variations. Investigation ongoing to find possible code regression. | 3.50 | 683.00 | 2,390.50 |
| Porto,Michael | Senior Manager | United States | 7/18/2024 | Technology | JR Coder reviews. Analyzed results. | 1.50 | 683.00 | 1,024.50 |
| Sangster,Mark | Senior | BBC Region | 7/18/2024 | Non US Tax | Reaching out to BVI Registered Agent regarding economic substance filings | 0.40 | 415.00 | 166.00 |
| Chen,Zhu En | Staff | United States | 7/18/2024 | US International Tax | Preparing Form 5471 for PT Triniti Investama Berkat entity | 2.80 | 236.00 | 660.80 |
| Chen,Zhu En | Staff | United States | 7/18/2024 | US International Tax | Preparing Form 5471 for Quoine India Pte. Ltd entity | 2.20 | 236.00 | 519.20 |
| Dubroff,Andy | Managing Director | United States | 7/18/2024 | Tax Advisory | Analysis of authorities from CDavis re: tax benefit principles | 1.50 | 814.00 | 1,221.00 |
| Mok,Wan Ling | Staff | United States | 7/18/2024 | US International Tax | Made updates to return on OIT according to comments received | 1.10 | 236.00 | 259.60 |
| Mok,Wan Ling | Staff | United States | 7/18/2024 | US International Tax | Clean up return deliverables | 2.50 | 236.00 | 590.00 |
| Mok,Wan Ling | Staff | United States | 7/18/2024 | US International Tax | Updated returns on OIT according to comments | 2.60 | 236.00 | 613.60 |
| Mok,Wan Ling | Staff | United States | 7/18/2024 | US International Tax | Communicated on TB and return edits | 0.80 | 236.00 | 188.80 |
| Mok,Wan Ling | Staff | United States | 7/18/2024 | US International Tax | Updated TBs according to comments | 2.70 | 236.00 | 637.20 |
| Cushner,Sam | Manager | United States | 7/18/2024 | US International Tax | Review form for foreign entities | 1.50 | 551.00 | 826.50 |
| Cushner,Sam | Manager | United States | 7/18/2024 | US International Tax | Review form for FTX Australia Pty Ltd | 0.70 | 551.00 | 385.70 |
| Cushner,Sam | Manager | United States | 7/18/2024 | US International Tax | Review form for FTX Canada Inc | 1.50 | 551.00 | 826.50 |
| He,Ileana | Senior | United States | 7/18/2024 | US International Tax | Various return updates | 0.80 | 415.00 | 332.00 |
| Lammey,Caitlin | Senior | United States | 7/18/2024 | US International Tax | Updating and printing returns in OIT | 2.30 | 415.00 | 954.50 |
| Lammey,Caitlin | Senior | United States | 7/18/2024 | US International Tax | FTX compliance updates | 3.40 | 415.00 | 1,411.00 |
| Mensah,Josephine | Staff | United States | 7/18/2024 | US Income Tax | FTX Federal Compliance - continued to update workpaper for next level reviewer comment | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 7/18/2024 | US International Tax | FTX Federal Compliance - continue preparing return | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 7/18/2024 | US International Tax | FTX Compliance - Continued preparing the return for newly assigned entity | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 7/18/2024 | US Income Tax | FTX Compliance - Continue updating return for review comments from reviewer | 1.50 | 236.00 | 354.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/18/2024 | US International Tax | Assessing the advisability of an election pursuant to Treas. Reg. sec. 1.245A-5 for various FTX entities being sold | 1.80 | 866.00 | 1,558.80 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Yang,Ming | Senior | United States | 7/18/2024 | US International Tax | Update returns according to manager's comments | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Staff | United States | 7/18/2024 | US International Tax | FTX International Tax Compliance client communication | 1.60 | 236.00 | 377.60 |
| Zhuo,Melody | Staff | United States | 7/18/2024 | US International Tax | FTX International Tax Compliance technical issue track down | 3.90 | 236.00 | 920.40 |
| Braun,Avi | Staff | United States | 7/18/2024 | US International Tax | Assisting in return update for FTX International Tax Compliance | 1.50 | 236.00 | 354.00 |
| Katelas,Andreas | Manager | United States | 7/18/2024 | US International Tax | Update and finalize Quoine deck based on latest responses | 3.00 | 551.00 | 1,653.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/18/2024 | Non US Tax | Review of analysis provided by tax provider to Seychelles local filer | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/18/2024 | Non US Tax | Review of Japan sale transition document/filing requirements | 0.40 | 600.00 | 240.00 |
| Berman,Jake | Senior Manager | United States | 7/18/2024 | US Income Tax | Reviewing the latest version of the digital asset gain/loss calculation for tax year 10/31/23 | 2.00 | 683.00 | 1,366.00 |
| Berman,Jake | Senior Manager | United States | 7/18/2024 | US Income Tax | Reviewing the latest version of the digital asset gain/loss calculation for tax year 10/31/24 | 1.90 | 683.00 | 1,297.70 |
| Berman,Jake | Senior Manager | United States | 7/18/2024 | US Income Tax | Recalculating scenario analysis for the bankruptcy expense allocation file for tax return purposes | 0.90 | 683.00 | 614.70 |
| Berman,Jake | Senior Manager | United States | 7/18/2024 | US Income Tax | Reviewing updates to tax return workbook post comments | 0.50 | 683.00 | 341.50 |
| Bartow,Andrea Monica | Senior | United States | 7/18/2024 | Tax Advisory | Updating cost analysis schedule based on latest invoices received (Day 3) | 2.90 | 415.00 | 1,203.50 |
| Feliciano,Christopher | Staff | United States | 7/18/2024 | US Income Tax | Process going through entity and fixing schedule L and M-2s for specific entity | 2.20 | 236.00 | 519.20 |
| McGee,Liz | Senior Manager | United States | 7/18/2024 | US Income Tax | Review entities issue | 0.90 | 683.00 | 614.70 |
| Mistler,Brian M | Manager | United States | 7/18/2024 | US Income Tax | Prepare token-by-token analysis for digital asset calculations | 2.70 | 551.00 | 1,487.70 |
| Mistler,Brian M | Manager | United States | 7/18/2024 | US Income Tax | Research re: specific cryptocurrency token historical pricing | 1.00 | 551.00 | 551.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/18/2024 | US Income Tax | Detailed review of latest digital asset gain/(loss) calculations and results in preparation for internal and external walkthrough discussions | 1.30 | 866.00 | 1,125.80 |
| Huang,Ricki | Senior | United States | 7/18/2024 | US Income Tax | Finalize the first batch of the returns and prepare return packages to be ready for client walkthrough | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/18/2024 | US Income Tax | Finalize the carryover schedule and compile the schedule with all entities' PY carryovers by categories | 3.00 | 415.00 | 1,245.00 |
| Sakaguchi,Masato | Senior | Japan | 7/18/2024 | Non US Tax | Meeting to discuss solution for bank account issues with how to proceed payment of a salary claim settled against FTX Japan KK EY Attendees: R. Mizutani, M. Sakaguchi | 1.00 | 415.00 | 415.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG: Internal discussion regarding further preparation tax return 2022, EY Attendees: C. Schwarzwälder, D. Vasic EY Attendees: D. Vasic, C. Schwarzwälder | 1.00 | 236.00 | 236.00 |
| Mizutani,Rie | Manager | Japan | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss solution for bank account issues with how to proceed payment of a salary claim settled against FTX Japan KK EY Attendees: R. Mizutani, M. Sakaguchi | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | Japan | 7/18/2024 | Non US Tax | Meeting to discuss updated payment instructions for how to proceed payment of a salary claim settled against FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.40 | 415.00 | 166.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/18/2024 | Transfer Pricing | FTX Europe AG: Internal discussion regarding further preparation tax return 2022, EY Attendees: C. Schwarzwälder, D. Vasic EY Attendees: D. Vasic, C. Schwarzwälder | 1.00 | 683.00 | 683.00 |
| Ijuin,Ayane | Staff | Japan | 7/18/2024 | Transfer Pricing | EY Internal meeting regarding IRAS Query on FY18 Profit Split in Relation to the Japan-Singapore Bilateral APA Support for FTX Japan KK EY Attendees: K. Goto, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, K. Goto, R. Hayashi | 0.50 | 236.00 | 118.00 |
| Goto,Keisuke | Senior Manager | Japan | 7/18/2024 | Transfer Pricing | EY Internal meeting regarding IRAS Query on FY18 Profit Split in Relation to the Japan-Singapore Bilateral APA Support for FTX Japan KK EY Attendees: K. Goto, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, K. Goto, R. Hayashi | 0.50 | 683.00 | 341.50 |
| Hayashi,Rina | Senior | Japan | 7/18/2024 | Non US Tax | EY Internal meeting regarding IRAS Query on FY18 Profit Split in Relation to the Japan-Singapore Bilateral APA Support for FTX Japan KK EY Attendees: K. Goto, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, K. Goto, R. Hayashi | 0.50 | 415.00 | 207.50 |
| Nayak,Manasa | Senior Manager | India | 7/18/2024 | US Income Tax | Meeting with Secretariat about the valuation requirement for the proposed distribution of Quoine India shares by FTX Japan to FTX Japan Holdings. EY Attendees: H. Madrasi, B. Bharath, M. Nayak Other Attendees: M. Jain (Secretariat). | 0.50 | 683.00 | 341.50 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/18/2024 | Non US Tax | Preparation call for meeting with S&C and A&M around the latest results from the digital asset analysis EY Attendees: J. Berman, B. Mistler, C. Cavusoglu, D. Bailey, M. Porto, T. Shea | 1.00 | 866.00 | 866.00 |

Exhibit D
**Summary of Fees by Professional**
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Madrasi,Hussain | Senior Manager | India | 7/18/2024 | Non US Tax | Meeting with Secretariat about the valuation requirement for the proposed distribution of Quoine India shares by FTX Japan to FTX Japan Holdings. EY Attendees: H. Madrasi, B. Bharath, M. Nayak Other Attendees: M. Jain (Secretariat), | 0.50 | 683.00 | 341.50 |
| B,Bharath | Senior | India | 7/18/2024 | IRS Audit Matters | Meeting with Secretariat about the valuation requirement for the proposed distribution of Quoine India shares by FTX Japan to FTX Japan Holdings. EY Attendees: H. Madrasi, B. Bharath, M. Nayak Other Attendees: M. Jain (Secretariat), | 0.50 | 415.00 | 207.50 |
| McGee,Liz | Senior Manager | United States | 7/18/2024 | US International Tax | Meeting to discuss latest international tax request list items EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, L. McGee, M. Zhuo, R. Yang, S. Cushner | 0.50 | 683.00 | 341.50 |
| Lovelace,Lauren | Partner/Principal | United States | 7/18/2024 | Tax Advisory | Meeting to discuss latest international tax request list items EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, L. McGee, M. Zhuo, R. Yang, S. Cushner | 0.50 | 866.00 | 433.00 |
| Zhuo,Melody | Staff | United States | 7/18/2024 | US Income Tax | Meeting to discuss latest international tax request list items EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, L. McGee, M. Zhuo, R. Yang, S. Cushner | 0.50 | 236.00 | 118.00 |
| Berman,Jake | Senior Manager | United States | 7/18/2024 | US International Tax | Walkthrough of the latest digital tax gain loss calculations with S&C and A&M EY Attendees: J. Berman, T. Shea, B. Mistler, D. Bailey, C. Cavusoglu, D. Gorman, M. Porto Other Attendees: K. Ramanathan (A&M), D. Sagen (A&M), D. Hariton (Sullivan and Cromwell), L. Konig (Alvarez & Marsal), G. Walia (A&M), | 1.40 | 683.00 | 956.20 |
| Cushner,Sam | Manager | United States | 7/18/2024 | US International Tax | Meeting to discuss latest international tax request list items EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, L. McGee, M. Zhuo, R. Yang, S. Cushner | 0.50 | 551.00 | 275.50 |
| Yang,Rachel Sim | Senior Manager | United States | 7/18/2024 | Technology | Meeting to discuss latest international tax request list items EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, L. McGee, M. Zhuo, R. Yang, S. Cushner | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Senior Manager | United States | 7/18/2024 | US Income Tax | Preparation call for meeting with S&C and A&M around the latest results from the digital asset analysis EY Attendees: J. Berman, B. Mistler, C. Cavusoglu, D. Bailey, M. Porto, T. Shea | 1.00 | 683.00 | 683.00 |
| Mistler,Brian M | Manager | United States | 7/18/2024 | US Income Tax | Meeting to discuss latest international tax request list items EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, L. McGee, M. Zhuo, R. Yang, S. Cushner | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | United States | 7/18/2024 | Tax Advisory | Meeting to discuss latest international tax request list items EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, L. McGee, M. Zhuo, R. Yang, S. Cushner | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | United States | 7/18/2024 | US Income Tax | Preparation call for meeting with S&C and A&M around the latest results from the digital asset analysis EY Attendees: J. Berman, B. Mistler, C. Cavusoglu, D. Bailey, M. Porto, T. Shea | 1.00 | 683.00 | 683.00 |
| Mistler,Brian M | Manager | United States | 7/18/2024 | Technology | Preparation call for meeting with S&C and A&M around the latest results from the digital asset analysis EY Attendees: J. Berman, B. Mistler, C. Cavusoglu, D. Bailey, M. Porto, T. Shea | 1.00 | 551.00 | 551.00 |
| Cavusoglu,Coskun | Partner/Principal | United States | 7/18/2024 | US Income Tax | Preparation call for meeting with S&C and A&M around the latest results from the digital asset analysis EY Attendees: J. Berman, B. Mistler, C. Cavusoglu, D. Bailey, M. Porto, T. Shea | 1.00 | 866.00 | 866.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/18/2024 | Payroll Tax | Walkthrough of the latest digital tax gain loss calculations with S&C and A&M EY Attendees: J. Berman, T. Shea, B. Mistler, D. Bailey, C. Cavusoglu, D. Gorman, M. Porto Other Attendees: K. Ramanathan (A&M), D. Sagen (A&M), D. Hariton (Sullivan and Cromwell), L. Konig (Alvarez & Marsal), G. Walia (A&M), | 1.40 | 866.00 | 1,212.40 |
| DeVincenzo,Jennie | Managing Director | United States | 7/18/2024 | Technology | Meeting to discuss employment tax runbook updates and inclusion of non-customer distribution planning. EY Attendees: K. Wrenn, J. DeVincenzo | 0.80 | 814.00 | 651.20 |
| Porto,Michael | Senior Manager | United States | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Walkthrough of the latest digital tax gain loss calculations with S&C and A&M EY Attendees: J. Berman, T. Shea, B. Mistler, D. Bailey, C. Cavusoglu, D. Gorman, M. Porto Other Attendees: K. Ramanathan (A&M), D. Sagen (A&M), D. Hariton (Sullivan and Cromwell), L. Konig (Alvarez & Marsal), G. Walia (A&M), | 1.40 | 683.00 | 956.20 |
| Mizutani,Rie | Manager | Japan | 7/18/2024 | Non US Tax | Meeting to discuss updated payment instructions for how to proceed payment of a salary claim settled against FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.40 | 551.00 | 220.40 |
| Suzuki,Jason | Senior Manager | Japan | 7/18/2024 | Non US Tax | Conference call with H. Chambers, D. Johnston for continuity planning of FTX Japan finance function EY Attendees: J. Suzuki Other Attendees: D. Johnston (A&M), H. Chambers (Alvarez & Marsal), | 0.80 | 683.00 | 546.40 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Suzuki,Jason | Senior Manager | Japan | 7/18/2024 | Technology | Meeting to discuss updated payment instructions for how to proceed payment of a salary claim settled against FTX Japan KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.40 | 683.00 | 273.20 |
| Gorman,Doug | Manager | United States | 7/18/2024 | US Income Tax | Walkthrough of the latest digital tax gain loss calculations with S&C and A&M EY Attendees: J. Berman, T. Shea, B. Mistler, D. Bailey, C. Cavusoglu, D. Gorman, M. Porto Other Attendees: K. Ramanathan (A&M), D. Sagen (A&M), D. Hariton (Sullivan and Cromwell), L. Konig (Alvarez & Marsal), G. Walia (A&M), | 1.40 | 551.00 | 771.40 |
| Mistler,Brian M | Manager | United States | 7/18/2024 | Payroll Tax | Walkthrough of the latest digital tax gain loss calculations with S&C and A&M EY Attendees: J. Berman, T. Shea, B. Mistler, D. Bailey, C. Cavusoglu, D. Gorman, M. Porto Other Attendees: K. Ramanathan (A&M), D. Sagen (A&M), D. Hariton (Sullivan and Cromwell), L. Konig (Alvarez & Marsal), G. Walia (A&M), | 1.40 | 551.00 | 771.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/18/2024 | Technology | Meeting to discuss employment tax runbook updates and inclusion of non-customer distribution planning. EY Attendees: K. Wrenn, J. DeVincenzo | 0.80 | 683.00 | 546.40 |
| Cavusoglu,Coskun | Partner/Principal | United States | 7/18/2024 | Tax Advisory | Walkthrough of the latest digital tax gain loss calculations with S&C and A&M EY Attendees: J. Berman, T. Shea, B. Mistler, D. Bailey, C. Cavusoglu, D. Gorman, M. Porto Other Attendees: K. Ramanathan (A&M), D. Sagen (A&M), D. Hariton (Sullivan and Cromwell), L. Konig (Alvarez & Marsal), G. Walia (A&M), | 1.40 | 866.00 | 1,212.40 |
| Chopra,Navya | Staff | United States | 7/18/2024 | Transfer Pricing | Review of files to check for financials for list of 145 entities | 3.80 | 236.00 | 896.80 |
| Chopra,Navya | Staff | United States | 7/18/2024 | Transfer Pricing | Collecting information and list of financials available for entities | 3.10 | 236.00 | 731.60 |
| Bailey,Doug | Partner/Principal | United States | 7/18/2024 | US International Tax | Meeting to discuss latest international tax request list items EY Attendees: J. Berman, B. Mistler, D. Bailey, L. Lovelace, L. McGee, M. Zhuo, R. Yang, S. Cushner | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | United States | 7/18/2024 | US Income Tax | Preparation call for meeting with S&C and A&M around the latest results from the digital asset analysis EY Attendees: J. Berman, B. Mistler, C. Cavusoglu, D. Bailey, M. Porto, T. Shea | 1.00 | 866.00 | 866.00 |
| Bailey,Doug | Partner/Principal | United States | 7/18/2024 | Non US Tax | Walkthrough of the latest digital tax gain loss calculations with S&C and A&M EY Attendees: J. Berman, T. Shea, B. Mistler, D. Bailey, C. Cavusoglu, D. Gorman, M. Porto Other Attendees: K. Ramanathan (A&M), D. Sagen (A&M), D. Hariton (Sullivan and Cromwell), L. Konig (Alvarez & Marsal), G. Walia (A&M), | 1.40 | 866.00 | 1,212.40 |
| Tong,Chia-Hui | Senior Manager | United States | 7/18/2024 | Project Management Office Transition | Finalize weekly status update to send to stakeholders | 1.70 | 683.00 | 1,161.10 |
| Tong,Chia-Hui | Senior Manager | United States | 7/18/2024 | Project Management Office Transition | Review runbook for the latest workstream updates to ensure timely updates are provided by tax workstreams | 1.30 | 683.00 | 887.90 |
| Ancona,Christopher | Senior | United States | 7/18/2024 | Project Management Office Transition | Reconciliation of open items in the ftx expense tracker related to tax project expenses | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Senior | United States | 7/18/2024 | Project Management Office Transition | Engagement correspondence with tax workstreams regarding upcoming deliverables | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Senior | United States | 7/18/2024 | Project Management Office Transition | Edits to workflow materials for key performance indicator updates | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Senior | United States | 7/18/2024 | Project Management Office Transition | Review and edits to open activity dashboards for reporting to ftx leadership | 1.70 | 415.00 | 705.50 |
| Ortiz,Daniella | Staff | United States | 7/18/2024 | US International Tax | Tax return update calculations in workpapers | 2.00 | 236.00 | 472.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/18/2024 | US International Tax | WP & Return review for Silo A - Grove Ltd | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/18/2024 | US International Tax | WP & Return review for Silo A - Western Concord, E. Way | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/18/2024 | US International Tax | WP & Return review for Silo A - Kilarney | 1.00 | 683.00 | 683.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/18/2024 | US International Tax | WP & Return review for Silo A - North Dimension | 1.00 | 683.00 | 683.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/18/2024 | US International Tax | WP & Return review for Silo A - Global Services Ltd | 0.50 | 683.00 | 341.50 |
| S. Figueroa,Carolina | Senior | United States | 7/18/2024 | Transfer Pricing | Transfer pricing compliance memo, continue edits on country by country information | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 7/18/2024 | Transfer Pricing | Transfer pricing compliance memo, review | 0.20 | 415.00 | 83.00 |
| Shapiro,Andrew | Manager | United States | 7/18/2024 | Tax Advisory | Review and updates to 2023 TCA schedule and supporting documentation. | 3.90 | 551.00 | 2,148.90 |
| Shapiro,Andrew | Manager | United States | 7/18/2024 | Tax Advisory | Review of invoice documentation | 0.30 | 551.00 | 165.30 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe : Review of the documents prepared by A.Geisler (EY) for the 3 Swiss entities to be sent to M. Zhuo (EY) for US international tax reporting purposes. | 0.80 | 866.00 | 692.80 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe : Review of the email prepared by A. Geisler (EY) to be sent to A. Giovanoli (Matrixx) with the GL and TB as at 6.30.2024 | 0.20 | 866.00 | 173.20 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe : Review of the TB/GL YTD as at 30.06.2024 in order to provide FTX with the BS et P&L for the interim financial statements 30.06.2024 to be audited. | 2.80 | 866.00 | 2,424.80 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 7/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the email prepared by A. Geisler (EY) regarding the US Int. tax compliance info request for the 3 Swiss entities to be sent to D. Hammon (EY). | 0.20 | 866.00 | 173.20 |
| Neziroski,David | Associate | United States | 7/18/2024 | Fee/Employment Applications | Continue April sensitivity review for monthly application | 3.70 | 365.00 | 1,350.50 |
| Oyetunde,Oyebode | Manager | United States | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Germany on the status update of 2023 financial statements | 1.00 | 551.00 | 551.00 |
| Hernandez,Nancy I. | Senior Manager | United States | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review and follows up with EY teams related to German and Switzerland deliverables. | 0.50 | 683.00 | 341.50 |
| Delff,Björn | Partner/Principal | Germany | 7/19/2024 | Non US Tax | FTX Germany GmbH - approval of content uploaded to transition box | 0.30 | 866.00 | 259.80 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/19/2024 | Non US Tax | FTX Europe AG / tax provision calculation 30 JUN 2024: preparation of calculation and documentation | 2.70 | 683.00 | 1,844.10 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 7/19/2024 | Non US Tax | FTX Europe AG: additional preparation tax return 2022 | 2.20 | 236.00 | 519.20 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : asking FS 2022 and 2023 signed to A. Giovani (Matrixs) | 0.30 | 236.00 | 70.80 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH : Adjustment after the review of J. Leston (EY) of the Transition packages file requested by D. Hammon (EY) and answer sent to N. Ossanlou (EY) regarding questions about the transition packages file | 1.00 | 236.00 | 236.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH : Adjustment after the review of J. Leston (EY) of the Transition packages file requested by D. Hammon (EY) and answer sent to N. Ossanlou (EY) regarding questions about the transition packages file | 1.00 | 236.00 | 236.00 |
| McComber,Donna | National Partner/Principal | United States | 7/19/2024 | Transfer Pricing | Review requirements for intercompany summary | 0.50 | 1,040.00 | 520.00 |
| Katsnelson,David | Senior Manager | United States | 7/19/2024 | Transfer Pricing | Review updated expense spreadsheet from A&M | 0.40 | 683.00 | 273.20 |
| Billings,Phoebe | Manager | United States | 7/19/2024 | Transfer Pricing | Preparation for weekly transfer pricing status updates | 0.10 | 551.00 | 55.10 |
| Bost,Anne | Managing Director | United States | 7/19/2024 | Transfer Pricing | Review request to ey edge for benchmarking | 1.90 | 814.00 | 1,546.60 |
| Bost,Anne | Managing Director | United States | 7/19/2024 | Transfer Pricing | Review cbcr notification for entity 1 | 1.20 | 814.00 | 976.80 |
| Di Stefano,Giulia | Senior | United States | 7/19/2024 | Transfer Pricing | Analyzed email from client regarding intercompany balances | 0.90 | 415.00 | 373.50 |
| Di Stefano,Giulia | Senior | United States | 7/19/2024 | Transfer Pricing | Drafted email to 3rd party service provider for hk and Singapore compliance | 0.70 | 415.00 | 290.50 |
| Di Stefano,Giulia | Senior | United States | 7/19/2024 | Transfer Pricing | Analyzed substance of fiscal year 2023 transfer pricing documentation | 1.60 | 415.00 | 664.00 |
| Di Stefano,Giulia | Senior | United States | 7/19/2024 | Transfer Pricing | Drafted email to EY Japan re: Japanese transfer pricing compliance for Japanese FTX entities | 0.60 | 415.00 | 249.00 |
| Di Stefano,Giulia | Senior | United States | 7/19/2024 | Transfer Pricing | Communications with team on Australian compliance | 0.70 | 415.00 | 290.50 |
| Di Stefano,Giulia | Senior | United States | 7/19/2024 | Transfer Pricing | Weekly meeting to review transfer pricing and CbcR updates  EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings, B. Frapolly, B. Inker | 0.40 | 415.00 | 166.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/19/2024 | Non US Tax | Softledger Finance accounting system transition planning | 1.40 | 683.00 | 956.20 |
| Suzuki,Jason | Senior Manager | Japan | 7/19/2024 | Non US Tax | Continuity of finance function after the sale of FTX Japan KK to bitFlyer payment tracking, reconciliation process, financials | 1.30 | 683.00 | 887.90 |
| Sakaguchi,Masato | Senior | Japan | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : AP approval of FTX Japan KK | 2.50 | 415.00 | 1,037.50 |
| Sakaguchi,Masato | Senior | Japan | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Daily entries approval of FTX Japan KK | 2.10 | 415.00 | 871.50 |
| Sakaguchi,Masato | Senior | Japan | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Confirmation of bank account access information | 1.90 | 415.00 | 788.50 |
| Sakaguchi,Masato | Senior | Japan | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Confirmation of necessary information for monthly closing | 1.10 | 415.00 | 456.50 |
| Ashihara,Kae | Staff | Japan | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work.  Acquire bank balance vouchers to prepare daily bank file for July18 | 3.60 | 236.00 | 849.60 |
| Ashihara,Kae | Staff | Japan | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 18 for reporting JFSA | 3.90 | 236.00 | 920.40 |
| Ashihara,Kae | Staff | Japan | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Journal entry from July 1 to July 15 | 2.50 | 236.00 | 590.00 |
| Chachan,Aparajita | Senior | India | 7/19/2024 | Non US Tax | Preliminary review of email for Jason Suzuki to assist with changing contact details on the TRACES portal | 0.30 | 415.00 | 124.50 |
| Varma,Bharath | Manager | India | 7/19/2024 | Non US Tax | Preparation of mail updating the discussion points between EY India and Secretariat and sharing the preliminary information required by Mrinal from Secretariat to carry out his assessment | 0.40 | 551.00 | 220.40 |
| Madrasi,Hussain | Senior Manager | India | 7/19/2024 | Non US Tax | Preliminary review of mail updating the discussion points between EY India and Secretariat and sharing the preliminary information required by Mrinal from Secretariat to carry out his assessment | 0.10 | 683.00 | 68.30 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/19/2024 | Payroll Tax | Tax runbook updates to include Vendor (non-customer) claim data for US. | 1.70 | 1,040.00 | 1,768.00 |
| Watkins,Michael | Managing Director | United States | 7/19/2024 | Non US Tax | Reviewing emails relating to non-US compliance and reporting. | 0.70 | 814.00 | 569.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/19/2024 | Non US Tax | Discussions with FFP on documentation needed for Mary to be able to sign the ES filings for Bahamas. | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/19/2024 | Non US Tax | RoW Cross-Functional  deck review and emails | 0.60 | 551.00 | 330.60 |

**Exhibit D**

**Summary of Fees by Professional**

**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| MacLean,Corrie | Senior | United States | 7/19/2024 | Non US Tax | Update list of completed and outstanding deliverables for FTX Europe sale entities and compile documents. | 3.60 | 415.00 | 1,494.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/19/2024 | US State and Local Tax | Continued drafting of comprehensive state tax outline of issues to date | 1.00 | 200.00 | 200.00 |
| Hall,Emily Melissa | Senior | United States | 7/19/2024 | US State and Local Tax | Populated new state tax notices in state tracker to determine tax period, liability, and approach. | 3.90 | 415.00 | 1,618.50 |
| Hall,Emily Melissa | Senior | United States | 7/19/2024 | US State and Local Tax | Review of comprehensive state considerations list drafted by W. Bieganski (EY). | 0.50 | 415.00 | 207.50 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/19/2024 | Technology | Experiment with different approaches to fix the edge case issues | 2.70 | 415.00 | 1,120.50 |
| Gorman,Doug | Manager | United States | 7/19/2024 | Technology | Integrate SQL code to fix additional data issues to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/19/2024 | Technology | Research and impact analysis of additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Yeom,Sunny | Senior | United States | 7/19/2024 | Technology | Back and forth reconciliation between the data set and the Power BI visualization by incorporating Jake's feedback | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 7/19/2024 | Technology | Rerun the analysis to separate out double counted errors. | 3.90 | 415.00 | 1,618.50 |
| Porto,Michael | Senior Manager | United States | 7/19/2024 | Technology | Senior management comments taken into consideration. Variation and different recipes created. | 2.70 | 683.00 | 1,844.10 |
| Porto,Michael | Senior Manager | United States | 7/19/2024 | Technology | End of week code audit. | 2.90 | 683.00 | 1,980.70 |
| Chen,Zhu En | Staff | United States | 7/19/2024 | US International Tax | Updating Form 5471 for PT Triniti Investama Berkat entity in OIT | 2.10 | 236.00 | 495.60 |
| Chen,Zhu En | Staff | United States | 7/19/2024 | US International Tax | Updating Form 5471 for Quoine India Pte. Ltd entity in OIT | 1.30 | 236.00 | 306.80 |
| Chen,Zhu En | Staff | United States | 7/19/2024 | US International Tax | Preparing Form 5471 for FTX TR Ltd. Entity | 0.60 | 236.00 | 141.60 |
| Mok,Wan Ling | Staff | United States | 7/19/2024 | US International Tax | Updated TB according to comments received | 2.50 | 236.00 | 590.00 |
| Mok,Wan Ling | Staff | United States | 7/19/2024 | US International Tax | Updated returns according to comments received | 2.40 | 236.00 | 566.40 |
| Cushner,Sam | Manager | United States | 7/19/2024 | US International Tax | Review form for foreign entities | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 7/19/2024 | US International Tax | Review form for FTX General Partners AG | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 7/19/2024 | US International Tax | Review form for FTX Japan Holdings KK | 1.40 | 551.00 | 771.40 |
| Cushner,Sam | Manager | United States | 7/19/2024 | US International Tax | Review form for Hannam Group Inc | 1.10 | 551.00 | 606.10 |
| Cushner,Sam | Manager | United States | 7/19/2024 | US International Tax | Review form for Alameda Research Ltd | 1.30 | 551.00 | 716.30 |
| Lammey,Caitlin | Senior | United States | 7/19/2024 | US International Tax | Reviewing staff updates to returns | 1.80 | 415.00 | 747.00 |
| Lammey,Caitlin | Senior | United States | 7/19/2024 | US International Tax | Preparing FTX return in OIT | 2.30 | 415.00 | 954.50 |
| Lammey,Caitlin | Senior | United States | 7/19/2024 | US International Tax | Continue reviewing staff updates on FTX returns | 2.20 | 415.00 | 913.00 |
| Mensah,Josephine | Staff | United States | 7/19/2024 | US Income Tax | FTX Federal Compliance - continue self-reviewing prepared return | 1.00 | 236.00 | 236.00 |
| Mensah,Josephine | Staff | United States | 7/19/2024 | US International Tax | FTX Federal Compliance - updating prepared return for next level reviewer comments | 3.00 | 236.00 | 708.00 |
| Mensah,Josephine | Staff | United States | 7/19/2024 | US International Tax | FTX Compliance - reviewed return | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 7/19/2024 | US International Tax | FTX Compliance - continued reviewing prepared international return | 1.50 | 236.00 | 354.00 |
| Liu,Ke | Senior | United States | 7/19/2024 | US International Tax | Review updated returns with senior manager's comments for 5 FTX entities | 1.60 | 415.00 | 664.00 |
| Liu,Ke | Senior | United States | 7/19/2024 | US International Tax | Review/update FTX Derivatives GmbH (fka Digital Derivatives GmbH) 5471 full return in system and print out | 2.40 | 415.00 | 996.00 |
| Yang,Ming | Senior | United States | 7/19/2024 | US International Tax | Internal research on current year filing approach | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Staff | United States | 7/19/2024 | US International Tax | FTX International Tax Compliance info request communication | 1.00 | 236.00 | 236.00 |
| Zhuo,Melody | Staff | United States | 7/19/2024 | US International Tax | FTX International Tax Compliance client request work through | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | United States | 7/19/2024 | US International Tax | FTX International Tax Compliance documentation tracking | 3.00 | 236.00 | 708.00 |
| Braun,Avi | Staff | United States | 7/19/2024 | US International Tax | Working on financials for entity | 3.40 | 236.00 | 802.40 |
| Scott,James | Client Serving Contractor JS | United States | 7/19/2024 | Non US Tax | Review of liquidating trust federal tax reporting requirement analysis | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/19/2024 | US State and Local Tax | Assistance with local country transfer pricing filing for Singapore and Hong Kong | 0.30 | 600.00 | 180.00 |
| Berman,Jake | Senior Manager | United States | 7/19/2024 | US Income Tax | Reviewing latest updates to the bankruptcy allocation file | 1.90 | 683.00 | 1,297.70 |
| Berman,Jake | Senior Manager | United States | 7/19/2024 | US Income Tax | Preparing summary reconciliation for latest digital tax asset gain/loss calculation | 1.60 | 683.00 | 1,092.80 |
| Feliciano,Christopher | Staff | United States | 7/19/2024 | US Income Tax | Process going back and clearing diagnostics for entity return and working on form for senior review | 2.00 | 236.00 | 472.00 |
| Mistler,Brian M | Manager | United States | 7/19/2024 | US Income Tax | Review updates to latest iteration of digital asset gain/loss calculation | 1.70 | 551.00 | 936.70 |
| Mistler,Brian M | Manager | United States | 7/19/2024 | US Income Tax | Additional comments on latest gain/loss calculation | 0.90 | 551.00 | 495.90 |
| Mistler,Brian M | Manager | United States | 7/19/2024 | US Income Tax | Prep for second crypto inventory call | 1.60 | 551.00 | 881.60 |
| Mistler,Brian M | Manager | United States | 7/19/2024 | US Income Tax | Review A&M comments and updates to digital asset analysis | 2.40 | 551.00 | 1,322.40 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | United States | 7/19/2024 | US Income Tax | Internal written correspondence re: latest progress on ongoing trust tax and reporting matters | 0.60 | 866.00 | 519.60 |
| Huang,Ricki | Senior | United States | 7/19/2024 | US Income Tax | Print out the carryover schedules and attach to the finalized returns. | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/19/2024 | US Income Tax | Review new client supports for the special expense allocation and run an analysis of it for return preparation | 3.00 | 415.00 | 1,245.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/19/2024 | US State and Local Tax | FTX Europe AG: additional Internal discussion regarding further preparation tax return 2022, EY Attendees: C. Schwarzwälder, D. Vasic EY Attendees: D. Vasic, C. Schwarzwälder | 0.40 | 683.00 | 273.20 |
| Hall,Emily Melissa | Senior | United States | 7/19/2024 | Non US Tax | Internal call to prepare for discussion with EY National Tax office regarding state amended returns. EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.20 | 415.00 | 83.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 7/19/2024 | Non US Tax | FTX Europe AG: additional Internal discussion regarding further preparation tax return 2022, EY Attendees: C. Schwarzwälder, D. Vasic EY Attendees: D. Vasic, C. Schwarzwälder | 0.40 | 236.00 | 94.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/19/2024 | Non US Tax | 7/19/24: Weekly recap and upcoming items for next week concerning the Non-US workstream  EY Attendees: C. MacLean, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | United States | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/19/24: Weekly recap and upcoming items for next week concerning the Non-US workstream  EY Attendees: C. MacLean, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Mizutani,Rie | Manager | Japan | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss about necessity of FTX Japan KK's payment request process reporting after the shareholder change  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.70 | 551.00 | 385.70 |
| Sakaguchi,Masato | Senior | Japan | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss about necessity of FTX Japan KK's payment request process reporting after the shareholder change  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.70 | 415.00 | 290.50 |
| Mizutani,Rie | Manager | Japan | 7/19/2024 | Non US Tax | Meeting to plan how to pay residential tax by internet banking for FTX Japan KK  EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: Y. Mori (Mirai ), | 0.30 | 551.00 | 165.30 |
| Suzuki,Jason | Senior Manager | Japan | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan check In - conference call to discuss transition and continuity matters post sale of FTX Japan KK EY Attendees: J. Suzuki Other Attendees: S. Melamed (FTX), K. Takahashi (FTX), B. Spitz (FTX), D. Johnston (A&M), H. Chambers (Alvarez & Marsal), | 0.90 | 683.00 | 614.70 |
| Sakaguchi,Masato | Senior | Japan | 7/19/2024 | Non US Tax | Meeting to plan how to pay residential tax by internet banking for FTX Japan KK  EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: Y. Mori (Mirai ), | 0.30 | 415.00 | 124.50 |
| Suzuki,Jason | Senior Manager | Japan | 7/19/2024 | Transfer Pricing | Meeting to discuss about necessity of FTX Japan KK's payment request process reporting after the shareholder change  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.70 | 683.00 | 478.10 |
| McComber,Donna | National Partner/Principal | United States | 7/19/2024 | Transfer Pricing | Weekly meeting to review transfer pricing and CbcR updates  EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings, B. Frapolly, B. Inker | 0.40 | 1,040.00 | 416.00 |
| Billings,Phoebe | Manager | United States | 7/19/2024 | Technology | Weekly meeting to review transfer pricing and CbcR updates  EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings, B. Frapolly, B. Inker | 0.40 | 551.00 | 220.40 |
| Yeom,Sunny | Senior | United States | 7/19/2024 | Transfer Pricing | Discussion regarding the latest updates to make to the digital tax asset gain loss calculation EY Attendees: J. Berman, B. Mistler, S. Yeom | 0.30 | 415.00 | 124.50 |
| Katsnelson,David | Senior Manager | United States | 7/19/2024 | Transfer Pricing | Weekly meeting to review transfer pricing and CbcR updates  EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings, B. Frapolly, B. Inker | 0.40 | 683.00 | 273.20 |
| Bost,Anne | Managing Director | United States | 7/19/2024 | Project Management Office Transition | Weekly meeting to review transfer pricing and CbcR updates  EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings, B. Frapolly, B. Inker | 0.40 | 814.00 | 325.60 |
| Farrar,Anne | Partner/Principal | United States | 7/19/2024 | Project Management Office Transition | FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items.  EY Attendees: H. Choudary, A. Farrar, C. Tong, C. Ancona | 0.30 | 866.00 | 259.80 |
| Tong,Chia-Hui | Senior Manager | United States | 7/19/2024 | Transfer Pricing | FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items.  EY Attendees: H. Choudary, A. Farrar, C. Tong, C. Ancona | 0.30 | 683.00 | 204.90 |
| Frapolly,Brody | Staff | United States | 7/19/2024 | Transfer Pricing | Weekly meeting to review transfer pricing and CbcR updates  EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings, B. Frapolly, B. Inker | 0.40 | 236.00 | 94.40 |
| Inker,Brian | Senior | United States | 7/19/2024 | Project Management Office Transition | Weekly meeting to review transfer pricing and CbcR updates  EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings, B. Frapolly, B. Inker | 0.40 | 415.00 | 166.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|------------------------|
| Choudary,Hira | Staff | United States | 7/19/2024 | US State and Local Tax | FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY Attendees: H. Choudary, A. Farrar, C. Tong, C. Ancona | 0.30 | 236.00 | 70.80 |
| Musano,Matthew Albert | Senior Manager | United States | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal call to prepare for discussion with EY National Tax office regarding state amended returns. EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.20 | 683.00 | 136.60 |
| Mizutani,Rie | Manager | Japan | 7/19/2024 | US State and Local Tax | internal meeting for information update associated with sale of FTX Japan KK EY Attendees: J. Suzuki, K. Taniguchi, R. Mizutani | 0.80 | 551.00 | 440.80 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/19/2024 | Non US Tax | Internal call to prepare for discussion with EY National Tax office regarding state amended returns. EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.20 | 200.00 | 40.00 |
| Taniguchi,Keisuke | Senior Manager | Japan | 7/19/2024 | Non US Tax | internal meeting for information update associated with sale of FTX Japan KK EY Attendees: J. Suzuki, K. Taniguchi, R. Mizutani | 0.80 | 683.00 | 546.40 |
| Suzuki,Jason | Senior Manager | Japan | 7/19/2024 | US Income Tax | internal meeting for information update associated with sale of FTX Japan KK EY Attendees: J. Suzuki, K. Taniguchi, R. Mizutani | 0.80 | 683.00 | 546.40 |
| Berman,Jake | Senior Manager | United States | 7/19/2024 | US Income Tax | Discussion regarding the latest updates to make to the digital tax asset gain loss calculation EY Attendees: J. Berman, B. Mistler, S. Yeom | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Manager | United States | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion regarding the latest updates to make to the digital tax asset gain loss calculation EY Attendees: J. Berman, B. Mistler, S. Yeom | 0.30 | 551.00 | 165.30 |
| Chopra,Navya | Staff | United States | 7/19/2024 | Transfer Pricing | Sorting and saving communications regarding country by country reporting | 0.60 | 236.00 | 141.60 |
| Tong,Chia-Hui | Senior Manager | United States | 7/19/2024 | Project Management Office Transition | Review weekly updates in activity tracker and runbook to validate workstreams' progress | 1.90 | 683.00 | 1,297.70 |
| Tong,Chia-Hui | Senior Manager | United States | 7/19/2024 | Project Management Office Transition | Update activity tracker with the latest workstream deliverables to provide accurate end of week view | 0.80 | 683.00 | 546.40 |
| Ancona,Christopher | Senior | United States | 7/19/2024 | Transfer Pricing | FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY Attendees: H. Choudary, A. Farrar, C. Tong, C. Ancona | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Senior | United States | 7/19/2024 | Project Management Office Transition | Follow up with tax workstreams regarding additional open items | 0.80 | 415.00 | 332.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/19/2024 | US International Tax | WP & return review - Gibraltar | 2.00 | 683.00 | 1,366.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/19/2024 | US International Tax | WP & return review - Canada | 2.00 | 683.00 | 1,366.00 |
| S. Figueroa,Carolina | Senior | United States | 7/19/2024 | Transfer Pricing | Transfer pricing compliance memo, review edits and comments | 1.00 | 415.00 | 415.00 |
| Zhu,Philip | Senior | United States | 7/19/2024 | US International Tax | Update 5471 2nd batch per comments received | 1.50 | 415.00 | 622.50 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Providing an e-mail with the explanation of the tax calculation | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Calculation of the tax calculation of the interim FS as at 30.06.2024 | 3.20 | 236.00 | 755.20 |
| Neziroski,David | Associate | United States | 7/19/2024 | Fee/Employment Applications | Continue April sensitivity review for monthly application | 1.60 | 365.00 | 584.00 |
| Neziroski,David | Associate | United States | 7/19/2024 | Fee/Employment Applications | Prepare draft of April's application for S&C to review | 1.20 | 365.00 | 438.00 |
| Sakaguchi,Masato | Senior | Japan | 7/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Accounting entry input of intercompany balance settlement | 3.80 | 415.00 | 1,577.00 |
| Sakaguchi,Masato | Senior | Japan | 7/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Preparation July 2024 salary entry for FTX Japan KK | 1.50 | 415.00 | 622.50 |
| Sakaguchi,Masato | Senior | Japan | 7/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Fixed assets balance reconcile with subledger | 1.20 | 415.00 | 498.00 |
| Gorman,Doug | Manager | United States | 7/20/2024 | Technology | Develop SQL code to identify additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/20/2024 | Technology | Develop SQL code to fix additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Gorman,Doug | Manager | United States | 7/20/2024 | Technology | Test SQL code to fix additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Zhuo,Melody | Staff | United States | 7/20/2024 | US International Tax | FTX International Tax Compliance technical issue study | 2.00 | 236.00 | 472.00 |
| Lee,Joohye | Senior | Korea, Republic of | 7/21/2024 | Non US Tax | Check 2nd Qtr information and reconciled with the bank details | 1.70 | 415.00 | 705.50 |
| Cho,Shuck | Partner/Principal | Korea | 7/21/2024 | Non US Tax | Prepared and filed the 2nd Qtr VAT return. | 0.50 | 866.00 | 433.00 |
| Jung,Yu-Seon | Manager | Korea | 7/21/2024 | Non US Tax | Compared bank details received with the end Qtr VAT information to ensure that no information is omitted from the VAT return by comparing it with the bank details. | 0.20 | 551.00 | 110.20 |
| Cushner,Sam | Manager | United States | 7/21/2024 | US International Tax | Review form for Alameda TR Ltd | 2.00 | 551.00 | 1,102.00 |
| Liu,Ke | Senior | United States | 7/21/2024 | US International Tax | Update 5471 form for Analisya Pte Ltd per senior manager's comments and reprint return | 0.30 | 415.00 | 124.50 |
| Liu,Ke | Senior | United States | 7/21/2024 | US International Tax | Update 5471 form for FTX Malta Holdings Ltd per senior manager's comments and reprint return | 0.40 | 415.00 | 166.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Liu,Ke | Senior | United States | 7/21/2024 | US International Tax | Update dormant settings in system for Liquid Securities Singapore Pte Ltd., Mangrove Cay Ltd. And Western Concord Enterprises Ltd. and reupdate/reprint returns | 1.30 | 415.00 | 539.50 |
| Braun,Avi | Staff | United States | 7/21/2024 | US International Tax | Updating financials for FTX ITTS | 2.10 | 236.00 | 495.60 |
| Braun,Avi | Staff | United States | 7/21/2024 | US International Tax | FTX International Tax Compliance workstream | 2.00 | 236.00 | 472.00 |
| Sarte,Angel Lyne | Staff | Gibraltar | 7/22/2024 | Payroll Tax | Preparation of payment remittance online form for July 2024 | 0.50 | 236.00 | 118.00 |
| Oyetunde,Oyebode | Manager | United States | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of January - July 2024 management accounts of FTX Zubr | 1.50 | 551.00 | 826.50 |
| Oyetunde,Oyebode | Manager | United States | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation with EY Switzerland whether or not audit will be required for FTX Europe AG. | 1.00 | 551.00 | 551.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/22/2024 | Non US Tax | FTX Europe AG / Tax return 2022: Review tax declaration and information received from client (not finalized) | 1.80 | 683.00 | 1,229.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | After review and adjustments of interim Financial Statement, I provided by e-mail the FS to A. Giovani (Matrixx) | 3.00 | 236.00 | 708.00 |
| Billings,Phoebe | Manager | United States | 7/22/2024 | Transfer Pricing | Review and edits to 2022 country-by-country reporting based on latest available financial data | 2.50 | 551.00 | 1,377.50 |
| O'Reilly,Logan | Senior | United States | 7/22/2024 | Transfer Pricing | Master file 2023- overview + scope+ company overview | 2.40 | 415.00 | 996.00 |
| Bost,Anne | Managing Director | United States | 7/22/2024 | Transfer Pricing | Review notes on Japan kk advance pricing agreement update | 1.80 | 814.00 | 1,465.20 |
| Bost,Anne | Managing Director | United States | 7/22/2024 | Transfer Pricing | Correspondence which entities are required to file country by country reporting notifications | 2.70 | 814.00 | 2,197.80 |
| Bost,Anne | Managing Director | United States | 7/22/2024 | Transfer Pricing | Review correspondence with kordamentha supporting ftx Australia | 0.90 | 814.00 | 732.60 |
| Di Stefano,Giulia | Senior | United States | 7/22/2024 | Transfer Pricing | Conducted research regarding bankruptcy allocation | 3.50 | 415.00 | 1,452.50 |
| Suzuki,Jason | Senior Manager | Japan | 7/22/2024 | Non US Tax | Draft communication with Tax authorities | 1.20 | 683.00 | 819.60 |
| Suzuki,Jason | Senior Manager | Japan | 7/22/2024 | Non US Tax | Softledger Finance accounting system transition communication with vendor | 1.50 | 683.00 | 1,024.50 |
| Suzuki,Jason | Senior Manager | Japan | 7/22/2024 | Non US Tax | Review and approval request for FTX Japan KK tax filing | 1.20 | 683.00 | 819.60 |
| Taniguchi,Keisuke | Senior Manager | Japan | 7/22/2024 | Non US Tax | Requesting approval for filing of amended tax returns for ftx Japan kk | 1.50 | 683.00 | 1,024.50 |
| Mizutani,Rie | Manager | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Separation of KK operations_4 | 0.90 | 551.00 | 495.90 |
| Sakaguchi,Masato | Senior | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Identification of the administrator of each deposit account | 3.30 | 415.00 | 1,369.50 |
| Sakaguchi,Masato | Senior | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Confirmation of how to proceed payment of a salary claim settled against FTX Japan KK | 0.60 | 415.00 | 249.00 |
| Sakaguchi,Masato | Senior | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Confirmation of login method to etax of FTX Japan Service KK | 0.50 | 415.00 | 207.50 |
| Sakaguchi,Masato | Senior | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Reconciliation of bank balance of FTX HD, Japan KK, Quoine PTE and Vietnam | 0.90 | 415.00 | 373.50 |
| Sakaguchi,Masato | Senior | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Setting  processing for el- tax to payment for bank account to pay inhabitant tax in Japan | 1.10 | 415.00 | 456.50 |
| Sakaguchi,Masato | Senior | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Review and approval of journal entries | 1.30 | 415.00 | 539.50 |
| Tokuda,Keisuke | Senior | Japan | 7/22/2024 | Non US Tax | FTXJHAPANKK Tax Return 1 | 2.00 | 415.00 | 830.00 |
| Ashihara,Kae | Staff | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July19 | 1.10 | 236.00 | 259.60 |
| Ashihara,Kae | Staff | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July20 | 1.40 | 236.00 | 330.40 |
| Ashihara,Kae | Staff | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July21 | 1.20 | 236.00 | 283.20 |
| Ashihara,Kae | Staff | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 19 for reporting JFSA | 1.30 | 236.00 | 306.80 |
| Ashihara,Kae | Staff | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 20 for reporting JFSA | 1.10 | 236.00 | 259.60 |
| Ashihara,Kae | Staff | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 21 for reporting JFSA | 1.60 | 236.00 | 377.60 |
| Ashihara,Kae | Staff | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. AP input for July 23 Paymentrequest_1 | 0.90 | 236.00 | 212.40 |
| Ashihara,Kae | Staff | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Creating July 23 payment request excel_1 | 0.80 | 236.00 | 188.80 |
| Ashihara,Kae | Staff | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. File invoice for July 23Paymentrequest_1 | 0.60 | 236.00 | 141.60 |
| Varma,Bharath | Manager | India | 7/22/2024 | Non US Tax | Incorporating steps from an India tax perspective on the step-chart received from Khaitan and Co | 0.90 | 551.00 | 495.90 |
| Varma,Bharath | Manager | India | 7/22/2024 | Non US Tax | Research and preliminary discussion on the requirements to file Form 15CA-CB by FTX Japan and/or FTX Japan Holdings for the proposed distribution of Quoine India shares | 0.90 | 551.00 | 495.90 |
| Madrasi,Hussain | Senior Manager | India | 7/22/2024 | Non US Tax | Preliminary review of the step-chart incorporating steps from an India tax perspective for the proposed distribution of Quoine India shares | 1.20 | 683.00 | 819.60 |
| Nayak,Manasa | Senior Manager | India | 7/22/2024 | Non US Tax | Review of Step Chart on transfer of Quoine India shares and providing comments from transfer Pricing perspective | 0.30 | 683.00 | 204.90 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/22/2024 | Payroll Tax | Preparation for discussion with Kathy on employee claim evaluation. | 0.40 | 683.00 | 273.20 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ossanlou,Nina Shehrezade | Manager | United States | 7/22/2024 | Non US Tax | Analyzing what documentation is needed by FFP for signature of the ES files. Advising Japan on the new purchaser being EY client and emails | 0.90 | 551.00 | 495.90 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/22/2024 | Non US Tax | Review of the box site and coordinating with Rob and local teams to ensure all documents are on the box site | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | United States | 7/22/2024 | Non US Tax | Prepare prime subcontracting memos and communications for local teams for the FTX EU sale package | 3.80 | 415.00 | 1,577.00 |
| Houareau,Tina | Senior | Seychelles | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Letter of representation for market adj and tax residency | 1.60 | 415.00 | 664.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/22/2024 | US State and Local Tax | Research and drafting of analysis with respect to state tax implications of tax technical matter. | 1.10 | 200.00 | 220.00 |
| Hall,Emily Melissa | Senior | United States | 7/22/2024 | US State and Local Tax | Revised nexus consideration file in preparation of walkthrough with M. Cilia (FTX). | 2.20 | 415.00 | 913.00 |
| Hall,Emily Melissa | Senior | United States | 7/22/2024 | US State and Local Tax | Prepared agenda in preparation of nexus and proof of claim/notice discussion with M. Cilia (FTX). | 1.10 | 415.00 | 456.50 |
| Hall,Emily Melissa | Senior | United States | 7/22/2024 | US State and Local Tax | Continued population of new state tax notices in state tracker to determine tax period, liability, and approach. | 1.30 | 415.00 | 539.50 |
| Savage,Benjamin | Staff | United States | 7/22/2024 | US State and Local Tax | Organized notes taken during July 22nd call with EY National tax to send to E. Hall (EY). | 2.40 | 236.00 | 566.40 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/22/2024 | Technology | Apply the finalized approach to fix the FIFO script to address edge cases causing discrepancies | 3.20 | 415.00 | 1,328.00 |
| Gorman,Doug | Manager | United States | 7/22/2024 | Technology | Integrate SQL code to fix additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/22/2024 | Technology | Test all updates to SQL code to fix 4 data issues  to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/22/2024 | Technology | Regenerate asset pricing table with updates to fix 4 data issues to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Yeom,Sunny | Senior | United States | 7/22/2024 | Technology | Revise the SQL query to successfully pull in all the proceeds correctly | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 7/22/2024 | Technology | Identify errors in the calculation and review the dataset to confirm the presence of errors, if any. | 1.20 | 415.00 | 498.00 |
| Porto,Michael | Senior Manager | United States | 7/22/2024 | Technology | Developed and enhanced first-in first-out logic. | 2.80 | 683.00 | 1,912.40 |
| Porto,Michael | Senior Manager | United States | 7/22/2024 | Technology | Tested enhanced first-in first-out logic. | 1.90 | 683.00 | 1,297.70 |
| Porto,Michael | Senior Manager | United States | 7/22/2024 | Technology | Crypto numbers attempted to be reconciled. Discrepancies found. | 3.10 | 683.00 | 2,117.30 |
| Porto,Michael | Senior Manager | United States | 7/22/2024 | Technology | Plan to attack discrepancies the following day. | 0.70 | 683.00 | 478.10 |
| Davis,Christine | Manager | United States | 7/22/2024 | US Income Tax | Research, review and analyze background facts, including interim reports filed with bankruptcy court | 3.90 | 551.00 | 2,148.90 |
| Davis,Christine | Manager | United States | 7/22/2024 | US Income Tax | Research, review and analyze caselaw regarding tax ownership of assets | 3.30 | 551.00 | 1,818.30 |
| Dubroff,Andy | Managing Director | United States | 7/22/2024 | Tax Advisory | Discussions w/ASargent and JBlank re: section 108(e)(2) and tax benefit | 2.50 | 814.00 | 2,035.00 |
| Dubroff,Andy | Managing Director | United States | 7/22/2024 | Tax Advisory | Discussions w/ASargent and JBlank re: depositor claims; review Garlock treatise | 1.00 | 814.00 | 814.00 |
| Mok,Wan Ling | Staff | United States | 7/22/2024 | US International Tax | Updated and reprinted returns | 0.60 | 236.00 | 141.60 |
| Cushner,Sam | Manager | United States | 7/22/2024 | US International Tax | Review form for Bancroft Way Ltd | 0.50 | 551.00 | 275.50 |
| Cushner,Sam | Manager | United States | 7/22/2024 | US International Tax | Review form for Bcoin Digital Assets Ltd | 0.60 | 551.00 | 330.60 |
| Cushner,Sam | Manager | United States | 7/22/2024 | US International Tax | Continue review form for foreign entities | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 7/22/2024 | US International Tax | Review form for Dappbase Pty Ltd | 0.80 | 551.00 | 440.80 |
| Cushner,Sam | Manager | United States | 7/22/2024 | US International Tax | Review form for FTX EMEA Ltd | 1.30 | 551.00 | 716.30 |
| Cushner,Sam | Manager | United States | 7/22/2024 | US International Tax | Review form for North Dimension | 1.10 | 551.00 | 606.10 |
| Lammey,Caitlin | Senior | United States | 7/22/2024 | US International Tax | Making updates to FTX entity returns | 2.10 | 415.00 | 871.50 |
| Lammey,Caitlin | Senior | United States | 7/22/2024 | US International Tax | Continue updating returns in OIT | 2.90 | 415.00 | 1,203.50 |
| Mensah,Josephine | Staff | United States | 7/22/2024 | US Income Tax | FTX Compliance - Preparing additional workpaper for newly assigned entity | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 7/22/2024 | US Income Tax | FTX Federal Compliance - Preparing additional workpaper | 1.50 | 236.00 | 354.00 |
| Mensah,Josephine | Staff | United States | 7/22/2024 | US International Tax | FTX Federal Compliance - Updating additional workpaper for reviewer review comments | 2.50 | 236.00 | 590.00 |
| Liu,Ke | Senior | United States | 7/22/2024 | US International Tax | Update 5471 form for FTX (Gibraltar) Limited per Senior manager's comments and reprint return | 2.10 | 415.00 | 871.50 |
| Liu,Ke | Senior | United States | 7/22/2024 | US International Tax | Connect with Avi regarding the updates for FTX Digital Holdings (Singapore) PTE Ltd. and FTX Derivatives GMBH | 0.30 | 415.00 | 124.50 |
| Liu,Ke | Senior | United States | 7/22/2024 | US International Tax | Review/update 5471 return for  FTX Digital Holdings (Singapore) PTE Ltd. and FTX Derivatives GMBH | 0.80 | 415.00 | 332.00 |
| Liu,Ke | Senior | United States | 7/22/2024 | US International Tax | Review/update part of 5471 return for Five Empire Trading Pty Ltd | 0.40 | 415.00 | 166.00 |
| Liu,Ke | Senior | United States | 7/22/2024 | US International Tax | Connect with Josephine regarding dormant filings and outstanding comments for FTX's Management Company | 0.20 | 415.00 | 83.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Liu,Ke | Senior | United States | 7/22/2024 | US International Tax | Update dormant settings in system for CTNWD Management company limited and reupdate/reprint returns | 0.20 | 415.00 | 83.00 |
| Yang,Ming | Senior | United States | 7/22/2024 | US International Tax | Review and make notes for tax year 2.22 2.0 reporting | 2.00 | 415.00 | 830.00 |
| Zhuo,Melody | Staff | United States | 7/22/2024 | US International Tax | FTX International Tax Compliance client email | 1.50 | 236.00 | 354.00 |
| Zhuo,Melody | Staff | United States | 7/22/2024 | US International Tax | FTX International Tax Compliance workstream coordination | 3.00 | 236.00 | 708.00 |
| Braun,Avi | Staff | United States | 7/22/2024 | US International Tax | FTX International Tax Compliance client package review | 3.50 | 236.00 | 826.00 |
| Braun,Avi | Staff | United States | 7/22/2024 | US International Tax | FTX International Tax Compliance client package review continued | 0.50 | 236.00 | 118.00 |
| Katelas,Andreas | Manager | United States | 7/22/2024 | US International Tax | Review of asset base calculations | 0.70 | 551.00 | 385.70 |
| Scott,James | Client Serving Contractor JS | United States | 7/22/2024 | Non US Tax | Analysis of state and local gross receipts inclusion items for domestic reporters | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/22/2024 | Non US Tax | Review of Japan undertaking and related transition requirements | 0.60 | 600.00 | 360.00 |
| Berman,Jake | Senior Manager | United States | 7/22/2024 | US Income Tax | Updating bankruptcy allocation workpaper for scenario analysis for 10/31/23 tax purposes | 2.20 | 683.00 | 1,502.60 |
| Berman,Jake | Senior Manager | United States | 7/22/2024 | US Income Tax | Reviewing updates made by team members to bankruptcy allocation workpaper | 0.90 | 683.00 | 614.70 |
| Berman,Jake | Senior Manager | United States | 7/22/2024 | US Income Tax | Reviewing digital tax asset calculation scenario analysis for 10/31/23 tax year | 2.50 | 683.00 | 1,707.50 |
| Berman,Jake | Senior Manager | United States | 7/22/2024 | US Income Tax | Reviewing West Realm Shires Services tax return workbook for 10/31/23 tax year | 0.90 | 683.00 | 614.70 |
| Feliciano,Christopher | Staff | United States | 7/22/2024 | US Income Tax | Time spent getting a specific entitles balance to even out and doing the adjustments for the entity | 2.20 | 236.00 | 519.20 |
| Feliciano,Christopher | Staff | United States | 7/22/2024 | US Income Tax | Time spent updating earlier entity tax return workpaper in OIT and updating the schedules | 2.10 | 236.00 | 495.60 |
| Mistler,Brian M | Manager | United States | 7/22/2024 | US Income Tax | Refresh tax attributes analysis | 3.40 | 551.00 | 1,873.40 |
| Mistler,Brian M | Manager | United States | 7/22/2024 | US Income Tax | Correspondence with A&M re: crypto proceeds | 1.00 | 551.00 | 551.00 |
| Mistler,Brian M | Manager | United States | 7/22/2024 | US Income Tax | Summary for 2023 tax returns | 2.20 | 551.00 | 1,212.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/22/2024 | US Income Tax | Internal written correspondence on latest progress on trust tax technical and tax reporting considerations, status of runbook | 0.80 | 866.00 | 692.80 |
| Huang,Ricki | Senior | United States | 7/22/2024 | US Income Tax | Walkthrough the staffs for the special expense allocation for the return tax adjustments | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/22/2024 | US Income Tax | Continue reviewing the second batch of the first draft of the printed returns | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/22/2024 | US Income Tax | Continue reviewing the second batch of the first draft of the printed returns -2 | 2.00 | 415.00 | 830.00 |
| Di Stefano,Giulia | Senior | United States | 7/22/2024 | Transfer Pricing | Conducted research for post bankruptcy allocation analysis, researched implications on rev. proc. 1.482-9 | 1.20 | 415.00 | 498.00 |
| Di Stefano,Giulia | Senior | United States | 7/22/2024 | Payroll Tax | Call to review and discuss cost allocation workbook  EY Attendees: D. Katsnelson, G. Stefano | 0.40 | 415.00 | 166.00 |
| Haas,Zach | Senior Manager | United States | 7/22/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Staff | United States | 7/22/2024 | US State and Local Tax | PMO Meeting to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona | 0.10 | 236.00 | 23.60 |
| Hall,Emily Melissa | Senior | United States | 7/22/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | Japan | 7/22/2024 | US State and Local Tax | Meeting to discuss analysis of payments to various vendors of FTX Japan KK for continuity purposes EY Attendees: J. Suzuki, M. Sakaguchi | 0.60 | 683.00 | 409.80 |
| Hall,Emily Melissa | Senior | United States | 7/22/2024 | US State and Local Tax | Internal call with EY National Tax office to discuss state tax technical issues. EY Attendees: E. Hall, M. Musano, W. Bieganski, B. Savage, J. Berman, S. Roberti, J. Morgan, B. Schiller, T. Byron, S. Susko, K. Wilson, J. Belteau | 0.60 | 415.00 | 249.00 |

**Exhibit D**

**Summary of Fees by Professional**

**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/22/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 200.00 | 100.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/22/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 1,040.00 | 520.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/22/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 866.00 | 433.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/22/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 600.00 | 300.00 |
| Katsnelson,David | Senior Manager | United States | 7/22/2024 | US Income Tax | Call to review and discuss cost allocation workbook  EY Attendees: D. Katsnelson, G. Stefano | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | United States | 7/22/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior Manager | United States | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Oyetunde,Oyebode | Manager | United States | 7/22/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/22/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 866.00 | 433.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/22/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 551.00 | 275.50 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Zhuo,Melody | Staff | United States | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 236.00 | 118.00 |
| Borts,Michael | Managing Director | United States | 7/22/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 814.00 | 407.00 |
| Belteau,Jon | Managing Director | United States | 7/22/2024 | Transfer Pricing | Internal call with EY National Tax office to discuss state tax technical issues. EY Attendees: E. Hall, M. Musano, W. Bieganski, B. Savage, J. Berman, S. Roberti, J. Morgan, B. Schiller, T. Byron, S. Susko, K. Wilson, J. Belteau | 0.60 | 814.00 | 488.40 |
| Katsnelson,David | Senior Manager | United States | 7/22/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Wilson,Kat | Manager | United Kingdom | 7/22/2024 | US State and Local Tax | Internal call with EY National Tax office to discuss state tax technical issues. EY Attendees: E. Hall, M. Musano, W. Bieganski, B. Savage, J. Berman, S. Roberti, J. Morgan, B. Schiller, T. Byron, S. Susko, K. Wilson, J. Belteau | 0.60 | 551.00 | 330.60 |
| Byron,Tara | Partner/Principal | United States | 7/22/2024 | US State and Local Tax | Internal call with EY National Tax office to discuss state tax technical issues. EY Attendees: E. Hall, M. Musano, W. Bieganski, B. Savage, J. Berman, S. Roberti, J. Morgan, B. Schiller, T. Byron, S. Susko, K. Wilson, J. Belteau | 0.60 | 866.00 | 519.60 |
| Susko,Scott | Partner/Principal | United States | 7/22/2024 | Project Management Office Transition | Internal call with EY National Tax office to discuss state tax technical issues. EY Attendees: E. Hall, M. Musano, W. Bieganski, B. Savage, J. Berman, S. Roberti, J. Morgan, B. Schiller, T. Byron, S. Susko, K. Wilson, J. Belteau | 0.60 | 866.00 | 519.60 |
| Choudary,Hira | Staff | United States | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 236.00 | 118.00 |
| Mizutani,Rie | Manager | Japan | 7/22/2024 | Payroll Tax | Discussion on the response of Zelos Audit Corporation regarding FTXJapan KK's audit report for the fiscal year ended December 2022_2 EY Attendees: R. Mizutani Other Attendees: K. Takahashi (FTX), N. Miyazaki (BF), | 0.30 | 551.00 | 165.30 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/22/2024 | Payroll Tax | Meeting to discuss FTX employee claims evaluation population, current data availability and other current employment tax items. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), | 0.50 | 1,040.00 | 520.00 |
| DeVincenzo,Jennie | Managing Director | United States | 7/22/2024 | Transfer Pricing | Meeting to discuss FTX employee claims evaluation population, current data availability and other current employment tax items. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), | 0.50 | 814.00 | 407.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/22/2024 | US State and Local Tax | Meeting to discuss FTX employee claims evaluation population, current data availability and other current employment tax items. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), | 0.50 | 683.00 | 341.50 |
| Schiller,Breen | Partner/Principal | United States | 7/22/2024 | Non US Tax | Internal call with EY National Tax office to discuss state tax technical issues. EY Attendees: E. Hall, M. Musano, W. Bieganski, B. Savage, J. Berman, S. Roberti, J. Morgan, B. Schiller, T. Byron, S. Susko, K. Wilson, J. Belteau | 0.60 | 866.00 | 519.60 |
| Suzuki,Jason | Senior Manager | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss about softledger preparing of FTX HD, Quoine PTE and Quoine Vietnam EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: L. Travis (Softledger), A. Sanjay (Softledger), | 1.00 | 683.00 | 683.00 |
| Sakaguchi,Masato | Senior | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss about softledger preparing of FTX HD, Quoine PTE and Quoine Vietnam EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: L. Travis (Softledger), A. Sanjay (Softledger), | 1.00 | 415.00 | 415.00 |
| Sakaguchi,Masato | Senior | Japan | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to prepare communication to bankruptcy administrators for continuance of FTX Japan KK main accounting system Softledger EY Attendees: J. Suzuki, M. Sakaguchi | 0.80 | 415.00 | 332.00 |

Exhibit D
**Summary of Fees by Professional**
**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sakaguchi,Masato | Senior | Japan | 7/22/2024 | Non US Tax | Meeting to discuss analysis of payments to various vendors of FTX Japan KK for continuity purposes EY Attendees: J. Suzuki, M. Sakaguchi | 0.60 | 415.00 | 249.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/22/2024 | US State and Local Tax | Meeting to prepare communication to bankruptcy administrators for continuance of FTX Japan KK main accounting system Softledger EY Attendees: J. Suzuki, M. Sakaguchi | 0.80 | 683.00 | 546.40 |
| Musano,Matthew Albert | Senior Manager | United States | 7/22/2024 | US State and Local Tax | Internal call with EY National Tax office to discuss state tax technical issues. EY Attendees: E. Hall, M. Musano, W. Bieganski, B. Savage, J. Berman, S. Roberti, J. Morgan, B. Schiller, T. Byron, S. Susko, K. Wilson, J. Belteau | 0.60 | 683.00 | 409.80 |
| Roberti,Scott | Managing Director | United States | 7/22/2024 | US State and Local Tax | Internal call with EY National Tax office to discuss state tax technical issues. EY Attendees: E. Hall, M. Musano, W. Bieganski, B. Savage, J. Berman, S. Roberti, J. Morgan, B. Schiller, T. Byron, S. Susko, K. Wilson, J. Belteau | 0.60 | 814.00 | 488.40 |
| Morgan,Jess | Senior Manager | United States | 7/22/2024 | US Income Tax | Internal call with EY National Tax office to discuss state tax technical issues. EY Attendees: E. Hall, M. Musano, W. Bieganski, B. Savage, J. Berman, S. Roberti, J. Morgan, B. Schiller, T. Byron, S. Susko, K. Wilson, J. Belteau | 0.60 | 683.00 | 409.80 |
| Berman,Jake | Senior Manager | United States | 7/22/2024 | US State and Local Tax | Internal call with EY National Tax office to discuss state tax technical issues. EY Attendees: E. Hall, M. Musano, W. Bieganski, B. Savage, J. Berman, S. Roberti, J. Morgan, B. Schiller, T. Byron, S. Susko, K. Wilson, J. Belteau | 0.60 | 683.00 | 409.80 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/22/2024 | US State and Local Tax | Internal call with EY National Tax office to discuss state tax technical issues. EY Attendees: E. Hall, M. Musano, W. Bieganski, B. Savage, J. Berman, S. Roberti, J. Morgan, B. Schiller, T. Byron, S. Susko, K. Wilson, J. Belteau | 0.60 | 200.00 | 120.00 |
| Savage,Benjamin | Staff | United States | 7/22/2024 | Non US Tax | Internal call with EY National Tax office to discuss state tax technical issues. EY Attendees: E. Hall, M. Musano, W. Bieganski, B. Savage, J. Berman, S. Roberti, J. Morgan, B. Schiller, T. Byron, S. Susko, K. Wilson, J. Belteau | 0.60 | 236.00 | 141.60 |
| Prabhu,Nilesh | Senior | India | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with Khaitan and Co about the steps to be carried out for the FTX Japan Holdings transaction. EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath, M. Nayak, B. Prabhu, R. Goyal Other Attendees: A. Courroy (Sullcrom), F. Ferdinandi (sullcrom), . Kim (sullcrom), N. Mehta (sullcrom), J. Patton (Sullcrom), T. Ruan (Sullcrom), E. Simpson (sullcrom), D. Dutta (khaitanco), M. Rathor (khaitanco), A. Saxena (khaitanco), M. Thakur (khaitanco.com). | 0.80 | 415.00 | 332.00 |
| Nguyen,Thinh | Staff | Germany | 7/22/2024 | Non US Tax | Discussing the process for exporting financial statements from 2021 to 2023 to address the central team's request regarding the transition package EY Attendees: T. Nguyen, K. Mallwitz, M. Andriani | 2.80 | 236.00 | 660.80 |
| Nayak,Manasa | Senior Manager | India | 7/22/2024 | Non US Tax | Call with Khaitan and Co about the steps to be carried out for the FTX Japan Holdings transaction. EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath, M. Nayak, B. Prabhu, R. Goyal Other Attendees: A. Courroy (Sullcrom), F. Ferdinandi (sullcrom), . Kim (sullcrom), N. Mehta (sullcrom), J. Patton (Sullcrom), T. Ruan (Sullcrom), E. Simpson (sullcrom), D. Dutta (khaitanco), M. Rathor (khaitanco), A. Saxena (khaitanco), M. Thakur (khaitanco.com). | 0.80 | 683.00 | 546.40 |
| Madrasi,Hussain | Senior Manager | India | 7/22/2024 | Non US Tax | Call with Khaitan and Co about the steps to be carried out for the FTX Japan Holdings transaction. EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath, M. Nayak, B. Prabhu, R. Goyal Other Attendees: A. Courroy (Sullcrom), F. Ferdinandi (sullcrom), . Kim (sullcrom), N. Mehta (sullcrom), J. Patton (Sullcrom), T. Ruan (Sullcrom), E. Simpson (sullcrom), D. Dutta (khaitanco), M. Rathor (khaitanco), A. Saxena (khaitanco), M. Thakur (khaitanco.com). | 0.80 | 683.00 | 546.40 |
| B,Bharath | Senior | India | 7/22/2024 | US State and Local Tax | Call with Khaitan and Co about the steps to be carried out for the FTX Japan Holdings transaction. EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath, M. Nayak, B. Prabhu, R. Goyal Other Attendees: A. Courroy (Sullcrom), F. Ferdinandi (sullcrom), . Kim (sullcrom), N. Mehta (sullcrom), J. Patton (Sullcrom), T. Ruan (Sullcrom), E. Simpson (sullcrom), D. Dutta (khaitanco), M. Rathor (khaitanco), A. Saxena (khaitanco), M. Thakur (khaitanco.com). | 0.80 | 415.00 | 332.00 |
| Hall,Emily Melissa | Senior | United States | 7/22/2024 | US State and Local Tax | Internal meeting to prepare for state nexus and notices/proofs of claim call with M. Cilia (FTX). EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, K. Gatt | 0.50 | 415.00 | 207.50 |
| Musano,Matthew Albert | Senior Manager | United States | 7/22/2024 | Non US Tax | Internal meeting to prepare for state nexus and notices/proofs of claim call with M. Cilia (FTX). EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, K. Gatt | 0.50 | 683.00 | 341.50 |
| Goyal,Rahul | Senior | India | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call with Khaitan and Co about the steps to be carried out for the FTX Japan Holdings transaction. EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath, M. Nayak, B. Prabhu, R. Goyal Other Attendees: A. Courroy (Sullcrom), F. Ferdinandi (sullcrom), . Kim (sullcrom), N. Mehta (sullcrom), J. Patton (Sullcrom), T. Ruan (Sullcrom), E. Simpson (sullcrom), D. Dutta (khaitanco), M. Rathor (khaitanco), A. Saxena (khaitanco), M. Thakur (khaitanco.com). | 0.80 | 415.00 | 332.00 |
| Mallwitz,Katharina | Senior | Germany | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussing the process for exporting financial statements from 2021 to 2023 to address the central team's request regarding the transition package EY Attendees: T. Nguyen, K. Mallwitz, M. Andriani | 2.80 | 415.00 | 1,162.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Andriani,Margherita | Senior Manager | Germany | 7/22/2024 | US State and Local Tax | Discussing the process for exporting financial statements from 2021 to 2023 to address the central team's request regarding the transition package EY Attendees: T. Nguyen, K. Mallwitz, M. Andriani | 2.80 | 683.00 | 1,912.40 |
| Gatt,Katie | Senior Manager | United States | 7/22/2024 | US State and Local Tax | Internal meeting to prepare for state nexus and notices/proofs of claim call with M. Cilia (FTX). EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, K. Gatt | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/22/2024 | US Income Tax | Internal meeting to prepare for state nexus and notices/proofs of claim call with M. Cilia (FTX). EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, K. Gatt | 0.50 | 200.00 | 100.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/22/2024 | Non US Tax | Internal meeting to prepare for state nexus and notices/proofs of claim call with M. Cilia (FTX). EY Attendees: E. Hall, M. Musano, J. Scott, W. Bieganski, K. Gatt | 0.50 | 600.00 | 300.00 |
| Buduguntae,Shashanka | Partner/Principal | India | 7/22/2024 | Non US Tax | Call with Khaitan and Co about the steps to be carried out for the FTX Japan Holdings transaction. EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath, M. Nayak, B. Prabhu, R. Goyal Other Attendees: A. Courroy (Sullcrom), F. Ferdinandi (sullcrom), . Kim (sullcrom), N. Mehta (sullcrom), J. Patton (Sullcrom), T. Ruan (Sullcrom), E. Simpson (sullcrom), D. Dutta (khaitanco), M. Rathor (khaitanco), A. Saxena (khaitanco), M. Thakur (khaitanco.com), | 0.80 | 866.00 | 692.80 |
| Bailey,Doug | Partner/Principal | United States | 7/22/2024 | Tax Advisory | Matters of taxation related to the FTX Bankruptcy Plan implementation. | 3.40 | 866.00 | 2,944.40 |
| Choudary,Hira | Staff | United States | 7/22/2024 | Project Management Office Transition | Correspondence with tax workstreams regarding updating tax deliverables list | 1.70 | 236.00 | 401.20 |
| Ancona,Christopher | Senior | United States | 7/22/2024 | Project Management Office Transition | PMO Meeting to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona | 0.10 | 415.00 | 41.50 |
| Yang,Rachel Sim | Senior Manager | United States | 7/22/2024 | US International Tax | WP & return review - Digital Holdings | 2.00 | 683.00 | 1,366.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/22/2024 | US International Tax | WP & return review - EMEA | 2.00 | 683.00 | 1,366.00 |
| S. Figueroa,Carolina | Senior | United States | 7/22/2024 | Transfer Pricing | Compliance memo, review edits and comments | 3.80 | 415.00 | 1,577.00 |
| Shapiro,Andrew | Manager | United States | 7/22/2024 | Tax Advisory | Updates to the TCA for FY2023. | 1.00 | 551.00 | 551.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Inform by e-mail the central team about the missing documents regarding the transition package file | 0.40 | 236.00 | 94.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Inform adjustments made afrer review of the transition package file | 1.60 | 236.00 | 377.60 |
| Neziroski,David | Associate | United States | 7/22/2024 | Fee/Employment Applications | Sensitivity review of the May detail | 0.40 | 365.00 | 146.00 |
| Asim,Malik Umer | Senior | United States | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update the status in the OGM related to FTX Cyprus entities. | 0.50 | 415.00 | 207.50 |
| Andriani,Margherita | Senior Manager | Germany | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review and feedback email to central team for transmission package of draft financial statement 2023 | 0.50 | 683.00 | 341.50 |
| Nguyen,Thinh | Staff | Germany | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Export cost-plus calculation and invoices of the financial statement for 2021-2022 from the internal archive. | 0.30 | 236.00 | 70.80 |
| Nguyen,Thinh | Staff | Germany | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare a creditor list of the financial statement from 2021 to 2023 from the internal archive. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | Germany | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Export filing of the annual financial statement from 2021 to 2023 from the internal archive. | 0.30 | 236.00 | 70.80 |
| Mallwitz,Katharina | Senior | Germany | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review export cost-plus calculation and invoices of the financial statement for 2021-2022 from the internal archive. | 0.80 | 415.00 | 332.00 |
| Mallwitz,Katharina | Senior | Germany | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review creditor list of the financial statement from 2021 to 2023 from the internal archive. | 0.80 | 415.00 | 332.00 |
| Mallwitz,Katharina | Senior | Germany | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review exported filing of the annual financial statement from 2021 to 2023 from the internal archive. | 1.00 | 415.00 | 415.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/23/2024 | Non US Tax | FTX Europe AG / Tax return 2022: Review tax declaration checklist and enclosure correspondence to client | 1.60 | 683.00 | 1,092.80 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/23/2024 | Non US Tax | FTX Europe AG / Tax return 2022: review minutes of shareholder-m. provided by client & impact on declaration | 0.30 | 683.00 | 204.90 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/23/2024 | Non US Tax | FTX Europe AG / Tax return 2022: Review tax declaration and information received from client (finalized) | 1.70 | 683.00 | 1,161.10 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Established and provide by e-mail Final interim Financial Statements as at 30.06.2024 | 1.00 | 236.00 | 236.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Following A. Giovani's (Matrixs) agreement to modify the tax provisions according to our recommendations, we have adjusted the accounts as of June 30, 2024. | 3.50 | 236.00 | 826.00 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe - closing 30 June 2024, taxes, e-mails, reviews | 2.00 | 866.00 | 1,732.00 |
| McComber,Donna | National Partner/Principal | United States | 7/23/2024 | Transfer Pricing | Work on allocation of expenses | 0.60 | 1,040.00 | 624.00 |
| Billings,Phoebe | Manager | United States | 7/23/2024 | Transfer Pricing | Drafting email responses to EY Australia and EY Gibraltar regarding country-by-country reporting deliverables and status | 0.50 | 551.00 | 275.50 |
| O'Reilly,Logan | Senior | United States | 7/23/2024 | Transfer Pricing | Master file 2023- Organizational structure/Group overview. | 2.80 | 415.00 | 1,162.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Bost,Anne | Managing Director | United States | 7/23/2024 | Transfer Pricing | Review response on intercompany transactions in 2023 | 1.40 | 814.00 | 1,139.60 |
| Bost,Anne | Managing Director | United States | 7/23/2024 | Transfer Pricing | Review rest of world compliance status | 1.40 | 814.00 | 1,139.60 |
| Bost,Anne | Managing Director | United States | 7/23/2024 | Transfer Pricing | Review A&M's explanation of the process used for allocation analysis | 2.10 | 814.00 | 1,709.40 |
| Bost,Anne | Managing Director | United States | 7/23/2024 | Transfer Pricing | Revisit which entities are required to file country by country reporting notifications | 1.90 | 814.00 | 1,546.60 |
| Suzuki,Jason | Senior Manager | Japan | 7/23/2024 | Non US Tax | Analysis of payments to various vendors of ftx Japan kk for continuity purposes | 0.60 | 683.00 | 409.80 |
| Taniguchi,Keisuke | Senior Manager | Japan | 7/23/2024 | Non US Tax | Sharing Tax ID for FTX Japan entities with the client | 0.30 | 683.00 | 204.90 |
| Mizutani,Rie | Manager | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review documantation and accuracy. | 0.80 | 551.00 | 440.80 |
| Mizutani,Rie | Manager | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Separation of KK operations_5 | 1.20 | 551.00 | 661.20 |
| Mizutani,Rie | Manager | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections for 20240726_1 | 2.30 | 551.00 | 1,267.30 |
| Sakaguchi,Masato | Senior | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : processing of payment through income tax and inhabitant tax to etax and eltax | 1.60 | 415.00 | 664.00 |
| Sakaguchi,Masato | Senior | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Change to paid status from unpaid status in softledger | 1.20 | 415.00 | 498.00 |
| Sakaguchi,Masato | Senior | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Review of invoices for payment requests | 0.30 | 415.00 | 124.50 |
| Sakaguchi,Masato | Senior | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Preparation of payment tracker excel and payment request | 3.90 | 415.00 | 1,618.50 |
| Tokuda,Keisuke | Senior | Japan | 7/23/2024 | Non US Tax | FTXHAPANKK Tax Return_2 | 1.50 | 415.00 | 622.50 |
| Ashihara,Kae | Staff | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July22 | 1.60 | 236.00 | 377.60 |
| Ashihara,Kae | Staff | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 22 for reporting JFSA | 2.70 | 236.00 | 637.20 |
| Ashihara,Kae | Staff | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Journal entry from July 1 to July 22 | 1.40 | 236.00 | 330.40 |
| Ashihara,Kae | Staff | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Creating July 23 payment request excel_2 | 1.20 | 236.00 | 283.20 |
| Ashihara,Kae | Staff | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. File invoice for July 23Paymentrequest_2 | 1.70 | 236.00 | 401.20 |
| Ashihara,Kae | Staff | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Breakdown entry of accounts payable_1 | 1.40 | 236.00 | 330.40 |
| Varma,Bharath | Manager | India | 7/23/2024 | Non US Tax | Preparation of mail to be sent to EY Japan to share the requirement to obtain Tax Residency certificate in Japan, tax registrations in India, and filing of Form 10F in India | 0.30 | 551.00 | 165.30 |
| Madrasi,Hussain | Senior Manager | India | 7/23/2024 | Non US Tax | Preliminary review of mail to be sent to EY Japan to share the requirement to obtain Tax Residency certificate in Japan, Tax registrations in India, and Filing of Form 10F in India | 0.10 | 683.00 | 68.30 |
| Goto,Keisuke | Senior Manager | Japan | 7/23/2024 | Transfer Pricing | Confirm the submission status of the documents required for transfer pricing for FTX Japan KK in relation to Day to day Japan TP and OECD TP advisory | 2.10 | 683.00 | 1,434.30 |
| poloner,seth | Managing Director | United States | 7/23/2024 | Information Reporting | Mark up trust considerations outline; email correspondence. | 0.30 | 814.00 | 244.20 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/23/2024 | Payroll Tax | Research regarding taxation timing related to US employee debtor claims when transferred to trust or physically paid | 2.80 | 1,040.00 | 2,912.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/23/2024 | Payroll Tax | Federal tax request for Blockfolio payroll data for 11/1/22 to 10/31/23 | 2.20 | 683.00 | 1,502.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/23/2024 | Non US Tax | Research on OECD Guidelines for PE in regards to PE for Seychelles entities | 0.90 | 551.00 | 495.90 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/23/2024 | Non US Tax | Distribution of Quoine India shares, Liquid Securities Singapore Pte. Ltd. invoice issues, FFP ES filings, transition packages, emails | 1.10 | 551.00 | 606.10 |
| MacLean,Corrie | Senior | United States | 7/23/2024 | Non US Tax | Updates to One Global Methodology for removals and additions for non-US workstreams, follow ups to local teams for final deliverables. | 3.70 | 415.00 | 1,535.50 |
| Engelbrecht, Kevin | Senior Manager | Seychelles | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees:Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 683.00 | 204.90 |
| Faerber,Anna | Senior Manager | Seychelles | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees:Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 683.00 | 204.90 |
| Dugasse,Annie | Manager | Seychelles | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees:Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 551.00 | 165.30 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Dugasse, Tara | Senior | Seychelles | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees:Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| Bastienne, Oliver | Partner/Principal | Seychelles | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees:Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 866.00 | 259.80 |
| Ramakalawan, Rachel | Staff | Seychelles | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees:Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.30 | 236.00 | 70.80 |
| Houareau, Tina | Senior | Seychelles | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees:Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM) | 0.30 | 415.00 | 124.50 |
| Hammon, David Lane | Manager | United States | 7/23/2024 | Non US Tax | Correspondences concerning the submission of the amended tax return for FTX Japan KK as well as the impacts of the amendments. | 0.30 | 551.00 | 165.30 |
| Hammon, David Lane | Manager | United States | 7/23/2024 | Non US Tax | Correspondences regarding the status of the deregistration of one of the FTX Australia entities. | 0.20 | 551.00 | 110.20 |
| Hammon, David Lane | Manager | United States | 7/23/2024 | Non US Tax | Correspondences regarding the contacts to obtain additional financial data/entity details for certain foreign entities required to file the US information returns. | 0.60 | 551.00 | 330.60 |
| Hammon, David Lane | Manager | United States | 7/23/2024 | Non US Tax | Correspondences regarding the status/next steps for finalizing the draft accounts for FTX Hong Kong Limited | 0.30 | 551.00 | 165.30 |
| Hammon, David Lane | Manager | United States | 7/23/2024 | Non US Tax | Correspondences regarding the resolutions needing to be executed to file the economic substance filings for the BVI entities. | 0.40 | 551.00 | 220.40 |
| Hall, Emily Melissa | Senior | United States | 7/23/2024 | US State and Local Tax | Reviewed state tax notice tracker and created updated pivot tables reflecting open notices for various scenarios | 2.90 | 415.00 | 1,203.50 |
| Hall, Emily Melissa | Senior | United States | 7/23/2024 | US State and Local Tax | Updated EY suggested next steps to state notice workbook based on new notices received. | 0.80 | 415.00 | 332.00 |
| Sreenivas Katikireddi, Teja | Senior | United States | 7/23/2024 | Technology | Conduct first-level unit testing on the updated FIFO script | 3.40 | 415.00 | 1,411.00 |
| Gorman, Doug | Manager | United States | 7/23/2024 | Technology | Review updated asset pricing table to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 2.30 | 551.00 | 1,267.30 |
| Gorman, Doug | Manager | United States | 7/23/2024 | Technology | Research, code, and update asset types to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman, Doug | Manager | United States | 7/23/2024 | Technology | Apply new pricing to updated asset types to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman, Doug | Manager | United States | 7/23/2024 | Technology | Rerun code with updated fixes for prices and asset types to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Gorman, Doug | Manager | United States | 7/23/2024 | Technology | Review output with updated fixes for prices and asset types to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Yeom, Sunny | Senior | United States | 7/23/2024 | Technology | Update the query per the latest April trade data provided by Brian | 3.70 | 415.00 | 1,535.50 |
| Porto, Michael | Senior Manager | United States | 7/23/2024 | Technology | Crypto proceeds in line with expectations for Post 2022. | 1.90 | 683.00 | 1,297.70 |
| Porto, Michael | Senior Manager | United States | 7/23/2024 | Technology | Pre 2022 SOL analyzed. | 2.50 | 683.00 | 1,707.50 |
| Porto, Michael | Senior Manager | United States | 7/23/2024 | Technology | Analyze certain coin proceeds | 3.30 | 683.00 | 2,253.90 |
| Lee, Joohye | Senior | Korea, Republic of | 7/23/2024 | Non US Tax | Prepared and filed the 2nd Qtr VAT return. | 1.20 | 415.00 | 498.00 |
| Lee, Joohye | Senior | Korea, Republic of | 7/23/2024 | Non US Tax | Prepared VAT summary letter and transited the filing receipt and delivered them to the client | 0.50 | 415.00 | 207.50 |
| Jung, Yu-Seon | Manager | Korea | 7/23/2024 | Non US Tax | Prepared and filed the 2nd Qtr VAT return. | 0.50 | 551.00 | 275.50 |
| Jung, Yu-Seon | Manager | Korea | 7/23/2024 | Payroll Tax | Prepared VAT summary letter and transited the filing receipt and delivered them to the client | 0.60 | 551.00 | 330.60 |
| Espley-Ault, Olivia | Senior Manager | BBC Region | 7/23/2024 | Non US Tax | Respond to email form brody frappoly regarding tp requirements and status in our region. | 0.70 | 683.00 | 478.10 |
| McPhee, Tiffany | Manager | BBC Region | 7/23/2024 | Non US Tax | Review of correspondence for FY23 Transfer Pricing Compliance - Bahamas, BVI, and Cayman Islands | 0.80 | 551.00 | 440.80 |
| Davis, Christine | Manager | United States | 7/23/2024 | US Income Tax | Research, review and analyze caselaw regarding  income analysis | 2.20 | 551.00 | 1,212.20 |
| Davis, Christine | Manager | United States | 7/23/2024 | US Income Tax | Research, review and analyze caselaw regarding ownership of assets | 3.90 | 551.00 | 2,148.90 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| O'Connell,Dillon | Senior Manager | United States | 7/23/2024 | Tax Advisory | Review documents and associated tax matters. | 2.50 | 683.00 | 1,707.50 |
| Choque,Steven | Staff | United States | 7/23/2024 | US International Tax | Updated Crypto Services LTD form 5471 | 1.80 | 236.00 | 424.80 |
| Choque,Steven | Staff | United States | 7/23/2024 | US International Tax | FTX entity/entities updated information for form 5471 | 1.60 | 236.00 | 377.60 |
| Choque,Steven | Staff | United States | 7/23/2024 | US International Tax | Updated Ftx Europe AG for form 5471 | 2.20 | 236.00 | 519.20 |
| Mok,Wan Ling | Staff | United States | 7/23/2024 | US International Tax | Worked on OIT for return updates | 0.80 | 236.00 | 188.80 |
| Cushner,Sam | Manager | United States | 7/23/2024 | US International Tax | Review form for Alameda Research KK | 1.30 | 551.00 | 716.30 |
| Cushner,Sam | Manager | United States | 7/23/2024 | US International Tax | Review form for FTX Certificates GMBH | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 7/23/2024 | US International Tax | Review form for FTX Derivatives GMBH | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 7/23/2024 | US International Tax | Review form for FTX Ventures Partnership | 1.40 | 551.00 | 771.40 |
| Cushner,Sam | Manager | United States | 7/23/2024 | US International Tax | Review form for Hive Empire Trading | 0.60 | 551.00 | 330.60 |
| Cushner,Sam | Manager | United States | 7/23/2024 | US International Tax | Review form for Innovatia Ltd | 1.30 | 551.00 | 716.30 |
| Lammey,Caitlin | Senior | United States | 7/23/2024 | US International Tax | Examining FTX entity data and updating returns for additional PBC details | 3.70 | 415.00 | 1,535.50 |
| Mensah,Josephine | Staff | United States | 7/23/2024 | US International Tax | FTX Compliance - Updating additional workpaper for review comments from reviewer | 1.50 | 236.00 | 354.00 |
| Mensah,Josephine | Staff | United States | 7/23/2024 | US Income Tax | FTX Compliance - Preparing additional international returns | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 7/23/2024 | US Income Tax | FTX Federal Compliance - Preparing additional federal return | 2.50 | 236.00 | 590.00 |
| Mensah,Josephine | Staff | United States | 7/23/2024 | US International Tax | FTX Federal Compliance - Updating additional return for reviewer review comments | 1.50 | 236.00 | 354.00 |
| Liu,Ke | Senior | United States | 7/23/2024 | US International Tax | Update 5471 form for GG Trading Terminal Ltd. per Senior manager's comments and reprint return | 1.20 | 415.00 | 498.00 |
| Liu,Ke | Senior | United States | 7/23/2024 | US International Tax | Review/update the rest of 5471 return for Hive Empire Trading Pty Ltd | 0.80 | 415.00 | 332.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/23/2024 | US International Tax | Identifying data source issues for certain foreign entities and establishing appropriate contacts where full financial data not available | 2.20 | 866.00 | 1,905.20 |
| Yang,Ming | Senior | United States | 7/23/2024 | US International Tax | Review the workpaper and returns for FTX Singapore and other entities | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Staff | United States | 7/23/2024 | US International Tax | FTX International Tax Compliance technical issue update | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | United States | 7/23/2024 | US International Tax | FTX International Tax Compliance team management | 3.00 | 236.00 | 708.00 |
| Jayanthi,Lakshmi | Senior Manager | United States | 7/23/2024 | US International Tax | Review of the disclosure statements and bankruptcy plans | 2.00 | 683.00 | 1,366.00 |
| Braun,Avi | Staff | United States | 7/23/2024 | US International Tax | FTX International Tax Compliance workstreams update | 2.00 | 236.00 | 472.00 |
| Katelas,Andreas | Manager | United States | 7/23/2024 | US Income Tax | Update internal tracker for latest developments and status of deliverables | 1.30 | 551.00 | 716.30 |
| Karan,Anna Suncheuri | Staff | United States | 7/23/2024 | US Income Tax | Updating for review comments on federal tax return | 2.60 | 236.00 | 613.60 |
| Scott,James | Client Serving Contractor JS | United States | 7/23/2024 | Non US Tax | Review of local provider tax documents related to Seychelles local tax reporting | 0.90 | 600.00 | 540.00 |
| Berman,Jake | Senior Manager | United States | 7/23/2024 | US Income Tax | Reviewing tax capitalization analysis for bankruptcy expenses for purposes of the bankruptcy allocation workbook | 1.80 | 683.00 | 1,229.40 |
| Berman,Jake | Senior Manager | United States | 7/23/2024 | US Income Tax | Reviewing updates to West Realm Shires Services tax return workbook for 10/31/23 tax year | 1.00 | 683.00 | 683.00 |
| Berman,Jake | Senior Manager | United States | 7/23/2024 | US Income Tax | Reviewing updates to Blockfolio tax return for 10/31/23 tax year | 0.70 | 683.00 | 478.10 |
| Berman,Jake | Senior Manager | United States | 7/23/2024 | US Income Tax | Reviewing workbook for subsidiaries of West Realm Shires for 10/31/23 tax year | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | United States | 7/23/2024 | US Income Tax | Reviewing digital custody tax return workbook for 10/31/23 tax year | 0.30 | 683.00 | 204.90 |
| Berman,Jake | Senior Manager | United States | 7/23/2024 | US Income Tax | Reviewing ftx vault tax return workbook for 10/31/23 tax year | 0.60 | 683.00 | 409.80 |
| Massengill,Clint | Managing Director | United States | 7/23/2024 | US Income Tax | Review analysis regarding significant trust considerations | 0.50 | 814.00 | 407.00 |
| Feliciano,Christopher | Staff | United States | 7/23/2024 | US Income Tax | Process for fixing entity comments and reprinting return for 3 entities for that day | 3.50 | 236.00 | 826.00 |
| Mistler,Brian M | Manager | United States | 7/23/2024 | US Income Tax | Review statement format for international forms for 2023 tax returns | 1.50 | 551.00 | 826.50 |
| Mistler,Brian M | Manager | United States | 7/23/2024 | US Income Tax | Ledger purchase price allocation workpaper | 2.20 | 551.00 | 1,212.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/23/2024 | US Income Tax | Review of calculations and preparation for digital asset tax gain/loss walkthrough with Alvarez & Marsal and Sullivan & Cromwell | 1.80 | 866.00 | 1,558.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/23/2024 | US Income Tax | Review, written correspondence, and submission to Alvarez & Marsal of 7/23 Weekly FTX Debtors Tax Discussion slide | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/23/2024 | US Income Tax | Prep for 7/23 Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.60 | 866.00 | 519.60 |
| Huang,Ricki | Senior | United States | 7/23/2024 | US Income Tax | Analyze employee compensation for accurate tax adjustment presentation in the tax returns | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/23/2024 | US Income Tax | Discuss Sch K and Sch G answers in the returns with L. McGee to ensure return accuracy | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/23/2024 | US Income Tax | Review the pivot table for tax software import to make sure all debits = credits for return preparation for the third batch of the returns | 2.00 | 415.00 | 830.00 |
| Di Stefano,Giulia | Senior | United States | 7/23/2024 | Transfer Pricing | Continued research for post bankruptcy allocation analysis | 0.40 | 415.00 | 166.00 |

Exhibit D

Summary of Fees by Professional

For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Gorman,Doug | Manager | United States | 7/23/2024 | US Income Tax | Recap discussion regarding digital asset tax gain loss calculation post meeting with A&M and S&C EY Attendees: J. Berman, C. Cavusoglu, T. Shea, D. Gorman, D. Bailey | 0.30 | 551.00 | 165.30 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/23/2024 | Non US Tax | Recap discussion regarding digital asset tax gain loss calculation post meeting with A&M and S&C EY Attendees: J. Berman, C. Cavusoglu, T. Shea, D. Gorman, D. Bailey | 0.30 | 866.00 | 259.80 |
| Suzuki,Jason | Senior Manager | Japan | 7/23/2024 | Non US Tax | FTX Japan KK weekly catch up conference call with Sullivan & Cromwell_4 EY Attendees: J. Suzuki Other Attendees: B. Spitz (FTX), D. Johnston (A&M), H. Chambers (Alvarez & Marsal), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the transition plan for the accounting software system that will need to be used by both FTX Japan KK and FTX Japan Holdings KK companies. EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 683.00 | 683.00 |
| Mizutani,Rie | Manager | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the transition plan for the accounting software system that will need to be used by both FTX Japan KK and FTX Japan Holdings KK companies. EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the transition plan for the accounting software system that will need to be used by both FTX Japan KK and FTX Japan Holdings KK companies. EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 415.00 | 415.00 |
| Sakaguchi,Masato | Senior | Japan | 7/23/2024 | Non US Tax | Meeting to prepare for the impact of transfer of shares of Quoine India on FTX Japan KK finance and accounting process EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.70 | 415.00 | 290.50 |
| MacLean,Corrie | Senior | United States | 7/23/2024 | US Income Tax | 7/23/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| Scott,James | Client Serving Contractor JS | United States | 7/23/2024 | Technology | 7/23/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 600.00 | 180.00 |
| Porto,Michael | Senior Manager | United States | 7/23/2024 | Non US Tax | Discussion surrounding proposed methodology for the digital asset tax gain loss calculation  EY Attendees: J. Berman, B. Mistler, M. Porto, T. Shea, C. Cavusoglu, D. Gorman Other Attendees: G. Walia (A&M), K. Ramanathan (A&M), D. Sagen (A&M), C. Howe (Alvarez & Marsal), | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/23/2024 | Non US Tax | Intercompany agreements preparation for sale of FTX Japan KK. conference call with Sullivan &Cromwell. EY Attendees: J. Suzuki Other Attendees: B. Spitz (FTX), D. Johnston (A&M), H. Chambers (Alvarez & Marsal), F. Ferdinandi (Sullivan and Cromwell) | 1.00 | 683.00 | 683.00 |
| Watkins,Michael | Managing Director | United States | 7/23/2024 | Non US Tax | 7/23/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, M. Watkins, N. Ossanlou | 0.20 | 814.00 | 162.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/23/2024 | Non US Tax | 7/23/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, M. Watkins, N. Ossanlou | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/23/2024 | Non US Tax | 7/23/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | United States | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/23/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, M. Watkins, N. Ossanlou | 0.20 | 415.00 | 83.00 |
| Mizutani,Rie | Manager | Japan | 7/23/2024 | US Income Tax | Meeting to prepare for the impact of transfer of shares of Quoine India on FTX Japan KK finance and accounting process EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.70 | 551.00 | 385.70 |
| Berman,Jake | Senior Manager | United States | 7/23/2024 | US Income Tax | Discussion around the updates to the digital asset tax calculation for 10/31/23 EY Attendees: J. Berman, B. Mistler, M. Porto, S. Yeom, T. Katikireddi | 1.30 | 683.00 | 887.90 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Manager | United States | 7/23/2024 | US Income Tax | Discussion around the updates to the digital asset tax calculation for 10/31/23 EY Attendees: J. Berman, B. Mistler, M. Porto, S. Yeom, T. Katikireddi | 1.30 | 551.00 | 716.30 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/23/2024 | Information Reporting | Discussion surrounding proposed methodology for the digital asset tax gain loss calculation  EY Attendees: J. Berman, B. Mistler, M. Porto, T. Shea, C. Cavusoglu, D. Gorman Other Attendees: G. Walia (A&M), K. Ramanathan (A&M), D. Sagen (A&M), C. Howe (Alvarez & Marsal), | 1.00 | 866.00 | 866.00 |
| Nguyen,Huong | Senior Manager | United States | 7/23/2024 | Technology | A kick off call with law firm, EYUS (Vietnam desk) and Vietnam legal firm to implement the transaction related to Japan subsidiary transfer EY Attendees: H. Nguyen Other Attendees: F. Ferdinandi (Sullivan and Cromwell),  A. Courroy (Sullcrom), | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Senior Manager | United States | 7/23/2024 | US Income Tax | Discussion around the updates to the digital asset tax calculation for 10/31/23 EY Attendees: J. Berman, B. Mistler, M. Porto, S. Yeom, T. Katikireddi | 1.30 | 683.00 | 887.90 |
| Berman,Jake | Senior Manager | United States | 7/23/2024 | US Income Tax | Discussion surrounding proposed methodology for the digital asset tax gain loss calculation  EY Attendees: J. Berman, B. Mistler, M. Porto, T. Shea, C. Cavusoglu, D. Gorman Other Attendees: G. Walia (A&M), K. Ramanathan (A&M), D. Sagen (A&M), C. Howe (Alvarez & Marsal), | 1.00 | 683.00 | 683.00 |
| Mistler,Brian M | Manager | United States | 7/23/2024 | Technology | Discussion surrounding proposed methodology for the digital asset tax gain loss calculation  EY Attendees: J. Berman, B. Mistler, M. Porto, T. Shea, C. Cavusoglu, D. Gorman Other Attendees: G. Walia (A&M), K. Ramanathan (A&M), D. Sagen (A&M), C. Howe (Alvarez & Marsal), | 1.00 | 551.00 | 551.00 |
| Yeom,Sunny | Senior | United States | 7/23/2024 | Technology | Discussion around the updates to the digital asset tax calculation for 10/31/23 EY Attendees: J. Berman, B. Mistler, M. Porto, S. Yeom, T. Katikireddi | 1.30 | 415.00 | 539.50 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/23/2024 | Technology | Discussion around the updates to the digital asset tax calculation for 10/31/23 EY Attendees: J. Berman, B. Mistler, M. Porto, S. Yeom, T. Katikireddi | 1.30 | 415.00 | 539.50 |
| Cavusoglu,Coskun | Partner/Principal | United States | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion surrounding proposed methodology for the digital asset tax gain loss calculation  EY Attendees: J. Berman, B. Mistler, M. Porto, T. Shea, C. Cavusoglu, D. Gorman Other Attendees: G. Walia (A&M), K. Ramanathan (A&M), D. Sagen (A&M), C. Howe (Alvarez & Marsal), | 1.00 | 866.00 | 866.00 |
| Mizutani,Rie | Manager | Japan | 7/23/2024 | Non US Tax | Meeting to prepare for the impact of transfer of shares of Quoine Vietnam on FTX Japan KK finance and accounting  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.30 | 551.00 | 165.30 |
| Suzuki,Jason | Senior Manager | Japan | 7/23/2024 | Non US Tax | Meeting to prepare for the impact of transfer of shares of Quoine Vietnam on FTX Japan KK finance and accounting  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.30 | 683.00 | 204.90 |
| Suzuki,Jason | Senior Manager | Japan | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to prepare for the impact of transfer of shares of Quoine India on FTX Japan KK finance and accounting process EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.70 | 683.00 | 478.10 |
| Sakaguchi,Masato | Senior | Japan | 7/23/2024 | US Income Tax | Meeting to prepare for the impact of transfer of shares of Quoine Vietnam on FTX Japan KK finance and accounting  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.30 | 415.00 | 124.50 |
| Berman,Jake | Senior Manager | United States | 7/23/2024 | US Income Tax | Discussion to finalize the post-petition trade population for upload related to digital assets EY Attendees: J. Berman, B. Mistler | 1.20 | 683.00 | 819.60 |
| Berman,Jake | Senior Manager | United States | 7/23/2024 | Technology | Recap discussion regarding digital asset tax gain loss calculation post meeting with A&M and S&C EY Attendees: J. Berman, C. Cavusoglu, T. Shea, D. Gorman, D. Bailey | 0.30 | 683.00 | 204.90 |
| Gorman,Doug | Manager | United States | 7/23/2024 | US Income Tax | Discussion surrounding proposed methodology for the digital asset tax gain loss calculation  EY Attendees: J. Berman, B. Mistler, M. Porto, T. Shea, C. Cavusoglu, D. Gorman Other Attendees: G. Walia (A&M), K. Ramanathan (A&M), D. Sagen (A&M), C. Howe (Alvarez & Marsal), | 1.00 | 551.00 | 551.00 |
| Mistler,Brian M | Manager | United States | 7/23/2024 | Tax Advisory | Discussion to finalize the post-petition trade population for upload related to digital assets EY Attendees: J. Berman, B. Mistler | 1.20 | 551.00 | 661.20 |
| Cavusoglu,Coskun | Partner/Principal | United States | 7/23/2024 | Tax Advisory | Recap discussion regarding digital asset tax gain loss calculation post meeting with A&M and S&C EY Attendees: J. Berman, C. Cavusoglu, T. Shea, D. Gorman, D. Bailey | 0.30 | 866.00 | 259.80 |
| Hall,Emily Melissa | Senior | United States | 7/23/2024 | US State and Local Tax | 7/23 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, D. Bailey, K. Gatt, B. Savage | 0.40 | 415.00 | 166.00 |
| Savage,Benjamin | Staff | United States | 7/23/2024 | US State and Local Tax | 7/23 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, D. Bailey, K. Gatt, B. Savage | 0.40 | 236.00 | 94.40 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Musano,Matthew Albert | Senior Manager | United States | 7/23/2024 | US State and Local Tax | 7/23 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, D. Bailey, K. Gatt, B. Savage | 0.40 | 683.00 | 273.20 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/23/2024 | US Income Tax | 7/23 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, D. Bailey, K. Gatt, B. Savage | 0.40 | 200.00 | 80.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/23/2024 | Payroll Tax | 7/23 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, D. Bailey, K. Gatt, B. Savage | 0.40 | 600.00 | 240.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/23/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea and FTX team to discuss progress, status and action items. EY Attendees: C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), R. Hoskins (RLKS), | 0.40 | 1,040.00 | 416.00 |
| Tong,Chia-Hui | Senior Manager | United States | 7/23/2024 | US State and Local Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea and FTX team to discuss progress, status and action items. EY Attendees: C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), R. Hoskins (RLKS), | 0.40 | 683.00 | 273.20 |
| Gatt,Katie | Senior Manager | United States | 7/23/2024 | US Income Tax | 7/23 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, D. Bailey, K. Gatt, B. Savage | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | United States | 7/23/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea and FTX team to discuss progress, status and action items. EY Attendees: C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), R. Hoskins (RLKS), | 0.40 | 683.00 | 273.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/23/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea and FTX team to discuss progress, status and action items. EY Attendees: C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), R. Hoskins (RLKS), | 0.40 | 866.00 | 346.40 |
| Scott,James | Client Serving Contractor JS | United States | 7/23/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea and FTX team to discuss progress, status and action items. EY Attendees: C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: K. Schultea (FTX), M. Cilia (FTX), R. Hoskins (RLKS), | 0.40 | 600.00 | 240.00 |
| Engelbrecht, Kevin | Senior Manager | Seychelles | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/23/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 683.00 | 204.90 |
| Faerber,Anna | Senior Manager | Seychelles | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/23/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 683.00 | 204.90 |
| Dugasse,Annie | Manager | Seychelles | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/23/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Dugasse, Tara | Senior | Seychelles | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/23/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/23/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 866.00 | 259.80 |
| Ramkalawan, Rachel | Staff | Seychelles | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/23/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 236.00 | 70.80 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Chang-Waye,Amanda | Manager | Seychelles | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/23/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Houareau,Tina | Senior | Seychelles | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/23/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, J. Scott, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| Bailey,Doug | Partner/Principal | United States | 7/23/2024 | Tax Advisory | Implementation of the FTX Bankruptcy Plan requires addressing tax matters. | 3.40 | 866.00 | 2,944.40 |
| Bailey,Doug | Partner/Principal | United States | 7/23/2024 | Technology | Recap discussion regarding digital asset tax gain loss calculation post meeting with A&M and S&C EY Attendees: J. Berman, C. Cavusoglu, T. Shea, D. Gorman, D. Bailey | 0.30 | 866.00 | 259.80 |
| Bailey,Doug | Partner/Principal | United States | 7/23/2024 | US State and Local Tax | 7/23 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, D. Bailey, K. Gatt, B. Savage | 0.40 | 866.00 | 346.40 |
| Tong,Chia-Hui | Senior Manager | United States | 7/23/2024 | Project Management Office Transition | Compose response to Tax Quality Review follow-up questions | 2.20 | 683.00 | 1,502.60 |
| Tong,Chia-Hui | Senior Manager | United States | 7/23/2024 | Project Management Office Transition | Review and send out agenda items in advance of touchpoint with FTX CFO and CAO | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Senior | United States | 7/23/2024 | Project Management Office Transition | Correspondence with EY workstreams regarding project open items | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | United States | 7/23/2024 | Project Management Office Transition | Preparation of slide deck materials ahead of weekly meetings with tax workstreams | 1.90 | 415.00 | 788.50 |
| Ancona,Christopher | Senior | United States | 7/23/2024 | Project Management Office Transition | Edits to One Source Global Methodology reporting dashboards for latest compliance deliverables updates | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | United States | 7/23/2024 | Project Management Office Transition | Updates to work items in the project management office workstream tracker for latest updates | 1.60 | 415.00 | 664.00 |
| Ortiz,Daniella | Staff | United States | 7/23/2024 | US International Tax | Tax return foreign currency translations | 3.50 | 236.00 | 826.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/23/2024 | US International Tax | WP & return review - General Partners | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/23/2024 | US International Tax | WP & return review -Research | 2.50 | 683.00 | 1,707.50 |
| S. Figueroa,Carolina | Senior | United States | 7/23/2024 | Transfer Pricing | Compliance memo, continue to review edits and comments and shared with team | 3.50 | 415.00 | 1,452.50 |
| Shapiro,Andrew | Manager | United States | 7/23/2024 | Tax Advisory | Updated and deliver TCA for FY2023. | 1.00 | 551.00 | 551.00 |
| Zhu,Philip | Senior | United States | 7/23/2024 | US International Tax | Continued update 5471 2nd batch per sm comments | 1.50 | 415.00 | 622.50 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Transfer by e-mail the details of the tax calculation to A. Giovanoli (Matrixs) | 0.30 | 236.00 | 70.80 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussing with C. Schwarzwalder (EY) to determine whether we can share the tax calculation with the client and, if so, which specific parts can be disclosed. | 1.00 | 236.00 | 236.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 7/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of the tax calculation file to be shared with the client | 0.70 | 236.00 | 165.20 |
| Neziroski,David | Associate | United States | 7/23/2024 | Fee/Employment Applications | Continue sensitivity review of the May detail | 1.10 | 365.00 | 401.50 |
| Neziroski,David | Associate | United States | 7/23/2024 | Fee/Employment Applications | Continue to review the May detail for sensitivity issues | 3.70 | 365.00 | 1,350.50 |
| Perez,Ellen Joy | Senior | Gibraltar | 7/24/2024 | Non US Tax | ZUBR Exchange Ltd: Checking of June accounting information including requesting July accounting information. | 1.00 | 415.00 | 415.00 |
| Andriani,Margherita | Senior Manager | Germany | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review and provide feedback on the preparation of the attached documents relate to financial statements 2021 and 2022 for the central teams. | 1.00 | 683.00 | 683.00 |
| Nguyen,Thinh | Staff | Germany | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Export completion of the financial statement from 2021 to 2023. | 0.30 | 236.00 | 70.80 |
| Nguyen,Thinh | Staff | Germany | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare an account balance sheet of liabilities to shareholders from 2021 to 2023. | 0.50 | 236.00 | 118.00 |
| Mallwitz,Katharina | Senior | Germany | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review export completion of the financial statement from 2021 to 2023. | 0.70 | 415.00 | 290.50 |
| Mallwitz,Katharina | Senior | Germany | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review prepared  account balance sheet of liabilities to shareholders from 2021 to 2023. | 0.80 | 415.00 | 332.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/24/2024 | Non US Tax | FTX Europe AG / Tax return 2022: sending of TR to client | 0.30 | 683.00 | 204.90 |
| Billings,Phoebe | Manager | United States | 7/24/2024 | Transfer Pricing | Review of bankruptcy expense allocation details | 0.40 | 551.00 | 220.40 |
| O'Reilly,Logan | Senior | United States | 7/24/2024 | Transfer Pricing | Master file 2022- overview + scope+ company overview + description of business + entity overview | 3.90 | 415.00 | 1,618.50 |
| O'Reilly,Logan | Senior | United States | 7/24/2024 | Transfer Pricing | Master file 2022- important drivers of business profit + description of the supply chain + description of the main geographic market + industry analysis + functional overview | 3.90 | 415.00 | 1,618.50 |
| O'Reilly,Logan | Senior | United States | 7/24/2024 | Transfer Pricing | Master file 2022- risks incurred | 0.10 | 415.00 | 41.50 |
| Bost,Anne | Managing Director | United States | 7/24/2024 | Transfer Pricing | Review updated transaction cost analysis | 1.30 | 814.00 | 1,058.20 |
| Bost,Anne | Managing Director | United States | 7/24/2024 | Transfer Pricing | Review revised detail behind the asset values provided by a&m | 2.70 | 814.00 | 2,197.80 |

Exhibit D

Summary of Fees by Professional

For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bost,Anne | Managing Director | United States | 7/24/2024 | Transfer Pricing | Review transaction cost analysis | 1.90 | 814.00 | 1,546.60 |
| Bost,Anne | Managing Director | United States | 7/24/2024 | Transfer Pricing | Review A&M's revised explanation of the process used for allocation analysis | 0.60 | 814.00 | 488.40 |
| Suzuki,Jason | Senior Manager | Japan | 7/24/2024 | Non US Tax | Softledger Finance accounting system transition communication with vendor_2 | 1.10 | 683.00 | 751.30 |
| Suzuki,Jason | Senior Manager | Japan | 7/24/2024 | Non US Tax | Registration of tax IDs necessary for transfer of Quoine India shares from FTX Japan KK to FTX Japan Holdings KK | 0.90 | 683.00 | 614.70 |
| Suzuki,Jason | Senior Manager | Japan | 7/24/2024 | Non US Tax | Continuity of finance function after the sale of FTX Japan KK to bitFlyer. payment processing for Quoine PTE | 1.30 | 683.00 | 887.90 |
| Suzuki,Jason | Senior Manager | Japan | 7/24/2024 | Non US Tax | Quoine PTE GST return for Q2 review and approval request | 0.70 | 683.00 | 478.10 |
| Taniguchi,Keisuke | Senior Manager | Japan | 7/24/2024 | Non US Tax | Review of draft of amended tax returns for ftx Japan kk | 1.30 | 683.00 | 887.90 |
| Mizutani,Rie | Manager | Japan | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of remuneration payment of Japan Service | 0.30 | 551.00 | 165.30 |
| Mizutani,Rie | Manager | Japan | 7/24/2024 | Non US Tax | Review of remuneration payment of Japan HD | 0.20 | 551.00 | 110.20 |
| Mizutani,Rie | Manager | Japan | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Support for the submission of amended returns by Japan KK _ 2 | 0.40 | 551.00 | 220.40 |
| Mizutani,Rie | Manager | Japan | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Acting on behalf of Zelos & Co., Ltd. as agent for contracts (2022.12 term and separate management audits) | 0.60 | 551.00 | 330.60 |
| Mizutani,Rie | Manager | Japan | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparing residence certificates for Quoine Vietnam and Quoine India | 1.20 | 551.00 | 661.20 |
| Sakaguchi,Masato | Senior | Japan | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Confirmation of which company will make payment to the law firm | 0.90 | 415.00 | 373.50 |
| Sakaguchi,Masato | Senior | Japan | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Update of excel for intercompany balance | 2.10 | 415.00 | 871.50 |
| Sakaguchi,Masato | Senior | Japan | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Capital Adequacy ratio CAR simulation | 2.20 | 415.00 | 913.00 |
| Sakaguchi,Masato | Senior | Japan | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Journal entry and AP approval for FTX Japan KK for early July | 3.30 | 415.00 | 1,369.50 |
| Tokuda,Keisuke | Senior | Japan | 7/24/2024 | Non US Tax | FTXHAPANKK Tax Return_3 | 1.50 | 415.00 | 622.50 |
| Ashihara,Kae | Staff | Japan | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July23 | 2.40 | 236.00 | 566.40 |
| Ashihara,Kae | Staff | Japan | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 23 for reporting JFSA | 3.20 | 236.00 | 755.20 |
| Ashihara,Kae | Staff | Japan | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Journal entry from July 23 | 2.70 | 236.00 | 637.20 |
| Ashihara,Kae | Staff | Japan | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Breakdown entry of accounts payable_2 | 1.80 | 236.00 | 424.80 |
| Varma,Bharath | Manager | India | 7/24/2024 | Non US Tax | Updating step-chart incorporating the India-tax implications on the proposed structure | 0.20 | 551.00 | 110.20 |
| Varma,Bharath | Manager | India | 7/24/2024 | Non US Tax | Preparation of checklist and mail outlining steps to obtain India tax registrations for FTX Japan and FTX Japan Holdings | 1.30 | 551.00 | 716.30 |
| Madrasi,Hussain | Senior Manager | India | 7/24/2024 | Non US Tax | Response to mail from EY Japan on the requirement of a Tax residency certificate from the home jurisdiction. | 0.40 | 683.00 | 273.20 |
| Madrasi,Hussain | Senior Manager | India | 7/24/2024 | Non US Tax | Preliminary review of the checklist and mail outlining steps to obtain India tax registrations for FTX Japan and FTX Japan Holdings | 0.60 | 683.00 | 409.80 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/24/2024 | Payroll Tax | Review of Key Employee Retention Payments and timing | 2.30 | 1,040.00 | 2,392.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | United States | 7/24/2024 | Payroll Tax | Independent preparation in advance of call with S&C on liquidating trust and employee wage claims. | 0.60 | 866.00 | 519.60 |
| Allen,Jenefier Michelle | Staff | United States | 7/24/2024 | Non US Tax | OGM - Add additional deliverables | 0.20 | 236.00 | 47.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/24/2024 | Non US Tax | Review of Retention Order and email FFP for ES filings | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/24/2024 | Non US Tax | Ensure local filings have been uploaded to the box site appropriatley for M. Cilia and purchaser access. | 1.20 | 551.00 | 661.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/24/2024 | Non US Tax | Initial review of the letter of representation provided by ACM and providing comments for review | 0.80 | 551.00 | 440.80 |
| MacLean,Corrie | Senior | United States | 7/24/2024 | Non US Tax | Review OGM deliverables for Switzerland and German entities and prepare list of transition deliverables | 3.70 | 415.00 | 1,535.50 |
| Hammon,David Lane | Manager | United States | 7/24/2024 | Non US Tax | Review of the representation letters needed by ACM to finalize their tax analysis for the FTX Seychelles entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/24/2024 | Non US Tax | Review of the provision calculation for the FY24 interim financials of FTX Europe AG | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/24/2024 | Non US Tax | Correspondences regarding the finalization/submission of the FY22 amended tax return for FTX Japan KK | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/24/2024 | Non US Tax | Correspondences regarding outstanding documentation for the FTX Europe sale transition package for the purchaser. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/24/2024 | Non US Tax | Correspondences regarding EY's ability to continue to provide tax/accounting support in India once FTX Japan KK has been sold. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/24/2024 | Non US Tax | Correspondences concerning scope of services for Quoine Vietnam, Quoine India and the FTX Japan entities once FTX Japan KK has been sold. | 0.40 | 551.00 | 220.40 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Manager | United States | 7/24/2024 | Non US Tax | Correspondences regarding potential tax implications/step plan for the FTX Japan KK sale. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/24/2024 | Non US Tax | Correspondences regarding the submission of the Employer's Annual Statement Declaration for Zubr | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/24/2024 | Non US Tax | Addressing of contractual items needing to be completed to continue to subcontract tax/accounting support to ACM for the FTX Seychelles entities. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 7/24/2024 | Non US Tax | Correspondences regarding CbCR notification requirements for the FTX Hong Kong and Singapore entities. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 7/24/2024 | Non US Tax | Correspondences regarding the customer data details required to finalize the Canada GST analysis. | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Senior | United States | 7/24/2024 | US State and Local Tax | Preparation for nexus and proof of claim/notice meeting with M. Cilia (FTX). | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Senior | United States | 7/24/2024 | US State and Local Tax | Revised notice workbook per comments from M. Cilia (FTX). | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Senior | United States | 7/24/2024 | US State and Local Tax | Draft email to T. Mitchell (EY) concerning state tax technical matter. | 0.20 | 415.00 | 83.00 |
| Savage,Benjamin | Staff | United States | 7/24/2024 | US State and Local Tax | Reviewed and organized notes taken during discussion with M. Cilia (FTX) on July 24th. | 0.60 | 236.00 | 141.60 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/24/2024 | Technology | Validate the aggregated results of the audit table generated by the updated FIFO script | 3.30 | 415.00 | 1,369.50 |
| Gorman,Doug | Manager | United States | 7/24/2024 | Technology | Create new Power BI filter for date range to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/24/2024 | Technology | Create new Power BI report function for trade date range to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/24/2024 | Technology | Testing of new Power BI features for date and trade ranges to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/24/2024 | Technology | Review basis assignment methodology to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Gorman,Doug | Manager | United States | 7/24/2024 | Technology | Testing of basis assignment to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Yeom,Sunny | Senior | United States | 7/24/2024 | Technology | Address how to tackle different quantity | 1.10 | 415.00 | 456.50 |
| Yeom,Sunny | Senior | United States | 7/24/2024 | Technology | Confirm the date range for purchase by revisiting the database | 3.90 | 415.00 | 1,618.50 |
| Porto,Michael | Senior Manager | United States | 7/24/2024 | Technology | Tradres vs Fills analyzed. Fills shown to be more reliable and higher quality data. | 3.90 | 683.00 | 2,663.70 |
| Porto,Michael | Senior Manager | United States | 7/24/2024 | Technology | Fills table graphs and comparisons created to show high variances and missing data in Trades Tables. | 2.80 | 683.00 | 1,912.40 |
| Porto,Michael | Senior Manager | United States | 7/24/2024 | Technology | Ran additional scenarios in databricks to show discrepancies. | 1.70 | 683.00 | 1,161.10 |
| Porto,Michael | Senior Manager | United States | 7/24/2024 | Technology | Checked fifo script update. | 1.40 | 683.00 | 956.20 |
| Schug,Elaine | Senior Manager | United Kingdom | 7/24/2024 | Payroll Tax | Review of OGM Steps and updates to OGM | 0.50 | 683.00 | 341.50 |
| Sangster,Mark | Senior | BBC Region | 7/24/2024 | Non US Tax | CbCR Filings for BVI, Bahamas and Cayman - call with US TP team and Prime team to discuss BVI, Bahamas and Cayman CbCR filings | 0.50 | 415.00 | 207.50 |
| Davis,Christine | Manager | United States | 7/24/2024 | US Income Tax | Research, review and analyze caselaw regarding deduction for business expense deduction | 2.70 | 551.00 | 1,487.70 |
| Davis,Christine | Manager | United States | 7/24/2024 | US Income Tax | Draft issue and conclusion for overall legal analysis regarding income | 3.70 | 551.00 | 2,038.70 |
| Chen,Zhu En | Staff | United States | 7/24/2024 | US International Tax | Preparing Form 5471 for FTX  Bahamas entity | 1.30 | 236.00 | 306.80 |
| Chen,Zhu En | Staff | United States | 7/24/2024 | US International Tax | Preparing return for FTX entity | 1.20 | 236.00 | 283.20 |
| O'Connell,Dillon | Senior Manager | United States | 7/24/2024 | Tax Advisory | Research tax technical issues associated with the documents. | 1.00 | 683.00 | 683.00 |
| Nguyen,Huong | Senior Manager | United States | 7/24/2024 | US International Tax | Review information, prepare detailed step plan and Information request list related to Japan subsidiary transfer | 2.20 | 683.00 | 1,502.60 |
| Mok,Wan Ling | Staff | United States | 7/24/2024 | US International Tax | Updated workpapers for FTX ITS entities according to comments | 1.90 | 236.00 | 448.40 |
| Mok,Wan Ling | Staff | United States | 7/24/2024 | US International Tax | Updated returns per senior's comments | 1.70 | 236.00 | 401.20 |
| Cushner,Sam | Manager | United States | 7/24/2024 | US International Tax | Review form for LP Digital Assets | 1.40 | 551.00 | 771.40 |
| Cushner,Sam | Manager | United States | 7/24/2024 | US International Tax | Review form for Ledger Prime Ventures Lp | 1.30 | 551.00 | 716.30 |
| Cushner,Sam | Manager | United States | 7/24/2024 | US International Tax | Review form for Maclaurin Investments | 1.40 | 551.00 | 771.40 |
| Cushner,Sam | Manager | United States | 7/24/2024 | US International Tax | Review form for MPC Technologies | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 7/24/2024 | US International Tax | Review form for PT Triniti | 1.40 | 551.00 | 771.40 |
| He,Ileana | Senior | United States | 7/24/2024 | US International Tax | FTX Switzerland wp review | 3.50 | 415.00 | 1,452.50 |
| He,Ileana | Senior | United States | 7/24/2024 | US International Tax | FTX Switzerland return review | 0.50 | 415.00 | 207.50 |
| Lammey,Caitlin | Senior | United States | 7/24/2024 | US International Tax | Continue FTX compliance work | 2.40 | 415.00 | 996.00 |
| Mensah,Josephine | Staff | United States | 7/24/2024 | US International Tax | FTX Compliance - Continued preparing additional  workpaper for newly assigned entity | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 7/24/2024 | US Income Tax | FTX Compliance - Continue updating additional workpaper for review comments from reviewer | 1.50 | 236.00 | 354.00 |
| Mensah,Josephine | Staff | United States | 7/24/2024 | US Income Tax | FTX Federal Compliance - Continue preparing workpapers | 2.50 | 236.00 | 590.00 |

Exhibit D

Summary of Fees by Professional

For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mensah,Josephine | Staff | United States | 7/24/2024 | US International Tax | FTX Federal Compliance - Self-reviewed additional prepared workpaper | 1.50 | 236.00 | 354.00 |
| Liu,Ke | Senior | United States | 7/24/2024 | US International Tax | Check return status with team members | 0.20 | 415.00 | 83.00 |
| Liu,Ke | Senior | United States | 7/24/2024 | US International Tax | Review updated workpaper/returns for FTX Trading Gmbh per senior manager's comments and staff's updates and reprint the form with further updates | 1.80 | 415.00 | 747.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/24/2024 | US International Tax | Working through bankruptcy allocation methodology file | 2.00 | 866.00 | 1,732.00 |
| Yang,Ming | Senior | United States | 7/24/2024 | US International Tax | Update Bancroft returns according to manager's comments | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Staff | United States | 7/24/2024 | US International Tax | FTX International Tax Compliance documentation update | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | United States | 7/24/2024 | US International Tax | FTX International Tax Compliance technical matter review | 3.00 | 236.00 | 708.00 |
| Braun,Avi | Staff | United States | 7/24/2024 | US International Tax | FTX International Tax Compliance data review | 0.50 | 236.00 | 118.00 |
| Karan,Anna Suncheuri | Staff | United States | 7/24/2024 | US Income Tax | Prepare tax returns for multiple federal entities for the 10.31.2023 year end | 3.50 | 236.00 | 826.00 |
| Karan,Anna Suncheuri | Staff | United States | 7/24/2024 | US Income Tax | Continuing prep of the federal tax return | 1.00 | 236.00 | 236.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/24/2024 | Non US Tax | Assistance with Seychelles, Bahamas local tax filing | 0.70 | 600.00 | 420.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/24/2024 | US Income Tax | Analysis of Digital Markets provision in Plan and related tax considerations | 0.40 | 600.00 | 240.00 |
| Berman,Jake | Senior Manager | United States | 7/24/2024 | US Income Tax | Reviewing bankruptcy allocation file for 10/31/23 tax return purposes | 2.80 | 683.00 | 1,912.40 |
| Berman,Jake | Senior Manager | United States | 7/24/2024 | US Income Tax | Reviewing updates made to the digital tax asset calculation for 10/31/23 | 1.50 | 683.00 | 1,024.50 |
| Berman,Jake | Senior Manager | United States | 7/24/2024 | US Income Tax | Reviewing West Realm Shires Services tax return workbook for 10/31/23 | 0.80 | 683.00 | 546.40 |
| Berman,Jake | Senior Manager | United States | 7/24/2024 | US Income Tax | Reviewing deductibility tax analysis for bankruptcy expenses for 10.31.23 tax purposes | 1.00 | 683.00 | 683.00 |
| Feliciano,Christopher | Staff | United States | 7/24/2024 | US Income Tax | Resuming values for specific enmity in the workbook for the numbers to come together in OIT and balance out | 3.10 | 236.00 | 731.60 |
| McGee,Liz | Senior Manager | United States | 7/24/2024 | IRS Audit Matters | Review state issue | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Manager | United States | 7/24/2024 | US Income Tax | Correspondence with S&C re: Ledger purchase price | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Manager | United States | 7/24/2024 | US Income Tax | Review of prior tax year TCA analysis | 1.20 | 551.00 | 661.20 |
| Mistler,Brian M | Manager | United States | 7/24/2024 | US Income Tax | Review of updated TCA analysis for 2023 tax returns | 2.60 | 551.00 | 1,432.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/24/2024 | US Income Tax | Draft correspondence re: Tax Whiteboarding Session to work through all trust tax technical and reporting considerations | 0.80 | 866.00 | 692.80 |
| Huang,Ricki | Senior | United States | 7/24/2024 | US Income Tax | Review the pivot table for tax software import to make sure all debits equal credits for return preparation for the third batch of the returns -3 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/24/2024 | US Income Tax | Clearing Diagnostics in the tax software for return validation -3 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/24/2024 | US Income Tax | Clearing Diagnostics in the tax software for return validation -4 | 2.00 | 415.00 | 830.00 |
| Di Stefano,Giulia | Senior | United States | 7/24/2024 | Transfer Pricing | Continued research for post bankruptcy allocation analysis, researched implications on rev. proc. 1.482-7 | 3.60 | 415.00 | 1,494.00 |
| Di Stefano,Giulia | Senior | United States | 7/24/2024 | Transfer Pricing | Meeting to discuss CbCR filings for BVI, Bahamas, and Cayman Islands. EY Attendees: C. MacLean, A. Bost, D. Hammon, D. Katsnelson, G. Stefano, J. Scott, M. Sangster, N. Ossanlou, P. Billings | 0.20 | 415.00 | 83.00 |
| MacLean,Corrie | Senior | United States | 7/24/2024 | US Income Tax | 7/24/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), | 0.20 | 415.00 | 83.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/24/2024 | US Income Tax | Internal meeting to discuss post bankruptcy expenses allocation EY Attendees: G. Stefano, A. Bost, B. Mistler, D. Katsnelson, D. McComber, J. Berman, L. Lovelace, P. Billings, R. Yang, S. Cushner, T. Shea | 0.70 | 866.00 | 606.20 |
| Berman,Jake | Senior Manager | United States | 7/24/2024 | Transfer Pricing | Internal meeting to discuss post bankruptcy expenses allocation EY Attendees: G. Stefano, A. Bost, B. Mistler, D. Katsnelson, D. McComber, J. Berman, L. Lovelace, P. Billings, R. Yang, S. Cushner, T. Shea | 0.70 | 683.00 | 478.10 |
| Billings,Phoebe | Manager | United States | 7/24/2024 | US International Tax | Meeting to discuss CbCR filings for BVI, Bahamas, and Cayman Islands. EY Attendees: C. MacLean, A. Bost, D. Hammon, D. Katsnelson, G. Stefano, J. Scott, M. Sangster, N. Ossanlou, P. Billings | 0.20 | 551.00 | 110.20 |
| Cushner,Sam | Manager | United States | 7/24/2024 | Non US Tax | Internal meeting to discuss post bankruptcy expenses allocation EY Attendees: G. Stefano, A. Bost, B. Mistler, D. Katsnelson, D. McComber, J. Berman, L. Lovelace, P. Billings, R. Yang, S. Cushner, T. Shea | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | United States | 7/24/2024 | Transfer Pricing | 7/24/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| Di Stefano,Giulia | Senior | United States | 7/24/2024 | Transfer Pricing | Internal discussion on fiscal year 2022 CbCR EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber, P. Billings | 1.20 | 415.00 | 498.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Katsnelson,David | Senior Manager | United States | 7/24/2024 | Non US Tax | Meeting to discuss CbCR filings for BVI, Bahamas, and Cayman Islands. EY Attendees: C. MacLean, A. Bost, D. Hammon, D. Katsnelson, G. Stefano, J. Scott, M. Sangster, N. Ossanlou, P. Billings | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Manager | United States | 7/24/2024 | Non US Tax | Meeting to discuss CbCR filings for BVI, Bahamas, and Cayman Islands. EY Attendees: C. MacLean, A. Bost, D. Hammon, D. Katsnelson, G. Stefano, J. Scott, M. Sangster, N. Ossanlou, P. Billings | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/24/2024 | Non US Tax | Meeting to discuss CbCR filings for BVI, Bahamas, and Cayman Islands. EY Attendees: C. MacLean, A. Bost, D. Hammon, D. Katsnelson, G. Stefano, J. Scott, M. Sangster, N. Ossanlou, P. Billings | 0.20 | 551.00 | 110.20 |
| Sangster,Mark | Senior | BBC Region | 7/24/2024 | US Income Tax | Meeting to discuss CbCR filings for BVI, Bahamas, and Cayman Islands. EY Attendees: C. MacLean, A. Bost, D. Hammon, D. Katsnelson, G. Stefano, J. Scott, M. Sangster, N. Ossanlou, P. Billings | 0.20 | 415.00 | 83.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss CbCR filings for BVI, Bahamas, and Cayman Islands. EY Attendees: C. MacLean, A. Bost, D. Hammon, D. Katsnelson, G. Stefano, J. Scott, M. Sangster, N. Ossanlou, P. Billings | 0.20 | 600.00 | 120.00 |
| Oyetunde,Oyebode | Manager | United States | 7/24/2024 | Non US Tax | 7/24/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/24/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| Borts,Michael | Managing Director | United States | 7/24/2024 | Transfer Pricing | 7/24/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), | 0.20 | 814.00 | 162.80 |
| Bost,Anne | Managing Director | United States | 7/24/2024 | Non US Tax | Meeting to discuss CbCR filings for BVI, Bahamas, and Cayman Islands. EY Attendees: C. MacLean, A. Bost, D. Hammon, D. Katsnelson, G. Stefano, J. Scott, M. Sangster, N. Ossanlou, P. Billings | 0.20 | 814.00 | 162.80 |
| MacLean,Corrie | Senior | United States | 7/24/2024 | US Income Tax | Meeting to discuss CbCR filings for BVI, Bahamas, and Cayman Islands. EY Attendees: C. MacLean, A. Bost, D. Hammon, D. Katsnelson, G. Stefano, J. Scott, M. Sangster, N. Ossanlou, P. Billings | 0.20 | 415.00 | 83.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/24/2024 | Payroll Tax | 7/24/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: D. Johnston (A&M), | 0.20 | 600.00 | 120.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/24/2024 | Payroll Tax | Preparation meeting for call with S&C on employee claims adjustment to language on the frequently asked questions. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, R. Walker | 0.40 | 683.00 | 273.20 |
| DeVincenzo,Jennie | Managing Director | United States | 7/24/2024 | Payroll Tax | Preparation meeting for call with S&C on employee claims adjustment to language on the frequently asked questions. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, R. Walker | 0.40 | 814.00 | 325.60 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/24/2024 | Transfer Pricing | Preparation meeting for call with S&C on employee claims adjustment to language on the frequently asked questions. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, R. Walker | 0.40 | 1,040.00 | 416.00 |
| Bost,Anne | Managing Director | United States | 7/24/2024 | Transfer Pricing | Internal discussion on fiscal year 2022 CbCR EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber, P. Billings | 1.20 | 814.00 | 976.80 |
| Di Stefano,Giulia | Senior | United States | 7/24/2024 | Transfer Pricing | Discussion with EY Gibraltar on CbCR requirements EY Attendees: G. Stefano, A. Bost, D. Katsnelson, P. Billings | 0.30 | 415.00 | 124.50 |
| Billings,Phoebe | Manager | United States | 7/24/2024 | Transfer Pricing | Discussion with EY Gibraltar on CbCR requirements EY Attendees: G. Stefano, A. Bost, D. Katsnelson, P. Billings | 0.30 | 551.00 | 165.30 |
| Katsnelson,David | Senior Manager | United States | 7/24/2024 | Payroll Tax | Discussion with EY Gibraltar on CbCR requirements EY Attendees: G. Stefano, A. Bost, D. Katsnelson, P. Billings | 0.30 | 683.00 | 204.90 |
| DeVincenzo,Jennie | Managing Director | United States | 7/24/2024 | Payroll Tax | Meeting to discuss employee claim frequently asked questions modifications and the compensable period. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, R. Walker Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), | 0.50 | 814.00 | 407.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/24/2024 | Payroll Tax | Meeting to discuss employee claim frequently asked questions modifications and the compensable period. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, R. Walker Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), | 0.50 | 1,040.00 | 520.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Walker,Rachael Leigh Braswell | Partner/Principal | United States | 7/24/2024 | Transfer Pricing | Meeting to discuss employee claim frequently asked questions modifications and the compensable period. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, R. Walker Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), | 0.50 | 866.00 | 433.00 |
| Bost,Anne | Managing Director | United States | 7/24/2024 | Payroll Tax | Discussion with EY Gibraltar on CbCR requirements EY Attendees: G. Stefano, A. Bost, D. Katsnelson, P. Billings | 0.30 | 814.00 | 244.20 |
| Walker,Rachael Leigh Braswell | Partner/Principal | United States | 7/24/2024 | Payroll Tax | Preparation meeting for call with S&C on employee claims adjustment to language on the frequently asked questions. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, R. Walker | 0.40 | 866.00 | 346.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/24/2024 | Transfer Pricing | Meeting to discuss employee claim frequently asked questions modifications and the compensable period. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, R. Walker Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), | 0.50 | 683.00 | 341.50 |
| Katsnelson,David | Senior Manager | United States | 7/24/2024 | US International Tax | Internal discussion on fiscal year 2022 CbCR  EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber, P. Billings | 1.20 | 683.00 | 819.60 |
| Yang,Rachel Sim | Senior Manager | United States | 7/24/2024 | Transfer Pricing | Internal meeting to discuss post bankruptcy expenses allocation EY Attendees: G. Stefano, A. Bost, B. Mistler, D. Katsnelson, D. McComber, J. Berman, L. Lovelace, P. Billings, R. Yang, S. Cushner, T. Shea | 0.70 | 683.00 | 478.10 |
| Billings,Phoebe | Manager | United States | 7/24/2024 | US International Tax | Internal meeting to discuss post bankruptcy expenses allocation EY Attendees: G. Stefano, A. Bost, B. Mistler, D. Katsnelson, D. McComber, J. Berman, L. Lovelace, P. Billings, R. Yang, S. Cushner, T. Shea | 0.70 | 551.00 | 385.70 |
| Lovelace,Lauren | Partner/Principal | United States | 7/24/2024 | Project Management Office Transition | Internal meeting to discuss post bankruptcy expenses allocation EY Attendees: G. Stefano, A. Bost, B. Mistler, D. Katsnelson, D. McComber, J. Berman, L. Lovelace, P. Billings, R. Yang, S. Cushner, T. Shea | 0.70 | 866.00 | 606.20 |
| Choudary,Hira | Staff | United States | 7/24/2024 | Transfer Pricing | PMO meeting to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona | 0.10 | 236.00 | 23.60 |
| Di Stefano,Giulia | Senior | United States | 7/24/2024 | Transfer Pricing | Internal meeting to discuss post bankruptcy expenses allocation EY Attendees: G. Stefano, A. Bost, B. Mistler, D. Katsnelson, D. McComber, J. Berman, L. Lovelace, P. Billings, R. Yang, S. Cushner, T. Shea | 0.70 | 415.00 | 290.50 |
| McComber,Donna | National Partner/Principal | United States | 7/24/2024 | Transfer Pricing | Internal meeting to discuss post bankruptcy expenses allocation EY Attendees: G. Stefano, A. Bost, B. Mistler, D. Katsnelson, D. McComber, J. Berman, L. Lovelace, P. Billings, R. Yang, S. Cushner, T. Shea | 0.70 | 1,040.00 | 728.00 |
| Di Stefano,Giulia | Senior | United States | 7/24/2024 | Transfer Pricing | Meeting to discuss the filing of Country by country (Cbc) notification as there were changes made with regards to Ultimate parent entity filing the report. EY Attendees: E. Perez, A. Bost, G. Stefano, N. Rumford, P. Billings | 0.50 | 415.00 | 207.50 |
| Billings,Phoebe | Manager | United States | 7/24/2024 | Transfer Pricing | Internal discussion on fiscal year 2022 CbCR  EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber, P. Billings | 1.20 | 551.00 | 661.20 |
| McComber,Donna | National Partner/Principal | United States | 7/24/2024 | Transfer Pricing | Internal discussion on fiscal year 2022 CbCR  EY Attendees: G. Stefano, A. Bost, D. Katsnelson, D. McComber, P. Billings | 1.20 | 1,040.00 | 1,248.00 |
| Katsnelson,David | Senior Manager | United States | 7/24/2024 | US Income Tax | Internal meeting to discuss post bankruptcy expenses allocation EY Attendees: G. Stefano, A. Bost, B. Mistler, D. Katsnelson, D. McComber, J. Berman, L. Lovelace, P. Billings, R. Yang, S. Cushner, T. Shea | 0.70 | 683.00 | 478.10 |
| Mistler,Brian M | Manager | United States | 7/24/2024 | Transfer Pricing | Internal meeting to discuss post bankruptcy expenses allocation EY Attendees: G. Stefano, A. Bost, B. Mistler, D. Katsnelson, D. McComber, J. Berman, L. Lovelace, P. Billings, R. Yang, S. Cushner, T. Shea | 0.70 | 551.00 | 385.70 |
| Bost,Anne | Managing Director | United States | 7/24/2024 | US State and Local Tax | Internal meeting to discuss post bankruptcy expenses allocation EY Attendees: G. Stefano, A. Bost, B. Mistler, D. Katsnelson, D. McComber, J. Berman, L. Lovelace, P. Billings, R. Yang, S. Cushner, T. Shea | 0.70 | 814.00 | 569.80 |
| Musano,Matthew Albert | Senior Manager | United States | 7/24/2024 | US State and Local Tax | Meeting to walk through state nexus considerations and updated list of state notices and proofs of claim. EY Attendees: E. Hall, J. Scott, K. Gatt, M. Musano, W. Bieganski Other Attendees: M. Cilia (FTX), | 1.00 | 683.00 | 683.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/24/2024 | Non US Tax | Meeting to walk through state nexus considerations and updated list of state notices and proofs of claim. EY Attendees: E. Hall, J. Scott, K. Gatt, M. Musano, W. Bieganski Other Attendees: M. Cilia (FTX), | 1.00 | 200.00 | 200.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/24/2024 | US State and Local Tax | Meeting to discuss about Quoine India tax issues EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Senior | United States | 7/24/2024 | US Income Tax | Meeting to walk through state nexus considerations and updated list of state notices and proofs of claim. EY Attendees: E. Hall, J. Scott, K. Gatt, M. Musano, W. Bieganski Other Attendees: M. Cilia (FTX), | 1.00 | 415.00 | 415.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/24/2024 | US State and Local Tax | Meeting to walk through state nexus considerations and updated list of state notices and proofs of claim. EY Attendees: E. Hall, J. Scott, K. Gatt, M. Musano, W. Bieganski Other Attendees: M. Cilia (FTX), | 1.00 | 600.00 | 600.00 |
| Gatt,Katie | Senior Manager | United States | 7/24/2024 | Transfer Pricing | Meeting to walk through state nexus considerations and updated list of state notices and proofs of claim. EY Attendees: E. Hall, J. Scott, K. Gatt, M. Musano, W. Bieganski Other Attendees: M. Cilia (FTX), | 1.00 | 683.00 | 683.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Goto,Keisuke | Senior Manager | Japan | 7/24/2024 | Transfer Pricing | EY Internal meeting to confirm FTX Japan KK's current status in preparation for required documents for transfer pricing rules in relation to Day to day Japan TP and OECD TP advisory EY Attendees: K. Goto, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, K. Goto, R. Hayashi | 0.80 | 683.00 | 546.40 |
| Ijuin,Ayane | Staff | Japan | 7/24/2024 | Non US Tax | EY Internal meeting to confirm FTX Japan KK's current status in preparation for required documents for transfer pricing rules in relation to Day to day Japan TP and OECD TP advisory EY Attendees: K. Goto, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, K. Goto, R. Hayashi | 0.80 | 236.00 | 188.80 |
| Suzuki,Jason | Senior Manager | Japan | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly catch up call to discuss employees that will remain with FTX Japan Holdings KK, financial software system that will continue to be used by FTX Japan Holdings KK EY Attendees: J. Suzuki Other Attendees: B. Spitz (FTX), D. Johnston (A&M), H. Chambers (Alvarez & Marsal), M. Miyazaki (BF), R. Sasaki (BF), F. Ferdinandi (Sullivan and Cromwell), | 0.60 | 683.00 | 409.80 |
| Mizutani,Rie | Manager | Japan | 7/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss about Quoine India tax issues EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.50 | 551.00 | 275.50 |
| Sakaguchi,Masato | Senior | Japan | 7/24/2024 | Transfer Pricing | Meeting to discuss about Quoine India tax issues EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.50 | 415.00 | 207.50 |
| Hayashi,Rina | Senior | Japan | 7/24/2024 | Transfer Pricing | EY Internal meeting to confirm FTX Japan KK's current status in preparation for required documents for transfer pricing rules in relation to Day to day Japan TP and OECD TP advisory EY Attendees: K. Goto, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, K. Goto, R. Hayashi | 0.80 | 415.00 | 332.00 |
| Bost,Anne | Managing Director | United States | 7/24/2024 | Transfer Pricing | Meeting to discuss the filing of Country by country (Cbc) notification as there were changes made with regards to Ultimate parent entity filing the report. EY Attendees: E. Perez, A. Bost, G. Stefano, N. Rumford, P. Billings | 0.50 | 814.00 | 407.00 |
| Billings,Phoebe | Manager | United States | 7/24/2024 | Non US Tax | Meeting to discuss the filing of Country by country (Cbc) notification as there were changes made with regards to Ultimate parent entity filing the report. EY Attendees: E. Perez, A. Bost, G. Stefano, N. Rumford, P. Billings | 0.50 | 551.00 | 275.50 |
| Rumford,Neil | Partner/Principal | Gibraltar | 7/24/2024 | Non US Tax | Meeting to discuss the filing of Country by country (Cbc) notification as there were changes made with regards to Ultimate parent entity filing the report. EY Attendees: E. Perez, A. Bost, G. Stefano, N. Rumford, P. Billings | 0.50 | 866.00 | 433.00 |
| Perez,Ellen Joy | Senior | Gibraltar | 7/24/2024 | Technology | Meeting to discuss the filing of Country by country (Cbc) notification as there were changes made with regards to Ultimate parent entity filing the report. EY Attendees: E. Perez, A. Bost, G. Stefano, N. Rumford, P. Billings | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Partner/Principal | United States | 7/24/2024 | Tax Advisory | Additional issues associated with the computation of digital asset gains and losses | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Partner/Principal | United States | 7/24/2024 | Tax Advisory | Tax aspects connected to the implementation of the FTX Bankruptcy Plan. | 2.80 | 866.00 | 2,424.80 |
| Tong,Chia-Hui | Senior Manager | United States | 7/24/2024 | Project Management Office Transition | Prepare weekly workstream status update to show completed tasks, upcoming tasks, and immediate action items | 2.20 | 683.00 | 1,502.60 |
| Tong,Chia-Hui | Senior Manager | United States | 7/24/2024 | Project Management Office Transition | Review runbook and activity tracker for open work items and upcoming due dates | 0.80 | 683.00 | 546.40 |
| Choudary,Hira | Staff | United States | 7/24/2024 | Project Management Office Transition | Follow up with tax workstreams related to tax project open items | 1.60 | 236.00 | 377.60 |
| Choudary,Hira | Staff | United States | 7/24/2024 | Project Management Office Transition | Worked on PMO open items related to tax workstreams | 2.60 | 236.00 | 613.60 |
| Ancona,Christopher | Senior | United States | 7/24/2024 | Transfer Pricing | PMO meeting to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona | 0.10 | 415.00 | 41.50 |
| Ancona,Christopher | Senior | United States | 7/24/2024 | Project Management Office Transition | Preparation of the August stakeholder reporting package | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Senior | United States | 7/24/2024 | Project Management Office Transition | Preparation of the change control summary for August compliance deliverables | 1.30 | 415.00 | 539.50 |
| Ancona,Christopher | Senior | United States | 7/24/2024 | Project Management Office Transition | Review and edits to FTX resource management tracker for latest team member updates and changes | 2.20 | 415.00 | 913.00 |
| Ancona,Christopher | Senior | United States | 7/24/2024 | Project Management Office Transition | Follow ups with tax workstreams regarding project open items related to upcoming deliverables | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Senior | United States | 7/24/2024 | Project Management Office Transition | Edits to the status reporting dashboards in connection with the August stakeholder reporting package | 0.80 | 415.00 | 332.00 |
| Ortiz,Daniella | Staff | United States | 7/24/2024 | US International Tax | Update tax returns based on comments | 2.50 | 236.00 | 590.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/24/2024 | US International Tax | WP & return review - Digital Markets | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/24/2024 | US International Tax | WP & return review - GG Tradng | 2.50 | 683.00 | 1,707.50 |
| Neziroski,David | Associate | United States | 7/24/2024 | Fee/Employment Applications | Prepare amendments to April | 1.60 | 365.00 | 584.00 |
| Oyetunde,Oyebode | Manager | United States | 7/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordination of accounting packages for all Sold entities (FTX Switzerland & FTX Certificates) to prepare hand over to the purchaser. | 1.30 | 551.00 | 716.30 |
| Hernandez,Nancy I. | Senior Manager | United States | 7/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of overall deliverables status and open items. | 0.30 | 683.00 | 204.90 |
| Asim,Malik Umer | Senior | United States | 7/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordination of final accounting packages for FTX Switzerland & FTX Certificates. | 1.00 | 415.00 | 415.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/25/2024 | Non US Tax | FTX Certificates GmbH / FTX Switzerland AG / Transition packages: verification of data upload | 0.50 | 683.00 | 341.50 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 7/25/2024 | Non US Tax | FTX Europe AG, Tax return 22, view feedback from Christian | 1.30 | 236.00 | 306.80 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 7/25/2024 | Non US Tax | Review of regulatory compliance status for FTX Crypto and FTX EMEA | 0.90 | 683.00 | 614.70 |
| O'Reilly,Logan | Senior | United States | 7/25/2024 | Transfer Pricing | Master file 2022- Regulatory environment + assets employed + business developments + WRS intangibles + financing activities. | 3.70 | 415.00 | 1,535.50 |
| Inker,Brian | Senior | United States | 7/25/2024 | Transfer Pricing | Catch-up with Logan and Brody regarding FY22 and FY23 Master File | 0.40 | 415.00 | 166.00 |
| Inker,Brian | Senior | United States | 7/25/2024 | Transfer Pricing | FY22 Master File updates | 2.80 | 415.00 | 1,162.00 |
| Bost,Anne | Managing Director | United States | 7/25/2024 | Transfer Pricing | Review revised interest accrual issues | 1.90 | 814.00 | 1,546.60 |
| Suzuki,Jason | Senior Manager | Japan | 7/25/2024 | Non US Tax | Intercompany agreements of FTX Japan KK, analysis for termination before sale to bitFlyer | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 7/25/2024 | Non US Tax | Softledger Finance accounting system transition analysis of contract and options for cloning system | 1.30 | 683.00 | 887.90 |
| Tamiguchi,Keisuke | Senior Manager | Japan | 7/25/2024 | Non US Tax | Filed amended tax returns for ftx Japan kk | 3.70 | 683.00 | 2,527.10 |
| Mizutani,Rie | Manager | Japan | 7/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections for 20240726_2 | 3.90 | 551.00 | 2,148.90 |
| Mizutani,Rie | Manager | Japan | 7/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis review/update/corrections for 20240726_3 | 1.10 | 551.00 | 606.10 |
| Mizutani,Rie | Manager | Japan | 7/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Investigation of balance of BS related to events that occurred in the past | 0.80 | 551.00 | 440.80 |
| Sakaguchi,Masato | Senior | Japan | 7/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Identification of Non FTX Japan KK work for continuity post closing | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | Japan | 7/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Journal entry and AP approval for FTX Japan KK for late July | 3.90 | 415.00 | 1,618.50 |
| Tokuda,Keisuke | Senior | Japan | 7/25/2024 | Non US Tax | FTXHAPANKK Tax Return_4 | 2.00 | 415.00 | 830.00 |
| Ashihara,Kae | Staff | Japan | 7/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July24 | 2.60 | 236.00 | 613.60 |
| Ashihara,Kae | Staff | Japan | 7/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Prepare daily bank file July 24 for reporting JFSA | 3.80 | 236.00 | 896.80 |
| Ashihara,Kae | Staff | Japan | 7/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Journal entry from July 24 | 3.60 | 236.00 | 849.60 |
| Madrasi,Hussain | Senior Manager | India | 7/25/2024 | Non US Tax | Preliminary review of the updated step-chart incorporating the India-tax implications on the proposed distribution of Quoine India shares | 0.10 | 683.00 | 68.30 |
| Hayashi,Rina | Senior | Japan | 7/25/2024 | Transfer Pricing | Make adjustments to withdrawal letters for submission to TRTB (Japan Tax Review Tribunal Board) and NTA (Japan National Tax Agency) | 2.90 | 415.00 | 1,203.50 |
| Ijuin,Ayane | Staff | Japan | 7/25/2024 | Information Reporting | Prepare to send withdrawal letters for submission to TRTB (Japan Tax Review Tribunal Board) and NTA (Japan National Tax Agency) | 2.20 | 236.00 | 519.20 |
| poloner,seth | Managing Director | United States | 7/25/2024 | Information Reporting | Research re FATCA and NRA and BUWH | 0.80 | 814.00 | 651.20 |
| Fitzgerald,Kaitlin Rose | Senior | United States | 7/25/2024 | Payroll Tax | Initial review of research on tax timing and treatment of unpaid wage claims for employee creditors of a liquidating trust | 1.90 | 415.00 | 788.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/25/2024 | Non US Tax | Drafting CbCR authorization templates and review for sending to M. Cilia (FTX) to sign to become the primary user | 1.20 | 551.00 | 661.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/25/2024 | Non US Tax | Reviewing DT deliverables for August SRP and making sure it makes note of this completed, reaching out for status updates, filing the comments, etc, | 1.30 | 551.00 | 716.30 |
| MacLean,Corrie | Senior | United States | 7/25/2024 | Non US Tax | Prepare list of completed and outstanding deliverables for third-party providers for APAC entities and update master One Global Methodology tracker | 3.30 | 415.00 | 1,369.50 |
| Hammon,David Lane | Manager | United States | 7/25/2024 | Non US Tax | Correspondences regarding the authorization letters to file the CbCR notifications for the FTX Bahamas and BVI entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/25/2024 | Non US Tax | Correspondences regarding the resolution needing to be passed to file the economic substance filings for the FTX BVI entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/25/2024 | Non US Tax | Correspondences clarifying certain items needed to finalize the FY22 financial statements of FTX Digital Holdings. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 7/25/2024 | Non US Tax | Correspondences regarding the scope of services for EY Japan as well as their permissibility after the sale of FTX Japan KK is executed. | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | United States | 7/25/2024 | Non US Tax | Correspondences regarding outstanding documentation needing to be uploaded to BOX to finalize the FTX Europe sale transition package. | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 7/25/2024 | Non US Tax | Correspondences regarding compliance item needing to be addressed in Vietnam due to the sale of FTX Japan KK. | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Manager | United States | 7/25/2024 | Non US Tax | Addressing of contractual issues needing to be completed in order to continue to be able to subcontract tax/accounting services to ACM for the FTX Seychelles entities. | 0.60 | 551.00 | 330.60 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/25/2024 | US State and Local Tax | Review of allocation and reporting of trust income. | 0.50 | 200.00 | 100.00 |
| Hall,Emily Melissa | Senior | United States | 7/25/2024 | US State and Local Tax | Updated apportionment workpaper to account for payroll data provided by K. Wrenn (EY) for FTX entity. | 0.80 | 415.00 | 332.00 |

**Exhibit D**

**Summary of Fees by Professional**

**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Sreenivas Katikireddi,Teja | Senior | United States | 7/25/2024 | Technology | Prepare a duplicate workflow with similar tables, consolidating certain coins into single entries with the same basis | 2.90 | 415.00 | 1,203.50 |
| Gorman,Doug | Manager | United States | 7/25/2024 | Technology | Testing of price assignment to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/25/2024 | Technology | Begin SQL profit / loss calculations to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/25/2024 | Technology | Monitor and continue subsequent run jobs for SQL profit / loss calculations to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/25/2024 | Technology | Review results and issues with SQL profit / loss calculations  to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Yeom,Sunny | Senior | United States | 7/25/2024 | Technology | Update the visualization for 10 top coins with the highest proceeds | 3.30 | 415.00 | 1,369.50 |
| Yeom,Sunny | Senior | United States | 7/25/2024 | Technology | Revise the audit log and debug any irregularities | 3.40 | 415.00 | 1,411.00 |
| Yeom,Sunny | Senior | United States | 7/25/2024 | Technology | Communicate the status and any new update to team | 0.30 | 415.00 | 124.50 |
| Porto,Michael | Senior Manager | United States | 7/25/2024 | Technology | Suggestions from AM drawn out and partially integrated. | 3.40 | 683.00 | 2,322.20 |
| Porto,Michael | Senior Manager | United States | 7/25/2024 | Technology | Rest of integration implemented. | 3.70 | 683.00 | 2,527.10 |
| Schug,Elaine | Senior Manager | United Kingdom | 7/25/2024 | Non US Tax | Email to D. Hammond (EY) regarding outstanding OGM tasks | 0.20 | 683.00 | 136.60 |
| Sangster,Mark | Senior | BBC Region | 7/25/2024 | Non US Tax | Review of BVI and Bahamas C&CR filing templates provided by prime team | 0.50 | 415.00 | 207.50 |
| Davis,Christine | Manager | United States | 7/25/2024 | US Income Tax | Research, review, analyze and draft timeline of business distress and bankruptcy filing | 2.20 | 551.00 | 1,212.20 |
| Davis,Christine | Manager | United States | 7/25/2024 | US Income Tax | Review and revise outline of legal analysis regarding income; draft correspondence to A. Dubroff, A. Sargent and J. Blank transmitting draft of outline of legal analysis regarding same | 2.30 | 551.00 | 1,267.30 |
| Chen,Zhu En | Staff | United States | 7/25/2024 | US International Tax | Updating Form 5471 for FTX  Bahamas entity | 0.80 | 236.00 | 188.80 |
| O'Connell,Dillon | Senior Manager | United States | 7/25/2024 | Tax Advisory | Research technical matters associated with the documents. | 1.00 | 683.00 | 683.00 |
| Mok,Wan Ling | Staff | United States | 7/25/2024 | US International Tax | Updated workpapers for according to manager's comments | 1.00 | 236.00 | 236.00 |
| Mok,Wan Ling | Staff | United States | 7/25/2024 | US International Tax | Worked on a TB for an FTX ITS entity | 0.50 | 236.00 | 118.00 |
| Cushner,Sam | Manager | United States | 7/25/2024 | US International Tax | Review form for Quoine India Pte Ltd | 1.30 | 551.00 | 716.30 |
| Cushner,Sam | Manager | United States | 7/25/2024 | US International Tax | Review form for Zubr Exchange Limited | 1.30 | 551.00 | 716.30 |
| Cushner,Sam | Manager | United States | 7/25/2024 | US International Tax | Review form for FTX Express Pty Ltd | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 7/25/2024 | US International Tax | Review form for Alameda TR Systems S. de R. L. | 1.30 | 551.00 | 716.30 |
| Cushner,Sam | Manager | United States | 7/25/2024 | US International Tax | Review form for Analsya PTE Ltd | 0.70 | 551.00 | 385.70 |
| Lammey,Caitlin | Senior | United States | 7/25/2024 | US International Tax | Reprinting updated returns and facilitating updates with staff | 2.20 | 415.00 | 913.00 |
| Mensah,Josephine | Staff | United States | 7/25/2024 | US International Tax | FTX Compliance - Data Analysis on gains and losses | 1.80 | 236.00 | 424.80 |
| Mensah,Josephine | Staff | United States | 7/25/2024 | US Income Tax | FTX Compliance - Continue Data Analysis on gains and losses | 1.20 | 236.00 | 283.20 |
| Mensah,Josephine | Staff | United States | 7/25/2024 | US Income Tax | FTX Federal Compliance - Data Analysis for asset bases | 2.80 | 236.00 | 660.80 |
| Mensah,Josephine | Staff | United States | 7/25/2024 | US International Tax | FTX Federal Compliance - Continue Data Analysis for asset bases | 1.20 | 236.00 | 283.20 |
| Liu,Ke | Senior | United States | 7/25/2024 | US International Tax | Review 5471 return for FTX Bahamas Ventures Limited (fka FTX Ventures Bahamas Ltd.) and send comments to staff | 0.40 | 415.00 | 166.00 |
| Liu,Ke | Senior | United States | 7/25/2024 | US International Tax | Clear further comments from senior manager for FTX Trading GmbH and reprint the return | 0.80 | 415.00 | 332.00 |
| Liu,Ke | Senior | United States | 7/25/2024 | US International Tax | Review/update updated 5471 return for FTX Bahamas Ventures Limited (fka FTX Ventures Bahamas Ltd.) and reprint | 0.60 | 415.00 | 249.00 |
| Liu,Ke | Senior | United States | 7/25/2024 | US International Tax | Check comments and status for outstanding returns | 0.20 | 415.00 | 83.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/25/2024 | US International Tax | Looking at bankruptcy costs and analysis around which portions may be currently deductible, amortizable or capitalizable | 2.50 | 866.00 | 2,165.00 |
| Yang,Ming | Senior | United States | 7/25/2024 | US International Tax | Review the updated returns for FTX Singapore and other entities | 3.50 | 415.00 | 1,452.50 |
| Yang,Ming | Senior | United States | 7/25/2024 | US International Tax | Review FTX entities returns | 0.50 | 415.00 | 207.50 |
| Zhuo,Melody | Staff | United States | 7/25/2024 | US International Tax | FTX International Tax Compliance client email | 1.00 | 236.00 | 236.00 |
| Zhuo,Melody | Staff | United States | 7/25/2024 | US International Tax | FTX International Tax Compliance return review | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | United States | 7/25/2024 | US International Tax | FTX International Tax Compliance technical issue analysis update | 3.00 | 236.00 | 708.00 |
| Jayanthi,Lakshmi | Senior Manager | United States | 7/25/2024 | US International Tax | Research transfer tax implications on transferring assets from Bahamas to trust | 3.00 | 683.00 | 2,049.00 |
| Karan,Anna Suncheuri | Staff | United States | 7/25/2024 | US Income Tax | Updating comments on federal tax return received from team | 3.90 | 236.00 | 920.40 |
| Karan,Anna Suncheuri | Staff | United States | 7/25/2024 | US Income Tax | Continuing to update federal return for the comments received | 3.50 | 236.00 | 826.00 |
| Herman,Andrew | Partner/Principal | United States | 7/25/2024 | Tax Advisory | Review documents relating to IEX tax issue. | 1.20 | 866.00 | 1,039.20 |
| Berman,Jake | Senior Manager | United States | 7/25/2024 | US Income Tax | Adding commentary to deductibility tax analysis file for bankruptcy expenses | 1.90 | 683.00 | 1,297.70 |
| Berman,Jake | Senior Manager | United States | 7/25/2024 | US Income Tax | Reviewing allocations based on A&M analysis completed on bankruptcy expense deductions for 10.31.23 tax year | 2.10 | 683.00 | 1,434.30 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Berman,Jake | Senior Manager | United States | 7/25/2024 | US Income Tax | Prepare summary schedules for digital tax asset analysis for 10.31.23 tax year | 1.70 | 683.00 | 1,161.10 |
| Berman,Jake | Senior Manager | United States | 7/25/2024 | US Income Tax | Reviewing west realm shires subsidiary return workbooks for 10.31.23 tax year | 0.60 | 683.00 | 409.80 |
| Berman,Jake | Senior Manager | United States | 7/25/2024 | US Income Tax | Reviewing Blockfolio tax return workbook for 10.31.23 | 0.40 | 683.00 | 273.20 |
| Feliciano,Christopher | Staff | United States | 7/25/2024 | US Income Tax | Work done going through Specific tax return calculations and balancing entity in OIT/Printing out returns that had review comments on them, alongside this piece, work was done on Schedule L, M-2 and M-3 differences for specific entities | 3.90 | 236.00 | 920.40 |
| Feliciano,Christopher | Staff | United States | 7/25/2024 | US Income Tax | Continued work on entities in OIT | 1.30 | 236.00 | 306.80 |
| Mistler,Brian M | Manager | United States | 7/25/2024 | US Income Tax | Prepare email for National Tax re: taxation of crypto | 0.80 | 551.00 | 440.80 |
| Mistler,Brian M | Manager | United States | 7/25/2024 | US Income Tax | Review of client data on bankruptcy expenses | 2.60 | 551.00 | 1,432.60 |
| Mistler,Brian M | Manager | United States | 7/25/2024 | US Income Tax | Preparation of additional questions and comments on taxation of crypto for NTD | 2.30 | 551.00 | 1,267.30 |
| Mistler,Brian M | Manager | United States | 7/25/2024 | US Income Tax | Correspondence re: digital assets and dispositions | 0.40 | 551.00 | 220.40 |
| Huang,Ricki | Senior | United States | 7/25/2024 | US Income Tax | Prepare special expense allocation schedule for tax return preparation | 3.40 | 415.00 | 1,411.00 |
| Huang,Ricki | Senior | United States | 7/25/2024 | US Income Tax | Continue to prepare special expense allocation schedule for tax return preparation and its client presentation | 2.60 | 415.00 | 1,079.00 |
| Hayashi,Rina | Senior | Japan | 7/25/2024 | US Income Tax | EY Internal meeting for reporting on FTX Japan KK's current status in preparation for required documents for transfer pricing rules in relation to Day to day Japan TP and OECD TP advisory EY Attendees: J.Nakagami, K. Goto, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, J. Nakagami, K. Goto, R. Hayashi | 0.60 | 415.00 | 249.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/25/2024 | US Income Tax | Meeting to discuss digital asset tax issue EY Attendees: J. Berman, B. Mistler, J. Scott, L. Lovelace, R. Yang, D. Bailey, S. Cushner | 0.30 | 600.00 | 180.00 |
| Mistler,Brian M | Manager | United States | 7/25/2024 | US Income Tax | Meeting to discuss digital asset tax issue EY Attendees: J. Berman, B. Mistler, J. Scott, L. Lovelace, R. Yang, D. Bailey, S. Cushner | 0.30 | 551.00 | 165.30 |
| Berman,Jake | Senior Manager | United States | 7/25/2024 | Non US Tax | Meeting to discuss digital asset tax issue EY Attendees: J. Berman, B. Mistler, J. Scott, L. Lovelace, R. Yang, D. Bailey, S. Cushner | 0.30 | 683.00 | 204.90 |
| MacLean,Corrie | Senior | United States | 7/25/2024 | Non US Tax | 7/25/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | United States | 7/25/2024 | Transfer Pricing | 7/25/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins | 0.50 | 551.00 | 275.50 |
| Inker,Brian | Senior | United States | 7/25/2024 | Transfer Pricing | Weekly meeting to review TP progress and deliverables. EY Attendees: D. Katsnelson, A. Bost, B. Inker, L. O'Reilly, G. Stefano, D. McComber | 0.50 | 415.00 | 207.50 |
| McComber,Donna | National Partner/Principal | United States | 7/25/2024 | Non US Tax | Weekly meeting to review TP progress and deliverables. EY Attendees: D. Katsnelson, A. Bost, B. Inker, L. O'Reilly, G. Stefano, D. McComber | 0.50 | 1,040.00 | 520.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/25/2024 | US International Tax | 7/25/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins | 0.50 | 551.00 | 275.50 |
| Lovelace,Lauren | Partner/Principal | United States | 7/25/2024 | US International Tax | Meeting to discuss digital asset tax issue EY Attendees: J. Berman, B. Mistler, J. Scott, L. Lovelace, R. Yang, D. Bailey, S. Cushner | 0.30 | 866.00 | 259.80 |
| Cushner,Sam | Manager | United States | 7/25/2024 | Transfer Pricing | Meeting to discuss digital asset tax issue EY Attendees: J. Berman, B. Mistler, J. Scott, L. Lovelace, R. Yang, D. Bailey, S. Cushner | 0.30 | 551.00 | 165.30 |
| Katsnelson,David | Senior Manager | United States | 7/25/2024 | Technology | Weekly meeting to review TP progress and deliverables. EY Attendees: D. Katsnelson, A. Bost, B. Inker, L. O'Reilly, G. Stefano, D. McComber | 0.50 | 683.00 | 341.50 |
| Porto,Michael | Senior Manager | United States | 7/25/2024 | US Income Tax | Meeting to discuss digital asset tax calculation EY Attendees: J. Berman, M. Porto Other Attendees: G. Walia (A&M), | 0.30 | 683.00 | 204.90 |
| Berman,Jake | Senior Manager | United States | 7/25/2024 | Transfer Pricing | Meeting to discuss digital asset tax calculation EY Attendees: J. Berman, M. Porto Other Attendees: G. Walia (A&M), | 0.30 | 683.00 | 204.90 |
| Bost,Anne | Managing Director | United States | 7/25/2024 | Tax Advisory | Weekly meeting to review TP progress and deliverables. EY Attendees: D. Katsnelson, A. Bost, B. Inker, L. O'Reilly, G. Stefano, D. McComber | 0.50 | 814.00 | 407.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/25/2024 | Non US Tax | Meeting to discuss digital asset tax issue EY Attendees: J. Berman, B. Mistler, J. Scott, L. Lovelace, R. Yang, D. Bailey, S. Cushner | 0.30 | 683.00 | 204.90 |
| Watkins,Michael | Managing Director | United States | 7/25/2024 | Transfer Pricing | 7/25/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins | 0.50 | 814.00 | 407.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Matsuo,Eiko | Senior Manager | Japan | 7/25/2024 | Transfer Pricing | EY Internal Meeting for APA withdrawal in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: K. Goto, E. Matsuo, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, K. Goto, R. Hayashi, E. Matsuo | 0.50 | 683.00 | 341.50 |
| Hayashi,Rina | Senior | Japan | 7/25/2024 | Transfer Pricing | EY Internal Meeting for APA withdrawal in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: K. Goto, E. Matsuo, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, K. Goto, R. Hayashi, E. Matsuo | 0.50 | 415.00 | 207.50 |
| Goto,Keisuke | Senior Manager | Japan | 7/25/2024 | Transfer Pricing | EY Internal Meeting for APA withdrawal in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: K. Goto, E. Matsuo, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, K. Goto, R. Hayashi, E. Matsuo | 0.50 | 683.00 | 341.50 |
| Ijuin,Ayane | Staff | Japan | 7/25/2024 | Non US Tax | EY Internal meeting for reporting on FTX Japan KK's current status in preparation for required documents for transfer pricing rules in relation to Day to day Japan TP and OECD TP advisory EY Attendees: J.Nakagami, K. Goto, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, J. Nakagami, K. Goto, R. Hayashi | 0.60 | 236.00 | 141.60 |
| Suzuki,Jason | Senior Manager | Japan | 7/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY internal meeting to prepare for Quoine PTE, Quoine Vietnam and Quoine India support post close of the sale EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.20 | 683.00 | 819.60 |
| Mizutani,Rie | Manager | Japan | 7/25/2024 | Transfer Pricing | EY internal meeting to prepare for Quoine PTE, Quoine Vietnam and Quoine India support post close of the sale EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.20 | 551.00 | 661.20 |
| Nakagami,Jun | Partner/Principal | Japan | 7/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY internal meeting for reporting on FTX Japan KK's current status in preparation for required documents for transfer pricing rules in relation to Day to day Japan TP and OECD TP advisory EY Attendees: J.Nakagami, K. Goto, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, J. Nakagami, K. Goto, R. Hayashi | 0.60 | 866.00 | 519.60 |
| Sakaguchi,Masato | Senior | Japan | 7/25/2024 | Transfer Pricing | EY internal meeting to prepare for Quoine PTE, Quoine Vietnam and Quoine India support post close of the sale EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.20 | 415.00 | 498.00 |
| O'Reilly,Logan | Senior | United States | 7/25/2024 | Transfer Pricing | Weekly meeting to review TP progress and deliverables. EY Attendees: D. Katsnelson, A. Bost, B. Inker, L. O'Reilly, G. Stefano, D. McComber | 0.50 | 415.00 | 207.50 |
| Goto,Keisuke | Senior Manager | Japan | 7/25/2024 | Transfer Pricing | EY Internal meeting for reporting on FTX Japan KK's current status in preparation for required documents for transfer pricing rules in relation to Day to day Japan TP and OECD TP advisory EY Attendees: J.Nakagami, K. Goto, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, J. Nakagami, K. Goto, R. Hayashi | 0.60 | 683.00 | 409.80 |
| Ijuin,Ayane | Staff | Japan | 7/25/2024 | Non US Tax | EY Internal Meeting for APA withdrawal in relation to Japan-Singapore Bilateral APA support for FTX Japan KK EY Attendees: K. Goto, E. Matsuo, R. Hayashi, A. Ijuin EY Attendees: A. Ijuin, K. Goto, R. Hayashi, E. Matsuo | 0.50 | 236.00 | 118.00 |
| Di Stefano,Giulia | Senior | United States | 7/25/2024 | Transfer Pricing | Communications on teams re 2022 master file | 0.80 | 415.00 | 332.00 |
| Di Stefano,Giulia | Senior | United States | 7/25/2024 | Transfer Pricing | Addressed questions on the Japanese cbcr | 0.60 | 415.00 | 249.00 |
| Di Stefano,Giulia | Senior | United States | 7/25/2024 | Transfer Pricing | Addressed team questions on master file | 0.40 | 415.00 | 166.00 |
| Di Stefano,Giulia | Senior | United States | 7/25/2024 | Transfer Pricing | Weekly meeting to review TP progress and deliverables. EY Attendees: D. Katsnelson, A. Bost, B. Inker, L. O'Reilly, G. Stefano, D. McComber | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Partner/Principal | United States | 7/25/2024 | Tax Advisory | Evaluate ability to treat certain coins same asset for basis pooling purposes | 3.10 | 866.00 | 2,684.60 |
| Bailey,Doug | Partner/Principal | United States | 7/25/2024 | Tax Advisory | Prepare calculation of ten day November 2022 gain and loss calculation from available data | 2.40 | 866.00 | 2,078.40 |
| Bailey,Doug | Partner/Principal | United States | 7/25/2024 | US International Tax | Meeting to discuss digital asset tax issue EY Attendees: J. Berman, B. Mistler, J. Scott, L. Lovelace, R. Yang, D. Bailey, S. Cushner | 0.30 | 866.00 | 259.80 |
| Tong,Chia-Hui | Senior Manager | United States | 7/25/2024 | Project Management Office Transition | Finalize weekly workstream status update prior to sending to stakeholders | 1.60 | 683.00 | 1,092.80 |
| Tong,Chia-Hui | Senior Manager | United States | 7/25/2024 | Project Management Office Transition | Review open activity items with team members input | 1.40 | 683.00 | 956.20 |
| Ancona,Christopher | Senior | United States | 7/25/2024 | Project Management Office Transition | Updates to and review of the Information reporting runbook for latest updates on tax technical matter | 1.90 | 415.00 | 788.50 |
| Ancona,Christopher | Senior | United States | 7/25/2024 | Project Management Office Transition | Updates to the August stakeholder reporting package for reporting to ftx leadership | 2.70 | 415.00 | 1,120.50 |
| Ortiz,Daniella | Staff | United States | 7/25/2024 | US International Tax | Update tax returns for further information received | 3.50 | 236.00 | 826.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/25/2024 | US International Tax | WP & return review - Ventures | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/25/2024 | US International Tax | WP & return review - Turkey | 2.00 | 683.00 | 1,366.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/25/2024 | US International Tax | WP & return review - Trading GmbH | 2.50 | 683.00 | 1,707.50 |
| Yang,Rachel Sim | Senior Manager | United States | 7/25/2024 | US International Tax | WP & return review - C Management | 2.50 | 683.00 | 1,707.50 |
| Zhu,Philip | Senior | United States | 7/25/2024 | US International Tax | Respond to manager inquires | 1.20 | 415.00 | 498.00 |
| Oyetunde,Oyebode | Manager | United States | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of IFRS report prepared for FTX Innovatia 2021 financial year. | 2.00 | 551.00 | 1,102.00 |
| Asim,Malik Umer | Senior | United States | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Email to EY local teams related to the timeline of MOR's for the month of July. | 0.50 | 415.00 | 207.50 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Nguyen,Thinh | Staff | Germany | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare an account balance sheet of receivables from shareholders from 2021 to 2023. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | Germany | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare a shareholder resolution for 2021 to 2022. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | Germany | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare an account balance sheet of the parent entity West Realm Share in the financial statement for 2022. | 0.50 | 236.00 | 118.00 |
| Mallwitz,Katharina | Senior | Germany | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review prepared of account balance sheet of receivables to shareholders from 2021 to 2023. | 0.80 | 415.00 | 332.00 |
| Mallwitz,Katharina | Senior | Germany | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review prepared shareholder resolution for financial statement  2021 to 2022. | 0.80 | 415.00 | 332.00 |
| Mallwitz,Katharina | Senior | Germany | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review prepared of account balance sheet of the parent entity west realm share in the financial statement for 2022. | 0.80 | 415.00 | 332.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG, correspondence to client regarding Tax return 22, view feedback from Christian and storage | 0.40 | 236.00 | 94.40 |
| Katsnelson,David | Senior Manager | United States | 7/26/2024 | Transfer Pricing | Review allocation analysis | 0.70 | 683.00 | 478.10 |
| Katsnelson,David | Senior Manager | United States | 7/26/2024 | Transfer Pricing | Review Master File | 0.90 | 683.00 | 614.70 |
| McComber,Donna | National Partner/Principal | United States | 7/26/2024 | Transfer Pricing | Work on expense allocation and tp documentation | 1.90 | 1,040.00 | 1,976.00 |
| Frapolly,Brody | Staff | United States | 7/26/2024 | Transfer Pricing | Tracking and responding to local team PSMs Part 7 | 2.40 | 236.00 | 566.40 |
| O'Reilly,Logan | Senior | United States | 7/26/2024 | Transfer Pricing | Review of 2022 master file. | 1.00 | 415.00 | 415.00 |
| Inker,Brian | Senior | United States | 7/26/2024 | Transfer Pricing | Correspondence/updates regarding FY23 transfer pricing compliance tracker, FY22 and FY23 MF and next steps | 1.10 | 415.00 | 456.50 |
| Bost,Anne | Managing Director | United States | 7/26/2024 | Transfer Pricing | Review and analyze correspondence regarding super priority claims | 2.60 | 814.00 | 2,116.40 |
| Bost,Anne | Managing Director | United States | 7/26/2024 | Transfer Pricing | Continue to analyze super priority intercompany receivable and payables | 0.70 | 814.00 | 569.80 |
| Bost,Anne | Managing Director | United States | 7/26/2024 | Transfer Pricing | Review updated  paper bird country by country reporting  for tye 2022 | 2.40 | 814.00 | 1,953.60 |
| Suzuki,Jason | Senior Manager | Japan | 7/26/2024 | Non US Tax | Work related to determine personnel and contractors who will continue working with Quione PTE after the sale of FTX Japan KK to bitFlyer.  Communication with those contractors | 2.30 | 683.00 | 1,570.90 |
| Taniguchi,Keisuke | Senior Manager | Japan | 7/26/2024 | Non US Tax | Submitting tax claim for correction for ftx Japan kk | 3.50 | 683.00 | 2,390.50 |
| Mizutani,Rie | Manager | Japan | 7/26/2024 | Non US Tax | Balance sheet analysis review/update/corrections for 20240726_4 | 2.10 | 551.00 | 1,157.10 |
| Mizutani,Rie | Manager | Japan | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Support for the submission of amended returns by Japan KK _ 3 | 0.80 | 551.00 | 440.80 |
| Mizutani,Rie | Manager | Japan | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Separation of KK operations _6 | 0.60 | 551.00 | 330.60 |
| Sakaguchi,Masato | Senior | Japan | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Consideration of 9 questions from Tricor about Quoine PTE 22/03 tax return | 3.10 | 415.00 | 1,286.50 |
| Sakaguchi,Masato | Senior | Japan | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Consideration of 9 questions from Tricor about Quoine PTE 22/03 tax return _2 | 3.20 | 415.00 | 1,328.00 |
| Sakaguchi,Masato | Senior | Japan | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Confirmation of the amount paid of the revised tax return for FTX Japan KK. | 0.70 | 415.00 | 290.50 |
| Tokuda,Keisuke | Senior | Japan | 7/26/2024 | Non US Tax | FTXHAPANKK Tax Return_5 | 3.90 | 415.00 | 1,618.50 |
| Tokuda,Keisuke | Senior | Japan | 7/26/2024 | Non US Tax | FTXHAPANKK Tax Return_6 | 1.10 | 415.00 | 456.50 |
| Ashihara,Kae | Staff | Japan | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July25 for handover | 2.50 | 236.00 | 590.00 |
| Ashihara,Kae | Staff | Japan | 7/26/2024 | Non US Tax | FTX Japan KK onsite work. Prepare daily bank file July 25 for reporting JFSA for handover | 2.40 | 236.00 | 566.40 |
| Ashihara,Kae | Staff | Japan | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Fill in Jira for amended return | 2.10 | 236.00 | 495.60 |
| Bruno,Hannah | Staff | United States | 7/26/2024 | Non US Tax | Correspond with local teams to ensure timely deliverables for Q2 Deliverables | 1.50 | 236.00 | 354.00 |
| Buduguntae,Shashanka | Partner/Principal | India | 7/26/2024 | Non US Tax | Executive review of the updated step-chart incorporating the India-tax implications on the proposed distribution of Quoine India shares | 0.10 | 866.00 | 86.60 |
| poloner,seth | Managing Director | United States | 7/26/2024 | Information Reporting | Review financial appendixes | 0.10 | 814.00 | 81.40 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/26/2024 | Payroll Tax | Review of FTX communication exchanges for significant trust tax considerations, financial appendices and liquidation analysis | 1.20 | 1,040.00 | 1,248.00 |
| Fitzgerald,Kaitlin Rose | Senior | United States | 7/26/2024 | Payroll Tax | Additional research on tax treatment and timing of employee wage claims for liquidating trust | 1.50 | 415.00 | 622.50 |
| Walker,Rachael Leigh Braswell | Partner/Principal | United States | 7/26/2024 | Payroll Tax | Research and analysis on compensatory interest in liquidating trusts. | 3.00 | 866.00 | 2,598.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/26/2024 | Non US Tax | Obtaining Midaspage contact details to provide to A&M, Zubr contact issues and reaching out to Mary for Liquid invoice | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/26/2024 | Non US Tax | Setting up meeting to discuss Hong Kong and UAE customer data analysis findings, providing GT contacts to HK desk for engaging in Vietnam and review of August SRP deliverables | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/26/2024 | Non US Tax | Pulling OGM deliverables for August SRP - Emailing ACR and Indirect on their deliverables due | 1.60 | 551.00 | 881.60 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| MacLean,Corrie | Senior | United States | 7/26/2024 | Non US Tax | Communications to foreign teams regarding Non-US deliverables, tracking sheet and OGM updates, review historical documents received, classify and update master document tracking sheet | 3.20 | 415.00 | 1,328.00 |
| Hammon,David Lane | Manager | United States | 7/26/2024 | Non US Tax | Correspondences regarding the status/open items to finalize the FY22 management accounts for one of the FTX Hong Kong entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/26/2024 | Non US Tax | Prepare for weekly touchpoint to discuss compliance/winding down of non-US entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/26/2024 | Non US Tax | Correspondences regarding the appointment of Midaspage to audit the FY20 through FY23 financial statements of the FTX Nigerian entities. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/26/2024 | Non US Tax | Correspondences regarding the authorization to file the P8 form for Zubr. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 7/26/2024 | Non US Tax | Correspondences regarding status updates for filings to be included in the August stakeholder reporting package for RLKS | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | United States | 7/26/2024 | Non US Tax | Correspondences regarding Grant Thornton's assistance with preparing the capital gains tax return for Quoine Vietnam. | 0.60 | 551.00 | 330.60 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/26/2024 | Technology | Perform unit testing on the new Power BI views where certain coins are consolidated into one coin | 2.70 | 415.00 | 1,120.50 |
| Gorman,Doug | Manager | United States | 7/26/2024 | Technology | Researched cause of SQL queries running for extended times to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 7/26/2024 | Technology | Optimized SQL code to improve performance of code to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Porto,Michael | Senior Manager | United States | 7/26/2024 | Technology | Tax rules updated and analyzed. | 2.40 | 683.00 | 1,639.20 |
| Porto,Michael | Senior Manager | United States | 7/26/2024 | Technology | Scrum planning for next week. | 1.60 | 683.00 | 1,092.80 |
| Chen,Zhu En | Staff | United States | 7/26/2024 | US International Tax | Updating returns in OIT for comments received | 0.90 | 236.00 | 212.40 |
| O'Connell,Dillon | Senior Manager | United States | 7/26/2024 | Tax Advisory | Review technical matters in the documents. | 1.50 | 683.00 | 1,024.50 |
| Mok,Wan Ling | Staff | United States | 7/26/2024 | US International Tax | Worked on a TB for an FTX ITS entity continued | 1.00 | 236.00 | 236.00 |
| Cushner,Sam | Manager | United States | 7/26/2024 | US International Tax | Review form for FTX Digital Holdings Singapore | 1.40 | 551.00 | 771.40 |
| Cushner,Sam | Manager | United States | 7/26/2024 | US International Tax | Review form for FTX Switzerland GMBH | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 7/26/2024 | US International Tax | Review form for FTX Turkey Teknoloji Ve Ticaret Anonim Sirketi | 0.60 | 551.00 | 330.60 |
| Lammey,Caitlin | Senior | United States | 7/26/2024 | US International Tax | Updating returns per second level review comments | 3.90 | 415.00 | 1,618.50 |
| Lammey,Caitlin | Senior | United States | 7/26/2024 | US International Tax | Discussing updates for returns | 0.40 | 415.00 | 166.00 |
| Mensah,Josephine | Staff | United States | 7/26/2024 | US International Tax | FTX Compliance - reviewed additional return | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 7/26/2024 | US Income Tax | FTX Compliance - continued reviewing additional prepared international return | 1.00 | 236.00 | 236.00 |
| Mensah,Josephine | Staff | United States | 7/26/2024 | US Income Tax | FTX Federal Compliance - continue self-reviewing additional prepared return | 1.00 | 236.00 | 236.00 |
| Mensah,Josephine | Staff | United States | 7/26/2024 | US International Tax | FTX Federal Compliance - updating additional prepared return for next level reviewer comments | 3.00 | 236.00 | 708.00 |
| Liu,Ke | Senior | United States | 7/26/2024 | US International Tax | Address 5471 return for FTX Bahamas Ventures Limited (fka FTX Ventures Bahamas Ltd.) per senior manager's comments and reprint | 0.40 | 415.00 | 166.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/26/2024 | US International Tax | Determining how transfers to trust could affect timing of tax issue for employee claimants and considering ways in which liability may be satisfied | 2.60 | 866.00 | 2,251.60 |
| Zhuo,Melody | Staff | United States | 7/26/2024 | US International Tax | FTX International Tax Compliance client email coordination | 1.00 | 236.00 | 236.00 |
| Zhuo,Melody | Staff | United States | 7/26/2024 | US International Tax | FTX International Tax Compliance client data analysis update | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | United States | 7/26/2024 | US International Tax | FTX International Tax Compliance return review and update | 2.00 | 236.00 | 472.00 |
| Herman,Andrew | Partner/Principal | United States | 7/26/2024 | Tax Advisory | Review and consider IEX technical tax matter. | 2.30 | 866.00 | 1,991.80 |
| Scott,James | Client Serving Contractor JS | United States | 7/26/2024 | US Income Tax | Review of financial statement documents related to plan implementation for tax considerations | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/26/2024 | Non US Tax | Review of federal tax return documentation for period ending 10/31/23 | 0.70 | 600.00 | 420.00 |
| Berman,Jake | Senior Manager | United States | 7/26/2024 | US Income Tax | Reviewing bankruptcy allocation workbook post review comments | 1.70 | 683.00 | 1,161.10 |
| Berman,Jake | Senior Manager | United States | 7/26/2024 | US Income Tax | Updating digital asset summary file for comments for 10.31.23 | 0.70 | 683.00 | 478.10 |
| Berman,Jake | Senior Manager | United States | 7/26/2024 | US Income Tax | Reviewing final comments on tax return | 0.20 | 683.00 | 136.60 |
| Massengill,Clint | Managing Director | United States | 7/26/2024 | Tax Advisory | Review financial projection and liquidation analysis appendices filed with court | 0.70 | 814.00 | 569.80 |
| Feliciano,Christopher | Staff | United States | 7/26/2024 | US Income Tax | Finishing up specific entity OIT binder, reprinting and sending the entity Tax Return to senior for review | 1.70 | 236.00 | 401.20 |
| McGee,Liz | Senior Manager | United States | 7/26/2024 | IRS Audit Matters | Review appendices | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | United States | 7/26/2024 | US Income Tax | Updates to latest run of digital asset gain/loss calculation for tax returns | 3.30 | 551.00 | 1,818.30 |
| Mistler,Brian M | Manager | United States | 7/26/2024 | US Income Tax | Additional comments on TCA analysis for team | 1.40 | 551.00 | 771.40 |
| Mistler,Brian M | Manager | United States | 7/26/2024 | US Income Tax | Research re: capitalization of bankruptcy expenses | 2.10 | 551.00 | 1,157.10 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | United States | 7/26/2024 | US Income Tax | Review of initial analysis and internal written correspondence re: allocation of bankruptcy expenses for income tax reporting purposes | 2.20 | 866.00 | 1,905.20 |
| Huang,Ricki | Senior | United States | 7/26/2024 | US Income Tax | Finalize the first return, get client's signature and submit for efile | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/26/2024 | US Income Tax | Save down the final package for the first filed return and share the acceptance with relevant members | 3.00 | 415.00 | 1,245.00 |
| MacLean,Corrie | Senior | United States | 7/26/2024 | Non US Tax | 7/26/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| MacLean,Corrie | Senior | United States | 7/26/2024 | Non US Tax | 7/26/24: Weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, M. Watkins, J. Scott, N. Ossanlou Other Attendees: M. Cilia (FTX), D. Johnston (A&M), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | United States | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/26/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Oyetunde,Oyebode | Manager | United States | 7/26/2024 | Non US Tax | 7/26/24: Weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, M. Watkins, J. Scott, N. Ossanlou Other Attendees: M. Cilia (FTX), D. Johnston (A&M), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/26/2024 | US Income Tax | 7/26/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | United States | 7/26/2024 | Non US Tax | 7/26/24: Weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, M. Watkins, J. Scott, N. Ossanlou Other Attendees: M. Cilia (FTX), D. Johnston (A&M), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), | 0.50 | 600.00 | 300.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/26/24: Weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, M. Watkins, J. Scott, N. Ossanlou Other Attendees: M. Cilia (FTX), D. Johnston (A&M), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), | 0.50 | 551.00 | 275.50 |
| Borts,Michael | Managing Director | United States | 7/26/2024 | Non US Tax | 7/26/24: Weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, M. Watkins, J. Scott, N. Ossanlou Other Attendees: M. Cilia (FTX), D. Johnston (A&M), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), | 0.50 | 814.00 | 407.00 |
| Watkins,Michael | Managing Director | United States | 7/26/2024 | Non US Tax | 7/26/24: Weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, M. Watkins, J. Scott, N. Ossanlou Other Attendees: M. Cilia (FTX), D. Johnston (A&M), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), | 0.50 | 814.00 | 407.00 |
| Hammon,David Lane | Manager | United States | 7/26/2024 | Transfer Pricing | 7/26/24: Weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, O. Oyetunde, M. Watkins, J. Scott, N. Ossanlou Other Attendees: M. Cilia (FTX), D. Johnston (A&M), D. Hariton (Sullivan and Cromwell), M. van den Belt (A&M), | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Partner/Principal | United States | 7/26/2024 | Tax Advisory | The implementation of the FTX Bankruptcy Plan addresses tax matters. | 2.80 | 866.00 | 2,424.80 |
| Bailey,Doug | Partner/Principal | United States | 7/26/2024 | Tax Advisory | Tax elements involved in the implementation of the FTX Bankruptcy Plan. | 2.50 | 866.00 | 2,165.00 |
| Tong,Chia-Hui | Senior Manager | United States | 7/26/2024 | Project Management Office Transition | Review the team's updates in activity tracker and runbook to validate workstreams' progress | 1.90 | 683.00 | 1,297.70 |
| Tong,Chia-Hui | Senior Manager | United States | 7/26/2024 | Project Management Office Transition | Provide updated activity tracker details with the latest workstream deliverables to provide accurate end of week view | 1.10 | 683.00 | 751.30 |
| Ancona,Christopher | Senior | United States | 7/26/2024 | Project Management Office Transition | Reconciliation of bankruptcy receipts for submission to the bankruptcy court | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Senior | United States | 7/26/2024 | Project Management Office Transition | Edits to run rate reporting dashboards for tax workstream review | 1.10 | 415.00 | 456.50 |
| Ortiz,Daniella | Staff | United States | 7/26/2024 | US International Tax | Tax return preparations | 3.00 | 236.00 | 708.00 |
| Zhu,Philip | Senior | United States | 7/26/2024 | US International Tax | Walkthrough the 5471 3nd batch | 0.80 | 415.00 | 332.00 |
| Liu,Ke | Senior | United States | 7/26/2024 | US International Tax | Work with J. Mensah to update 5471 return for CTNWD Management company limited per R. Yang second round comments | 1.20 | 415.00 | 498.00 |
| Liu,Ke | Senior | United States | 7/26/2024 | US International Tax | Prepare 5471 Sch O Org Chart for CTNWD Management company limited | 0.30 | 415.00 | 124.50 |
| Liu,Ke | Senior | United States | 7/26/2024 | US International Tax | Reprint 5471 updates returns for CTNWD Management company limited | 0.10 | 415.00 | 41.50 |
| Berman,Jake | Senior Manager | United States | 7/27/2024 | US Income Tax | Updating digital asset summary file for additional comments for 10.31.23 | 0.50 | 683.00 | 341.50 |
| Gorman,Doug | Manager | United States | 7/28/2024 | Technology | Develop SQL code to identify additional data issues to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/28/2024 | Technology | Develop SQL code to fix identify additional data issues to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/28/2024 | Technology | Test SQL code to fix identify additional data issues to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Yang,Ming | Senior | United States | 7/28/2024 | US International Tax | Prepare comments on FTX entities returns | 3.00 | 415.00 | 1,245.00 |
| Wainwright,Luke | Senior Manager | United Kingdom | 7/29/2024 | Payroll Tax | Review draft email to EY US updating re TPR response | 0.20 | 683.00 | 136.60 |
| Wainwright,Luke | Senior Manager | United Kingdom | 7/29/2024 | Payroll Tax | Review draft email to EY US updating re TPR response | 0.20 | 683.00 | 136.60 |
| Oyetunde,Oyebode | Manager | United States | 7/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordination with EY Cyprus to verify that FY2020 draft financial statements are shared to the auditor and agree timelines for completing audit of FTX Innovatia. | 1.10 | 551.00 | 606.10 |
| Oyetunde,Oyebode | Manager | United States | 7/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of 2021 & 2022 TBs provided by EY Germany for the transition package | 1.40 | 551.00 | 771.40 |
| Asim,Malik Umer | Senior | United States | 7/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FY21 & 22 balance sheet and income statement provided by EY Germany. | 0.50 | 415.00 | 207.50 |
| Billings,Phoebe | Manager | United States | 7/29/2024 | Transfer Pricing | Review of country-by-country notification filings for the British Virgin Islands and Bahamas | 0.30 | 551.00 | 165.30 |
| Billings,Phoebe | Manager | United States | 7/29/2024 | Transfer Pricing | Gathering additional financial data for 2022 country-by-country reporting and applying pro-rata percentages to partial data | 1.00 | 551.00 | 551.00 |
| Billings,Phoebe | Manager | United States | 7/29/2024 | Transfer Pricing | Updating the 2022 Master File for intangibles and geographical markets | 0.50 | 551.00 | 275.50 |
| Bost,Anne | Managing Director | United States | 7/29/2024 | Transfer Pricing | Review supporting super priority matrix from a&m | 1.60 | 814.00 | 1,302.40 |
| Bost,Anne | Managing Director | United States | 7/29/2024 | Transfer Pricing | Analyze revised Bankruptcy and general and administrative Expense Allocation | 2.10 | 814.00 | 1,709.40 |
| Suzuki,Jason | Senior Manager | Japan | 7/29/2024 | Non US Tax | Softledger communication to determine options for continuing to use the system | 1.80 | 683.00 | 1,229.40 |
| Sakaguchi,Masato | Senior | Japan | 7/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Search and review of invoices of Quoine PTE | 3.60 | 415.00 | 1,494.00 |
| Sakaguchi,Masato | Senior | Japan | 7/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Confirmation of a person in charge of Japan HD and Japan Services bank account | 3.40 | 415.00 | 1,411.00 |
| Ashihara,Kae | Staff | Japan | 7/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July26 for handover | 1.10 | 236.00 | 259.60 |
| Ashihara,Kae | Staff | Japan | 7/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July27 for handover | 1.40 | 236.00 | 330.40 |
| Ashihara,Kae | Staff | Japan | 7/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Acquire bank balance vouchers to prepare daily bank file for July28 for handover | 1.20 | 236.00 | 283.20 |
| Ashihara,Kae | Staff | Japan | 7/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Daily bank file July 26 for reporting JFSA for handover | 1.50 | 236.00 | 354.00 |
| Ashihara,Kae | Staff | Japan | 7/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Daily bank file July 27 for reporting JFSA for handover | 1.20 | 236.00 | 283.20 |
| Ashihara,Kae | Staff | Japan | 7/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Daily bank file July 28 for reporting JFSA for handover | 1.60 | 236.00 | 377.60 |
| Nayak,Manasa | Senior Manager | India | 7/29/2024 | Non US Tax | Review of the tracker on distribution of Quoine India shares and providing comments on distribution of shares as dividend in-kind | 0.70 | 683.00 | 478.10 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/29/2024 | Payroll Tax | Partner review of federal tax request for FTX entities payroll data for tax year 11/1/22 to 10/31/24. | 1.70 | 1,040.00 | 1,768.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/29/2024 | Payroll Tax | 7/30 FTX tax mail facilitation to appropriate tax leads and review of payroll tax notices | 1.40 | 683.00 | 956.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/29/2024 | Non US Tax | Reviewing email exchanges between EY and Tricor and reconciling the outstanding deliverables and following up with Tricor on them | 2.30 | 551.00 | 1,267.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/29/2024 | Non US Tax | Review of local EY and central TP team in regards to authorization templates and email TLB to obtain a status on the annual returns | 0.80 | 551.00 | 440.80 |
| MacLean,Corrie | Senior | United States | 7/29/2024 | Non US Tax | Update One Global Methodology data repository for updated statutory due dates, deliverable additions and removals from scope | 3.50 | 415.00 | 1,452.50 |
| Hammon,David Lane | Manager | United States | 7/29/2024 | Non US Tax | Correspondences clarifying that MORs are no longer required for the entities sold as a part of the FTX Europe sale. | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Manager | United States | 7/29/2024 | Non US Tax | Correspondences regarding the uploading of the final missing documents to BOX for the FTX Europe sale transition package. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/29/2024 | Non US Tax | Correspondences concerning updates needing to be made to the authorization letters for the CbCR notifications for The Bahamas and BVI entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/29/2024 | Non US Tax | Correspondences regarding the need to reach out to the local client contact per an alternate email to finalize the payroll filings for Zubr. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/29/2024 | Non US Tax | Review of weekly PMO deck from a rest of world perspective to understand any impacts to foreign compliance. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/29/2024 | Non US Tax | Correspondences regarding additional details required to finalize the Canadian GST analysis. | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Manager | United States | 7/29/2024 | Non US Tax | Drafting of tax analysis summary regarding the FTX Seychelles entities. | 1.90 | 551.00 | 1,046.90 |
| Musano,Matthew Albert | Senior Manager | United States | 7/29/2024 | US State and Local Tax | Tax analysis on Delaware impact of distributions and liquidating trusts. | 2.60 | 683.00 | 1,775.80 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | Senior Manager | United States | 7/29/2024 | US State and Local Tax | Further factual tax analysis on Delaware impact of distributions and liquidating trusts. | 2.90 | 683.00 | 1,980.70 |
| Musano,Matthew Albert | Senior Manager | United States | 7/29/2024 | US State and Local Tax | Edits to state tax analysis | 1.40 | 683.00 | 956.20 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/29/2024 | US State and Local Tax | Research of Delaware tax matter approach for FTX entity. | 0.40 | 200.00 | 80.00 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/29/2024 | Technology | Review the updated script for any token errors or lower case issues | 2.20 | 415.00 | 913.00 |
| Gorman,Doug | Manager | United States | 7/29/2024 | Technology | Integrate SQL code to fix additional data issues concerning  to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/29/2024 | Technology | Research and impact analysis of additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/29/2024 | Technology | Develop SQL code to identify additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/29/2024 | Technology | Develop SQL code to fix additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/29/2024 | Technology | Test SQL code to fix additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Yeom,Sunny | Senior | United States | 7/29/2024 | Technology | Update the SQL query to incorporate new assets | 3.40 | 415.00 | 1,411.00 |
| Yeom,Sunny | Senior | United States | 7/29/2024 | Technology | Update the SQL query per the latest April trade table provided by Brian | 3.60 | 415.00 | 1,494.00 |
| Porto,Michael | Senior Manager | United States | 7/29/2024 | Technology | Additional visuals made for data trends. | 1.20 | 683.00 | 819.60 |
| Porto,Michael | Senior Manager | United States | 7/29/2024 | Technology | Planning of finalization of Fills data for yearly return. | 3.90 | 683.00 | 2,663.70 |
| Porto,Michael | Senior Manager | United States | 7/29/2024 | Technology | Prior week analysis and pass down of relevant information. | 3.00 | 683.00 | 2,049.00 |
| McPhee,Tiffany | Manager | BBC Region | 7/29/2024 | Non US Tax | Follow-up email with Nina re BL filing submissions (10 minutes) and follow-up with DIR re filing submissions (20) | 0.50 | 551.00 | 275.50 |
| Davis,Christine | Manager | United States | 7/29/2024 | US Income Tax | Review and analyze correspondence from A. Dubroff regarding modifications to legal analysis regarding income inclusion | 1.20 | 551.00 | 661.20 |
| Davis,Christine | Manager | United States | 7/29/2024 | US Income Tax | Draft outline of legal analysis regarding income inclusion from certain activities, | 2.70 | 551.00 | 1,487.70 |
| Davis,Christine | Manager | United States | 7/29/2024 | US Income Tax | Research, review and analyze claim of right doctrine and agency law, and draft analysis regarding such issue | 3.90 | 551.00 | 2,148.90 |
| O'Connell,Dillon | Senior Manager | United States | 7/29/2024 | US International Tax | Research technical matters in the documents. | 0.50 | 683.00 | 341.50 |
| Mok,Wan Ling | Staff | United States | 7/29/2024 | US International Tax | Updated workpapers according to manager and senior manager comments | 0.50 | 236.00 | 118.00 |
| Mok,Wan Ling | Staff | United States | 7/29/2024 | US International Tax | Updated returns on OIT according to manager and senior manager comments | 1.20 | 236.00 | 283.20 |
| Mensah,Josephine | Staff | United States | 7/29/2024 | US International Tax | FTX Compliance - Prepared additional form 5471 return | 2.30 | 236.00 | 542.80 |
| Mensah,Josephine | Staff | United States | 7/29/2024 | US Income Tax | FTX Compliance - reviewed additional for 5471 return | 1.70 | 236.00 | 401.20 |
| Mensah,Josephine | Staff | United States | 7/29/2024 | US Income Tax | FTX Federal Compliance - updating federal returns for review comments | 2.90 | 236.00 | 684.40 |
| Mensah,Josephine | Staff | United States | 7/29/2024 | US International Tax | FTX Federal Compliance - updating workpapers for adjustments | 2.10 | 236.00 | 495.60 |
| Lovelace,Lauren | Partner/Principal | United States | 7/29/2024 | US International Tax | Considering logic of latest expense allocation file provided by A&M with respect to non-US entities and how it aligns with regulations under 482 | 2.10 | 866.00 | 1,818.60 |
| Yang,Ming | Senior | United States | 7/29/2024 | US International Tax | Update FTX Malta gaming | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Staff | United States | 7/29/2024 | US International Tax | FTX International Tax Compliance return edit | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | United States | 7/29/2024 | US International Tax | FTX International Tax Compliance technical issue tracking | 2.50 | 236.00 | 590.00 |
| Zhuo,Melody | Staff | United States | 7/29/2024 | US International Tax | FTX International Tax Compliance client communication | 1.00 | 236.00 | 236.00 |
| Jayanthi,Lakshmi | Senior Manager | United States | 7/29/2024 | US International Tax | Coordinate analysis on transfer taxes related to tax considerations for assets from Seychelles | 2.00 | 683.00 | 1,366.00 |
| Braun,Avi | Staff | United States | 7/29/2024 | US International Tax | FTX ITTS Compliance data review | 1.20 | 236.00 | 283.20 |
| Karan,Anna Suncheuri | Staff | United States | 7/29/2024 | US Income Tax | Finish one of the federal entity tax return | 2.60 | 236.00 | 613.60 |
| Karan,Anna Suncheuri | Staff | United States | 7/29/2024 | US Income Tax | Working on a federal tax return | 2.40 | 236.00 | 566.40 |
| Scott,James | Client Serving Contractor JS | United States | 7/29/2024 | US Income Tax | Review of documentation related to Seychelles local country filing | 0.30 | 600.00 | 180.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/29/2024 | US Income Tax | Analysis of professional fees for inclusion in 10/31/2023 tax return | 0.80 | 600.00 | 480.00 |
| Berman,Jake | Senior Manager | United States | 7/29/2024 | US Income Tax | Reviewing tax return workbook for West Realm Shires Services | 1.30 | 683.00 | 887.90 |
| Berman,Jake | Senior Manager | United States | 7/29/2024 | US Income Tax | Making updates to bankruptcy allocation file for capitalization/amortization analysis | 1.20 | 683.00 | 819.60 |
| Berman,Jake | Senior Manager | United States | 7/29/2024 | US Income Tax | Reviewing tax return workbook for Embed Financial Technologies | 1.40 | 683.00 | 956.20 |
| Berman,Jake | Senior Manager | United States | 7/29/2024 | US Income Tax | Reviewing updates to west realm shires subsidiary tax return workbook | 1.30 | 683.00 | 887.90 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Bartow,Andrea Monica | Senior | United States | 7/29/2024 | Tax Advisory | Updating cost analysis schedule based on latest invoices received (Day 4) | 0.60 | 415.00 | 249.00 |
| Feliciano,Christopher | Staff | United States | 7/29/2024 | US Income Tax | Finishing up more comments on a separate entity and sending it into review with a senior again. | 2.20 | 236.00 | 519.20 |
| Mistler,Brian M | Manager | United States | 7/29/2024 | US Income Tax | Additional comments for digital asset team on calculations | 1.30 | 551.00 | 716.30 |
| Mistler,Brian M | Manager | United States | 7/29/2024 | US Income Tax | Review latest org chart and filing list for tax returns | 1.60 | 551.00 | 881.60 |
| Mistler,Brian M | Manager | United States | 7/29/2024 | US Income Tax | Documentation for return re: digital asset tax positions | 1.80 | 551.00 | 991.80 |
| Mistler,Brian M | Manager | United States | 7/29/2024 | US Income Tax | Updates to bankruptcy expense allocation analysis | 1.20 | 551.00 | 661.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/29/2024 | US Income Tax | Further written correspondence re: Tax Whiteboarding Session to work through all trust tax technical and reporting considerations | 0.70 | 866.00 | 606.20 |
| Huang,Ricki | Senior | United States | 7/29/2024 | US Income Tax | Prepare the journal entries for the special expense allocation for all return entities | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 7/29/2024 | US Income Tax | Enter the tax adjustments for those special expense allocation into the tax software for all entities | 3.00 | 415.00 | 1,245.00 |
| Mizutani,Rie | Manager | Japan | 7/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | MTG with bitFlyer regarding the separation of business between FTX Japan KK and other entities for the all) EY Attendees: R. Mizutani Other Attendees: N. Miyazaki (BF), M. Fukuda (BF), | 0.90 | 551.00 | 495.90 |
| Mizutani,Rie | Manager | Japan | 7/29/2024 | US State and Local Tax | meeting with bitFlyer regarding the separation of business between FTX Japan KK and other entities  (about the bank account) EY Attendees: R. Mizutani, K. Ashihara Other Attendees: N. Miyazaki (BF), M. Fukuda (BF), | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Senior | United States | 7/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call to discuss Delaware tax matters for FTX entity. EY Attendees: E. Hall, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), | 0.20 | 415.00 | 83.00 |
| Ashihara,Kae | Staff | Japan | 7/29/2024 | US State and Local Tax | meeting with bitFlyer regarding the separation of business between FTX Japan KK and other entities  (about the bank account) EY Attendees: R. Mizutani, K. Ashihara Other Attendees: N. Miyazaki (BF), M. Fukuda (BF), | 0.30 | 236.00 | 70.80 |
| Hall,Emily Melissa | Senior | United States | 7/29/2024 | US Income Tax | Internal call to discuss Delaware tax matter approach for FTX entity. EY Attendees: E. Hall, W. Bieganski | 0.10 | 415.00 | 41.50 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/29/2024 | US State and Local Tax | Call to discuss Delaware tax matters for FTX entity. EY Attendees: E. Hall, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), | 0.20 | 866.00 | 173.20 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/29/2024 | Transfer Pricing | Internal call to discuss Delaware tax matter approach for FTX entity. EY Attendees: E. Hall, W. Bieganski | 0.10 | 200.00 | 20.00 |
| Chopra,Navya | Staff | United States | 7/29/2024 | Transfer Pricing | Internal meeting to discuss the pro-ration of financial data for country-by-country reporting purposes. EY attendees: Phoebe Billings & Navya Chopra EY Attendees: N. Chopra, P. Billings | 0.60 | 236.00 | 141.60 |
| Billings,Phoebe | Manager | United States | 7/29/2024 | US Income Tax | Internal meeting to discuss the pro-ration of financial data for country-by-country reporting purposes. EY attendees: Phoebe Billings & Navya Chopra EY Attendees: N. Chopra, P. Billings | 0.60 | 551.00 | 330.60 |
| Berman,Jake | Senior Manager | United States | 7/29/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Senior | United States | 7/29/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 415.00 | 207.50 |
| McComber,Donna | National Partner/Principal | United States | 7/29/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 1,040.00 | 520.00 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lovelace,Lauren | Partner/Principal | United States | 7/29/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 866.00 | 433.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/29/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/29/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Staff | United States | 7/29/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 236.00 | 118.00 |
| Mistler,Brian M | Manager | United States | 7/29/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 551.00 | 275.50 |
| Bost,Anne | Managing Director | United States | 7/29/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 814.00 | 407.00 |
| MacLean,Corrie | Senior | United States | 7/29/2024 | US International Tax | Meeting to discuss customer data analysis for FTX HK and UAE. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Zhuo,Melody | Staff | United States | 7/29/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 236.00 | 118.00 |
| Haas,Zach | Senior Manager | United States | 7/29/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/29/2024 | US Income Tax | Meeting to discuss customer data analysis for FTX HK and UAE. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | United States | 7/29/2024 | Non US Tax | Meeting to discuss customer data analysis for FTX HK and UAE. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.40 | 600.00 | 240.00 |
| Hammon,David Lane | Manager | United States | 7/29/2024 | Non US Tax | Meeting to discuss customer data analysis for FTX HK and UAE. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.40 | 551.00 | 220.40 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Ossanlou,Nina Shehrezade | Manager | United States | 7/29/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 551.00 | 275.50 |
| Watkins,Michael | Managing Director | United States | 7/29/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 814.00 | 407.00 |
| McGee,Liz | Senior Manager | United States | 7/29/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/29/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 200.00 | 100.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 866.00 | 433.00 |
| Oyetunde,Oyebode | Manager | United States | 7/29/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 551.00 | 275.50 |
| Di Stefano,Giulia | Senior | United States | 7/29/2024 | Transfer Pricing | Conducted legal research for post bankruptcy allocation analysis | 2.10 | 415.00 | 871.50 |
| Chopra,Navya | Staff | United States | 7/29/2024 | Transfer Pricing | Internal meeting to discuss the pro-ration of financial data for country-by-country reporting purposes. EY attendees: Phoebe Billings & Navya Chopra | 0.60 | 236.00 | 141.60 |
| Chopra,Navya | Staff | United States | 7/29/2024 | Transfer Pricing | 2022 country by country reporting , going through financials | 1.10 | 236.00 | 259.60 |
| Bailey,Doug | Partner/Principal | United States | 7/29/2024 | Tax Advisory | Evaluate digital asset gain and loss calculations | 3.50 | 866.00 | 3,031.00 |
| Tong,Chia-Hui | Senior Manager | United States | 7/29/2024 | Project Management Office Transition | Prepare talk points on workstream status of deliverables and open questions for FTX CFO and CAO | 1.80 | 683.00 | 1,229.40 |
| Tong,Chia-Hui | Senior Manager | United States | 7/29/2024 | Project Management Office Transition | Prepare talk points on the open runbook and workstream activities to discuss with EY workstream leads | 1.20 | 683.00 | 819.60 |
| Ancona,Christopher | Senior | United States | 7/29/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Ancona, D. McComber, E. Hall, J. Berman, K. Wrenn, K. Lowery, L. Lovelace, L. McGee, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas, M. Zhuo | 0.50 | 415.00 | 207.50 |
| Ancona,Christopher | Senior | United States | 7/29/2024 | Project Management Office Transition | Follow up with tax workstreams after workstream call | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Senior | United States | 7/29/2024 | Project Management Office Transition | Correspondence with EY foreign firms regarding status of upcoming tax deliverables | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | United States | 7/29/2024 | Project Management Office Transition | Additional updates to the August control summary report for latest deliverables changes | 1.60 | 415.00 | 664.00 |

Exhibit D

**Summary of Fees by Professional**

**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ancona,Christopher | Senior | United States | 7/29/2024 | Project Management Office Transition | Updates to upcoming deliverables in the status reporting tracker for August deliverables | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | United States | 7/29/2024 | Project Management Office Transition | Review and updates to the tax technical IRW runbook | 1.20 | 415.00 | 498.00 |
| Ancona,Christopher | Senior | United States | 7/29/2024 | Project Management Office Transition | Follow ups with tax workstreams regarding IRW runbook open items | 0.60 | 415.00 | 249.00 |
| Ancona,Christopher | Senior | United States | 7/29/2024 | Project Management Office Transition | Additional updates to run rate excel analysis for July | 1.40 | 415.00 | 581.00 |
| Ortiz,Daniella | Staff | United States | 7/29/2024 | US International Tax | Tax return updates | 2.00 | 236.00 | 472.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/29/2024 | US International Tax | WP & return review - Mac. Investment | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/29/2024 | US International Tax | WP & return review - Quoine entities | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/29/2024 | US International Tax | WP & return review - Bahamas, PT Triniti | 2.00 | 683.00 | 1,366.00 |
| Neziroski,David | Associate | United States | 7/29/2024 | Fee/Employment Applications | Continue sensitivity review of the May detail | 3.60 | 365.00 | 1,314.00 |
| Wilson,Kat | Manager | United Kingdom | 7/30/2024 | Payroll Tax | TPR and final email draft | 1.30 | 551.00 | 716.30 |
| Thomas,Ian | Managing Director | United Kingdom | 7/30/2024 | Payroll Tax | Approve email re TPR | 0.10 | 814.00 | 81.40 |
| Wilson,Kat | Manager | United Kingdom | 7/30/2024 | Payroll Tax | TPR and final email draft | 1.30 | 551.00 | 716.30 |
| Thomas,Ian | Managing Director | United Kingdom | 7/30/2024 | Payroll Tax | Review and approve email regarding TPR | 0.10 | 814.00 | 81.40 |
| Nguyen,Thinh | Staff | Germany | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare an account balance sheet of the parent entity West Realm Share for the draft financial statement for 2023. | 0.50 | 236.00 | 118.00 |
| Nguyen,Thinh | Staff | Germany | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Export VAT tax filing declaration in the financial statement for 2021. | 0.30 | 236.00 | 70.80 |
| Mallwitz,Katharina | Senior | Germany | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review prepared of account balance sheet of the parent entity west realm share for the draft financial statement for 2023. | 0.80 | 415.00 | 332.00 |
| Mallwitz,Katharina | Senior | Germany | 7/30/2024 | Non US Tax | Review exported vat tax filing declaration in the financial statement for 2021. | 0.40 | 415.00 | 166.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/30/2024 | Non US Tax | FTX Europe AG / PPA: review correspondence regarding PPA approval by Buyer and verification of final values; assessment on changes of filed tax return 22 | 1.00 | 683.00 | 683.00 |
| McComber,Donna | National Partner/Principal | United States | 7/30/2024 | Transfer Pricing | Work on allocation of expense issue | 1.20 | 1,040.00 | 1,248.00 |
| Katsnelson,David | Senior Manager | United States | 7/30/2024 | Transfer Pricing | Review US TP Doc | 2.30 | 683.00 | 1,570.90 |
| Billings,Phoebe | Manager | United States | 7/30/2024 | Transfer Pricing | Review and editing the 2022 country-by-country report and preparing to share with EY Tax Technology team for conversion to XML and PDF formats | 1.50 | 551.00 | 826.50 |
| Bost,Anne | Managing Director | United States | 7/30/2024 | Transfer Pricing | Review updated calculation with super priority receivables through 10.31.23 | 1.40 | 814.00 | 1,139.60 |
| Bost,Anne | Managing Director | United States | 7/30/2024 | Transfer Pricing | Review international tax compliance info request | 1.80 | 814.00 | 1,465.20 |
| Bost,Anne | Managing Director | United States | 7/30/2024 | Transfer Pricing | Review analysis for the ftx bankruptcy costs incurred. | 2.20 | 814.00 | 1,790.80 |
| Suzuki,Jason | Senior Manager | Japan | 7/30/2024 | Non US Tax | Transition work related to determine personnel and contractors who will continue working with Quoine PTE after the sale of FTX Japan KK to bitFlyer. Communication with those contractors_1 | 1.20 | 683.00 | 819.60 |
| Suzuki,Jason | Senior Manager | Japan | 7/30/2024 | Non US Tax | Review of draft financial statements for Quoine PTE prepared by external consultant. Gather information for responses to request for information | 1.00 | 683.00 | 683.00 |
| Mizutani,Rie | Manager | Japan | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis(HD) review/update/corrections for Jun_ 1 | 1.80 | 551.00 | 991.80 |
| Sakaguchi,Masato | Senior | Japan | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update of FTX Japan HD's June. 2024 monthly closing | 1.50 | 415.00 | 622.50 |
| Sakaguchi,Masato | Senior | Japan | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office working : Payment tracker preparation of Quoine PTE, Quoine Vietnam and FTX Japan KK ( incl. reconciliation by 26 June ) | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | Japan | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Preparation and email of payment request of Quoine PTE and Quoine Vietnam | 0.60 | 415.00 | 249.00 |
| Ashihara,Kae | Staff | Japan | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Japan KK onsite work. Organize Bank file preparation work for handover | 1.20 | 236.00 | 283.20 |
| DeVincenzo,Jennie | Managing Director | United States | 7/30/2024 | Payroll Tax | Review of Federal Tax request for FTX payroll entities payroll data for tax year 2022 | 1.80 | 814.00 | 1,465.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/30/2024 | Payroll Tax | Federal tax request for Alameda Research payroll data for 11/1/22 to 10/31/23 | 1.80 | 683.00 | 1,229.40 |
| Short,Victoria | Manager | United States | 7/30/2024 | Payroll Tax | Review new payroll tax notices, and update account status based on closed/amount due | 0.80 | 551.00 | 440.80 |
| Allen,Jenefier Michelle | Staff | United States | 7/30/2024 | Non US Tax | OGM - Suspend duplicate deliverables | 0.20 | 236.00 | 47.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/30/2024 | Non US Tax | Review of the Seychelles Summary as well as the representation letters provided by ACM. Editing them and sending for review | 1.20 | 551.00 | 661.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/30/2024 | Non US Tax | Finalization of the box site for the transition packages and review of  FS | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/30/2024 | Non US Tax | Working on August SRP doe DT deliverables | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/30/2024 | Non US Tax | Following up with TLB and Tricor for their portion of the August deliverables | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | United States | 7/30/2024 | Non US Tax | Review upcoming August and September deliverables and communication to local teams regarding the status | 3.30 | 415.00 | 1,369.50 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Faerber,Anna | Senior Manager | Seychelles | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 683.00 | 341.50 |
| Dugasse,Annie | Manager | Seychelles | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 551.00 | 275.50 |
| Dugasse, Tara | Senior | Seychelles | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 415.00 | 207.50 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 866.00 | 433.00 |
| Chang-Waye,Amanda | Manager | Seychelles | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 551.00 | 275.50 |
| Houareau,Tina | Senior | Seychelles | 7/30/2024 | Non US Tax | Internal meeting to review GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Rachel Ramkalawan (ACM), Kevin Engelbrecht (ACM), Oliver Bastienne (ACM) | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Manager | United States | 7/30/2024 | Non US Tax | Review of updated FTX org. chart | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/30/2024 | Non US Tax | Correspondences concerning the entity status of certain entities in the updated FTX org. chart. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/30/2024 | Non US Tax | Updating of the tax analysis for the FTX Seychelles entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/30/2024 | Non US Tax | Correspondences regarding updates needing to be made to the tax analysis for the FTX Seychelles entities. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/30/2024 | Non US Tax | Prepare for weekly touchpoint with FTX CFO and CAO | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 7/30/2024 | Non US Tax | Correspondences regarding the Analisya's dormant status for purposes of filing the entity's annual return. | 0.20 | 551.00 | 110.20 |
| Zheng,Eva | Manager | United States | 7/30/2024 | US State and Local Tax | Revised state and local tax return tracker for tax year-end October 31, 2023. | 1.70 | 551.00 | 936.70 |
| Zheng,Eva | Manager | United States | 7/30/2024 | US State and Local Tax | Assigned workbook templates and three state extensions out to state tax team member. | 0.60 | 551.00 | 330.60 |
| Zheng,Eva | Manager | United States | 7/30/2024 | US State and Local Tax | Provided email response to team members concerning state tax assignments. | 1.00 | 551.00 | 551.00 |
| Musano,Matthew Albert | Senior Manager | United States | 7/30/2024 | US State and Local Tax | Email correspondence with D. Hariton (S&C) on Delaware memorandum and expansion needed. | 1.30 | 683.00 | 887.90 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/30/2024 | US State and Local Tax | Research Delaware taxation of transfer of assets to trust and taxation of the trust itself. | 2.10 | 200.00 | 420.00 |
| Hall,Emily Melissa | Senior | United States | 7/30/2024 | US State and Local Tax | Drafted Delaware notice addressing tax technical matters requested by D. Hariton (S&C). | 2.40 | 415.00 | 996.00 |
| Huang,Vanesa | Senior | United States | 7/30/2024 | Technology | Reviewed status of revoked FTX entities in North Dakota and Rhode Island. | 0.10 | 415.00 | 41.50 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/30/2024 | Technology | Optimize the Power BI views for faster load times and improved user experience | 2.60 | 415.00 | 1,079.00 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/30/2024 | Technology | Document the changes made to the script and the reasons for these updates | 2.40 | 415.00 | 996.00 |
| Gorman,Doug | Manager | United States | 7/30/2024 | Technology | Integrate SQL code to fix additional data issues concerning - incorrect asset names - to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/30/2024 | Technology | Test all updates to SQL code to fix 4 data issues to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/30/2024 | Technology | Regenerate asset pricing table with updates to fix 4 data issues to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/30/2024 | Technology | Review updated asset pricing table to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/30/2024 | Technology | Research, code, and update asset types to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Yeom,Sunny | Senior | United States | 7/30/2024 | Technology | Update the Power BI visualization for the latest changes in source data | 1.00 | 415.00 | 415.00 |
| Yeom,Sunny | Senior | United States | 7/30/2024 | Technology | Answer and handle any questions from Jake to clarify ambiguities around data wrangling process | 3.30 | 415.00 | 1,369.50 |
| Yeom,Sunny | Senior | United States | 7/30/2024 | Technology | Compare our output versus Doug's calculation and identify areas of difference | 3.70 | 415.00 | 1,535.50 |
| Porto,Michael | Senior Manager | United States | 7/30/2024 | Technology | Changes in code and process documented. | 1.00 | 683.00 | 683.00 |
| Porto,Michael | Senior Manager | United States | 7/30/2024 | Technology | Document and public knowledge review for reasonableness. | 2.60 | 683.00 | 1,775.80 |
| Porto,Michael | Senior Manager | United States | 7/30/2024 | Technology | Source data reviewed for changes. | 2.40 | 683.00 | 1,639.20 |
| Davis,Christine | Manager | United States | 7/30/2024 | US Income Tax | Restructure outline of analysis for income analysis | 1.30 | 551.00 | 716.30 |
| Davis,Christine | Manager | United States | 7/30/2024 | US International Tax | Review and revise revised outline of legal analysis regarding income with changes recommended by A. Dubroff; draft correspondence to A. Sargent, A. Dubroff and J. Blank transmitting same | 3.40 | 551.00 | 1,873.40 |
| Chen,Zhu En | Staff | United States | 7/30/2024 | Tax Advisory | Preparing return attachments for FTX entity | 2.60 | 236.00 | 613.60 |
| Choque,Steven | Staff | United States | 7/30/2024 | US International Tax | FORM 5471 - FTX JAPAN KK-UPDATED SCHEDULE I-1 | 1.50 | 236.00 | 354.00 |
| Dubroff,Andy | Managing Director | United States | 7/30/2024 | US International Tax | Review C Davis (EY) materials on rationale for income inclusion in various discharge of scenarios | 2.00 | 814.00 | 1,628.00 |
| Mok,Wan Ling | Staff | United States | 7/30/2024 | US International Tax | Updated FTX ITS internal tracker for new organizational chart information | 0.60 | 236.00 | 141.60 |
| Mok,Wan Ling | Staff | United States | 7/30/2024 | US International Tax | Worked on OIT to make updates to returns | 0.80 | 236.00 | 188.80 |
| Lammey,Caitlin | Senior | United States | 7/30/2024 | US International Tax | Updating FTX returns and reprinting | 2.70 | 415.00 | 1,120.50 |
| Mensah,Josephine | Staff | United States | 7/30/2024 | US International Tax | FTX Compliance - Prepared an additional form 5471 return | 2.60 | 236.00 | 613.60 |
| Mensah,Josephine | Staff | United States | 7/30/2024 | US Income Tax | FTX Compliance - updated review comments for an additional for 5471 return | 2.40 | 236.00 | 566.40 |
| Mensah,Josephine | Staff | United States | 7/30/2024 | US Income Tax | FTX Federal Compliance - updating additional federal returns for review comments | 1.90 | 236.00 | 448.40 |
| Mensah,Josephine | Staff | United States | 7/30/2024 | US International Tax | FTX Federal Compliance - updating an additional workpaper for adjustments | 1.10 | 236.00 | 259.60 |
| Lovelace,Lauren | Partner/Principal | United States | 7/30/2024 | US International Tax | Assessing logic of potential alternative methodologies for determining crypto gain/loss calculations, taking into account recent guidance provided in notice | 2.60 | 866.00 | 2,251.60 |
| Yang,Ming | Senior | United States | 7/30/2024 | US International Tax | Update north dimension wrokaper and returns per SM's comments | 1.00 | 415.00 | 415.00 |
| Zhuo,Melody | Staff | United States | 7/30/2024 | US International Tax | FTX International Tax Compliance technical issue coordination | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Staff | United States | 7/30/2024 | US International Tax | FTX International Tax Compliance client info review | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Staff | United States | 7/30/2024 | US International Tax | FTX International Tax Compliance team task delegation | 2.00 | 236.00 | 472.00 |
| Karan,Anna Suncheuri | Staff | United States | 7/30/2024 | US Income Tax | Received comments on federal tax return and updated the return | 2.30 | 236.00 | 542.80 |
| Karan,Anna Suncheuri | Staff | United States | 7/30/2024 | Tax Advisory | Finishing up the federal tax return | 2.70 | 236.00 | 637.20 |
| Scott,James | Client Serving Contractor JS | United States | 7/30/2024 | US Income Tax | Review of professional fee allocation methodology for 10/31/23 federal tax return | 0.40 | 600.00 | 240.00 |
| Berman,Jake | Senior Manager | United States | 7/30/2024 | US Income Tax | Re-reviewing tax return workbooks for updates for west realm shires subsidiary entities | 2.00 | 683.00 | 1,366.00 |
| Berman,Jake | Senior Manager | United States | 7/30/2024 | US Income Tax | Reviewing latest updates to the digital tax asset calculation analysis | 2.10 | 683.00 | 1,434.30 |
| Berman,Jake | Senior Manager | United States | 7/30/2024 | US Income Tax | Drafting emails around open items for bankruptcy expense analysis | 1.10 | 683.00 | 751.30 |
| Feliciano,Christopher | Staff | United States | 7/30/2024 | US Income Tax | Work done of OIT worksheet for specific entity on another ebalance issue after review kickback | 2.00 | 236.00 | 472.00 |
| Mistler,Brian M | Manager | United States | 7/30/2024 | US Income Tax | Preparation of tax return summary for walkthrough | 2.50 | 551.00 | 1,377.50 |
| Mistler,Brian M | Manager | United States | 7/30/2024 | US Income Tax | Review and additional comments on digital asset gain/loss calculation updates | 2.80 | 551.00 | 1,542.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/30/2024 | US Income Tax | Review of latest digital asset calculations and consideration of technical issue identified | 0.90 | 866.00 | 779.40 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/30/2024 | US Income Tax | Written internal correspondence and review of analysis provided by EY state and local team regarding inquiry from Sullivan & Cromwell on potential state income tax considerations for digital asset transactions | 2.10 | 866.00 | 1,818.60 |
| Hammon,David Lane | Manager | United States | 7/30/2024 | Transfer Pricing | 7/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Bost,Anne | Managing Director | United States | 7/30/2024 | US Income Tax | Call to discuss allocation of expenses EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.90 | 814.00 | 732.60 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Scott,James | Client Serving Contractor JS | United States | 7/30/2024 | US International Tax | 7/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 600.00 | 240.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/30/2024 | Non US Tax | 7/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 866.00 | 346.40 |
| MacLean,Corrie | Senior | United States | 7/30/2024 | US State and Local Tax | 7/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/30/2024 | US State and Local Tax | 7/30 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, M. Musano, J. Scott, J. Berman, V. Huang | 0.40 | 200.00 | 80.00 |
| Huang,Vanesa | Senior | United States | 7/30/2024 | US Income Tax | 7/30 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, M. Musano, J. Scott, J. Berman, V. Huang | 0.40 | 415.00 | 166.00 |
| Berman,Jake | Senior Manager | United States | 7/30/2024 | US Income Tax | 7/30 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, M. Musano, J. Scott, J. Berman, V. Huang | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | United States | 7/30/2024 | Transfer Pricing | 7/30 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, M. Musano, J. Scott, J. Berman, V. Huang | 0.40 | 600.00 | 240.00 |
| Billings,Phoebe | Manager | United States | 7/30/2024 | Transfer Pricing | Call to discuss allocation of expenses EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.90 | 551.00 | 495.90 |
| McComber,Donna | National Partner/Principal | United States | 7/30/2024 | US State and Local Tax | Call to discuss allocation of expenses EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.90 | 1,040.00 | 936.00 |
| Musano,Matthew Albert | Senior Manager | United States | 7/30/2024 | Transfer Pricing | 7/30 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, M. Musano, J. Scott, J. Berman, V. Huang | 0.40 | 683.00 | 273.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Sakaguchi,Masato | Senior | Japan | 7/30/2024 | US Income Tax | Meeting to determine the recommended payment process for FTX Japan KK and FTX Japan Services KK invoices EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.50 | 415.00 | 207.50 |
| Massengill,Clint | Managing Director | United States | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the FTX employment tax claims impact on the trust tax disclosure. EY Attendees: C. Massengill, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker, K. Fitzgerald | 0.60 | 814.00 | 488.40 |
| Mizutani,Rie | Manager | Japan | 7/30/2024 | US State and Local Tax | Meeting to determine the recommended payment process for FTX Japan KK and FTX Japan Services KK invoices EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.50 | 551.00 | 275.50 |
| Molnar,Evgeniya | Senior | United States | 7/30/2024 | US State and Local Tax | Internal call to walk through the process of creating separate companies workbooks using State Tax Automated Compliance Tool for the purpose of preparing separate State Tax Returns. EY Attendees: E. Molnar, C. Dichter | 0.50 | 415.00 | 207.50 |
| Dichter,Chuck | Staff | United States | 7/30/2024 | Payroll Tax | Internal call to walk through the process of creating separate companies workbooks using State Tax Automated Compliance Tool for the purpose of preparing separate State Tax Returns. EY Attendees: E. Molnar, C. Dichter | 0.50 | 236.00 | 118.00 |
| DeVincenzo,Jennie | Managing Director | United States | 7/30/2024 | Payroll Tax | Meeting to discuss the FTX employment tax claims impact on the trust tax disclosure. EY Attendees: C. Massengill, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker, K. Fitzgerald | 0.60 | 814.00 | 488.40 |
| Fitzgerald,Kaitlin Rose | Senior | United States | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the FTX employment tax claims impact on the trust tax disclosure. EY Attendees: C. Massengill, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker, K. Fitzgerald | 0.60 | 415.00 | 249.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Sakaguchi,Masato | Senior | Japan | 7/30/2024 | Payroll Tax | Meeting to discuss and decide data separation for FTX Japan Holdings KK after sale to bitflyer EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.80 | 415.00 | 332.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | United States | 7/30/2024 | Payroll Tax | Meeting to discuss the FTX employment tax claims impact on the trust tax disclosure. EY Attendees: C. Massengill, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker, K. Fitzgerald | 0.60 | 866.00 | 519.60 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/30/2024 | US International Tax | Meeting to discuss the FTX employment tax claims impact on the trust tax disclosure. EY Attendees: C. Massengill, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker, K. Fitzgerald | 0.60 | 1,040.00 | 624.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/30/2024 | Transfer Pricing | Meeting to discuss the FTX employment tax claims impact on the trust tax disclosure. EY Attendees: C. Massengill, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker, K. Fitzgerald | 0.60 | 866.00 | 519.60 |
| O'Reilly,Logan | Senior | United States | 7/30/2024 | Transfer Pricing | Meeting to discuss updating of FY23 TP Doc  EY Attendees: D. Katsnelson, B. Inker, G. Stefano, L. O'Reilly, P. Billings | 0.60 | 415.00 | 249.00 |
| Billings,Phoebe | Manager | United States | 7/30/2024 | Transfer Pricing | Meeting to discuss updating of FY23 TP Doc  EY Attendees: D. Katsnelson, B. Inker, G. Stefano, L. O'Reilly, P. Billings | 0.60 | 551.00 | 330.60 |
| Katsnelson,David | Senior Manager | United States | 7/30/2024 | Transfer Pricing | Meeting to discuss updating of FY23 TP Doc  EY Attendees: D. Katsnelson, B. Inker, G. Stefano, L. O'Reilly, P. Billings | 0.60 | 683.00 | 409.80 |
| Inker,Brian | Senior | United States | 7/30/2024 | US Income Tax | Meeting to discuss updating of FY23 TP Doc  EY Attendees: D. Katsnelson, B. Inker, G. Stefano, L. O'Reilly, P. Billings | 0.60 | 415.00 | 249.00 |
| Berman,Jake | Senior Manager | United States | 7/30/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status, open questions, and action items. EY Attendees: C. Tong, B. Mistler, C. Ancona, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS), | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | United States | 7/30/2024 | US State and Local Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status, open questions, and action items. EY Attendees: C. Tong, B. Mistler, C. Ancona, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS), | 0.60 | 683.00 | 409.80 |
| Hall,Emily Melissa | Senior | United States | 7/30/2024 | US Income Tax | 7/30 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, W. Bieganski, M. Musano, J. Scott, J. Berman, V. Huang | 0.40 | 415.00 | 166.00 |
| Mistler,Brian M | Manager | United States | 7/30/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status, open questions, and action items. EY Attendees: C. Tong, B. Mistler, C. Ancona, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS), | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Manager | United States | 7/30/2024 | Transfer Pricing | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status, open questions, and action items. EY Attendees: C. Tong, B. Mistler, C. Ancona, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS), | 0.60 | 551.00 | 330.60 |
| Stevens,Matthew Aaron | National Partner/Principal | United States | 7/30/2024 | Tax Advisory | Meeting to walk through tax issue for digital asset calculation EY Attendees: J. Berman, D. Bailey, M. Stevens, T. Shea, L. Lovelace, J. Scott, B. Mistler | 0.40 | 1,040.00 | 416.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/30/2024 | US Income Tax | Meeting to walk through tax issue for digital asset calculation EY Attendees: J. Berman, D. Bailey, M. Stevens, T. Shea, L. Lovelace, J. Scott, B. Mistler | 0.40 | 866.00 | 346.40 |
| Scott,James | Client Serving Contractor JS | United States | 7/30/2024 | US International Tax | Meeting to walk through tax issue for digital asset calculation EY Attendees: J. Berman, D. Bailey, M. Stevens, T. Shea, L. Lovelace, J. Scott, B. Mistler | 0.40 | 600.00 | 240.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/30/2024 | US Income Tax | Meeting to walk through tax issue for digital asset calculation EY Attendees: J. Berman, D. Bailey, M. Stevens, T. Shea, L. Lovelace, J. Scott, B. Mistler | 0.40 | 866.00 | 346.40 |
| Berman,Jake | Senior Manager | United States | 7/30/2024 | Transfer Pricing | Meeting to walk through tax issue for digital asset calculation EY Attendees: J. Berman, D. Bailey, M. Stevens, T. Shea, L. Lovelace, J. Scott, B. Mistler | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | United States | 7/30/2024 | Transfer Pricing | Meeting to walkthrough finalization of bankruptcy expense allocation for 10.31.23 tax purposes EY Attendees: J. Berman, D. Katsnelson, L. Lovelace, J. Scott, G. Stefano, D. McComber, B. Mistler, A. Bost | 0.40 | 600.00 | 240.00 |
| McComber,Donna | National Partner/Principal | United States | 7/30/2024 | Transfer Pricing | Meeting to walkthrough finalization of bankruptcy expense allocation for 10.31.23 tax purposes EY Attendees: J. Berman, D. Katsnelson, L. Lovelace, J. Scott, G. Stefano, D. McComber, B. Mistler, A. Bost | 0.40 | 1,040.00 | 416.00 |
| Bost,Anne | Managing Director | United States | 7/30/2024 | US Income Tax | Meeting to walkthrough finalization of bankruptcy expense allocation for 10.31.23 tax purposes EY Attendees: J. Berman, D. Katsnelson, L. Lovelace, J. Scott, G. Stefano, D. McComber, B. Mistler, A. Bost | 0.40 | 814.00 | 325.60 |
| Mistler,Brian M | Manager | United States | 7/30/2024 | Non US Tax | Meeting to walkthrough finalization of bankruptcy expense allocation for 10.31.23 tax purposes EY Attendees: J. Berman, D. Katsnelson, L. Lovelace, J. Scott, G. Stefano, D. McComber, B. Mistler, A. Bost | 0.40 | 551.00 | 220.40 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ossanlou,Nina Shehrezade | Manager | United States | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/30/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Mizutani,Rie | Manager | Japan | 7/30/2024 | Non US Tax | Meeting to confirm bank account access rights and signatories after sale to bitflyer EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.80 | 551.00 | 440.80 |
| Suzuki,Jason | Senior Manager | Japan | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to confirm bank account access rights and signatories after sale to bitflyer EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.80 | 683.00 | 546.40 |
| Sakaguchi,Masato | Senior | Japan | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to confirm bank account access rights and signatories after sale to bitflyer EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.80 | 415.00 | 332.00 |
| Mizutani,Rie | Manager | Japan | 7/30/2024 | Non US Tax | Meeting to discuss and decide data separation for FTX Japan Holdings KK after sale to bitflyer EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.80 | 551.00 | 440.80 |
| Suzuki,Jason | Senior Manager | Japan | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss and decide data separation for FTX Japan Holdings KK after sale to bitflyer EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.80 | 683.00 | 546.40 |
| Ashihara,Kae | Staff | Japan | 7/30/2024 | Non US Tax | Transition working for creation of bank account information tracker for employee who will leave the company EY Attendees: K. Ashihara Other Attendees: r. kakuta (FTX Japan), K. Nakamura (FTX Japan), K. Daigaku (FTX Japan), | 0.80 | 236.00 | 188.80 |
| Hammon,David Lane | Manager | United States | 7/30/2024 | Non US Tax | 7/30/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Watkins,Michael | Managing Director | United States | 7/30/2024 | Non US Tax | 7/30/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.40 | 814.00 | 325.60 |
| MacLean,Corrie | Senior | United States | 7/30/2024 | Non US Tax | 7/30/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/30/2024 | US Income Tax | Weekly catch up conference call with Sullivan & Cromwell. Discussion of transition from FTX Japan KK to FTX Japan Holdings KK EY Attendees: J. Suzuki Other Attendees: B. Spitz (FTX), D. Johnston (A&M), H. Chambers (Alvarez & Marsal), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Manager | United States | 7/30/2024 | US International Tax | Meeting to walk through tax issue for digital asset calculation EY Attendees: J. Berman, D. Bailey, M. Stevens, T. Shea, L. Lovelace, J. Scott, B. Mistler | 0.40 | 551.00 | 220.40 |
| Lovelace,Lauren | Partner/Principal | United States | 7/30/2024 | US Income Tax | Meeting to walkthrough finalization of bankruptcy expense allocation for 10.31.23 tax purposes EY Attendees: J. Berman, D. Katsnelson, L. Lovelace, J. Scott, G. Stefano, D. McComber, B. Mistler, A. Bost | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/30/2024 | Information Reporting | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status, open questions, and action items. EY Attendees: C. Tong, B. Mistler, C. Ancona, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS), | 0.60 | 866.00 | 519.60 |
| Nguyen,Huong | Senior Manager | United States | 7/30/2024 | Non US Tax | Meeting to discuss tax filling related to Japan subsidiary distribution EY Attendees: H. Nguyen Other Attendees: N. Vu (GT), | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 7/30/2024 | Payroll Tax | Meeting to determine the recommended payment process for FTX Japan KK and FTX Japan Services KK invoices EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/30/2024 | US State and Local Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status, open questions, and action items. EY Attendees: C. Tong, B. Mistler, C. Ancona, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS), | 0.60 | 1,040.00 | 624.00 |
| Dichter,Chuck | Staff | United States | 7/30/2024 | US Income Tax | Internal call to walk through the process of creating separate companies workbooks using State Tax Automated Compliance Tool for the purpose of preparing separate State Tax Returns. EY Attendees: C. Dichter | 0.50 | 236.00 | 118.00 |
| Scott,James | Client Serving Contractor JS | United States | 7/30/2024 | Transfer Pricing | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status, open questions, and action items. EY Attendees: C. Tong, B. Mistler, C. Ancona, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS), | 0.60 | 600.00 | 360.00 |
| Katsnelson,David | Senior Manager | United States | 7/30/2024 | US Income Tax | Call to discuss allocation of expenses EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.90 | 683.00 | 614.70 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Huang,Ricki | Senior | United States | 7/30/2024 | Transfer Pricing | Weekly call to catch up on federal tax items EY Attendees: J. Berman, J. Mensah, E. Hall, B. Mistler, R. Huang | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | United States | 7/30/2024 | US Income Tax | Meeting to walkthrough finalization of bankruptcy expense allocation for 10.31.23 tax purposes EY Attendees: J. Berman, D. Katsnelson, L. Lovelace, J. Scott, G. Stefano, D. McComber, B. Mistler, A. Bost | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | United States | 7/30/2024 | US Income Tax | Meeting to walkthrough finalization of bankruptcy expense allocation for 10.31.23 tax purposes EY Attendees: J. Berman, D. Katsnelson, L. Lovelace, J. Scott, G. Stefano, D. McComber, B. Mistler, A. Bost | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Manager | United States | 7/30/2024 | US International Tax | Weekly call to catch up on federal tax items EY Attendees: J. Berman, J. Mensah, E. Hall, B. Mistler, R. Huang | 0.50 | 551.00 | 275.50 |
| Mensah,Josephine | Staff | United States | 7/30/2024 | US Income Tax | Weekly call to catch up on federal tax items EY Attendees: J. Berman, J. Mensah, E. Hall, B. Mistler, R. Huang | 0.50 | 236.00 | 118.00 |
| Berman,Jake | Senior Manager | United States | 7/30/2024 | US State and Local Tax | Weekly call to catch up on federal tax items EY Attendees: J. Berman, J. Mensah, E. Hall, B. Mistler, R. Huang | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Senior | United States | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly call to catch up on federal tax items EY Attendees: J. Berman, J. Mensah, E. Hall, B. Mistler, R. Huang | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Senior | United States | 7/30/2024 | Transfer Pricing | Continued  legal research for post bankruptcy allocation analysis | 3.80 | 415.00 | 1,577.00 |
| Di Stefano,Giulia | Senior | United States | 7/30/2024 | Transfer Pricing | Started drafting post bankruptcy allocation analysis | 3.90 | 415.00 | 1,618.50 |
| Di Stefano,Giulia | Senior | United States | 7/30/2024 | Transfer Pricing | Continued drafting post bankruptcy allocation analysis | 2.10 | 415.00 | 871.50 |
| Di Stefano,Giulia | Senior | United States | 7/30/2024 | Non US Tax | Call to discuss allocation of expenses EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.90 | 415.00 | 373.50 |
| Di Stefano,Giulia | Senior | United States | 7/30/2024 | Transfer Pricing | Meeting to discuss updating of FY23 TP Doc  EY Attendees: D. Katsnelson, B. Inker, G. Stefano, L. O'Reilly, P. Billings | 0.60 | 415.00 | 249.00 |
| Chopra,Navya | Staff | United States | 7/30/2024 | Transfer Pricing | 2022 country-by-country reporting update for four  entities | 3.90 | 236.00 | 920.40 |
| Engelbrecht, Kevin | Senior Manager | Seychelles | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.  EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 683.00 | 273.20 |
| Faerber,Anna | Senior Manager | Seychelles | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.  EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 683.00 | 273.20 |
| Dugasse,Annie | Manager | Seychelles | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.  EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Dugasse, Tara | Senior | Seychelles | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.  EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.  EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 866.00 | 346.40 |
| Ramakalawan, Rachel | Staff | Seychelles | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.  EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 236.00 | 94.40 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period July 1, 2024 through July 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Chang-Waye,Amanda | Manager | Seychelles | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 551.00 | 220.40 |
| Houareau,Tina | Senior | Seychelles | 7/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/30/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, L. Lovelace, N. Ossanlou Other Attendees: T. Hoareau (ACM), T. Dugasse (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), A. Dugasse (ACM), R. Ramkalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM) | 0.40 | 415.00 | 166.00 |
| Di Stefano,Giulia | Senior | United States | 7/30/2024 | US Income Tax | Meeting to walkthrough finalization of bankruptcy expense allocation for 10.31.23 tax purposes EY Attendees: J. Berman, D. Katsnelson, L. Lovelace, J. Scott, G. Stefano, D. McComber, B. Mistler, A. Bost | 0.40 | 415.00 | 166.00 |
| Bailey,Doug | Partner/Principal | United States | 7/30/2024 | Tax Advisory | Tax implications related to implementing the FTX Bankruptcy Plan. | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Partner/Principal | United States | 7/30/2024 | Tax Advisory | Additional analysis of digital asset gain and loss computations | 2.80 | 866.00 | 2,424.80 |
| Bailey,Doug | Partner/Principal | United States | 7/30/2024 | US Income Tax | Meeting to walk through tax issue for digital asset calculation EY Attendees: J. Berman, D. Bailey, M. Stevens, T. Shea, L. Lovelace, J. Scott, B. Mistler | 0.40 | 866.00 | 346.40 |
| Tong,Chia-Hui | Senior Manager | United States | 7/30/2024 | Fee/Employment Applications | Review open items for fee application progress and validate delivery timeline | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | United States | 7/30/2024 | Project Management Office Transition | Review progress of runbook and update internal due dates document additional workstream information from workstream leads | 1.50 | 683.00 | 1,024.50 |
| Ancona,Christopher | Senior | United States | 7/30/2024 | US International Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status, open questions, and action items. EY Attendees: C. Tong, B. Mistler, C. Ancona, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS), | 0.60 | 415.00 | 249.00 |
| Ancona,Christopher | Senior | United States | 7/30/2024 | Project Management Office Transition | Updates to slide deck key performance indicators ahead of tax workstream call | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Senior | United States | 7/30/2024 | Project Management Office Transition | Reconciliation of ftx excel based expense tracker total amounts | 1.50 | 415.00 | 622.50 |
| Yang,Rachel Sim | Senior Manager | United States | 7/30/2024 | US International Tax | WP & return review -- MPC | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/30/2024 | US International Tax | WP & return review - LP entities | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/30/2024 | US International Tax | WP & return review - Innovatia, Hive, Ventures Partnership | 2.00 | 683.00 | 1,366.00 |
| Neziroski,David | Associate | United States | 7/30/2024 | Fee/Employment Applications | Continue to review the May detail for sensitivity | 3.80 | 365.00 | 1,387.00 |
| Perez,Ellen Joy | Senior | Gibraltar | 7/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Amend CbCR notification FY 2023 per email received from EY US team and sending to the client | 0.50 | 415.00 | 207.50 |
| Hernandez,Nancy I. | Senior Manager | United States | 7/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of communications related to July MORs. | 0.50 | 683.00 | 341.50 |
| Asim,Malik Umer | Senior | United States | 7/31/2024 | Non US Tax | Review of FY23 FS and TBs provided by EY Germany for the transition package | 0.30 | 415.00 | 124.50 |
| Ballay,Niklas | Staff | Germany | 7/31/2024 | Non US Tax | Preparation of transition package and BOX upload | 3.60 | 236.00 | 849.60 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/31/2024 | Non US Tax | FTX Europe AG / PPA: E-mail to A. Giovanoli highlighting differences PPA approved and version received from him to align on correct PPA version; outlining impacts on filed tax return 22 / further procedures | 0.90 | 683.00 | 614.70 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 7/31/2024 | Non US Tax | FTX Europe AG / Ruling SIA: review of correspondence received from SFTA regarding exchange of Ruling and sending update to Mr. Giovanoli including asking for access data | 0.50 | 683.00 | 341.50 |
| Billings,Phoebe | Manager | United States | 7/31/2024 | Transfer Pricing | Review of XML and PDF 2022 country-by-country reports generated by EY Tax Technology team | 1.10 | 551.00 | 606.10 |
| Billings,Phoebe | Manager | United States | 7/31/2024 | Transfer Pricing | Draft analysis for the professional fee expense allocation | 1.30 | 551.00 | 716.30 |
| Bost,Anne | Managing Director | United States | 7/31/2024 | Transfer Pricing | Provide country by country report to local countries | 1.40 | 814.00 | 1,139.60 |
| Bost,Anne | Managing Director | United States | 7/31/2024 | Transfer Pricing | Consult with bankruptcy colleagues on allocation analysis | 1.20 | 814.00 | 976.80 |
| Taniguchi,Keisuke | Senior Manager | Japan | 7/31/2024 | Non US Tax | Preparation of CbCR notification for FTX Holdings Japan | 0.50 | 683.00 | 341.50 |
| Taniguchi,Keisuke | Senior Manager | Japan | 7/31/2024 | Non US Tax | Preparation and update of transition package for FTX Japan KK | 0.70 | 683.00 | 478.10 |
| Mizutani,Rie | Manager | Japan | 7/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Balance sheet analysis(HD) review/update/corrections for Jun_2 | 0.50 | 551.00 | 275.50 |
| Mizutani,Rie | Manager | Japan | 7/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Investigation of Quoine PTE data about 22/03 for tax file | 0.80 | 551.00 | 440.80 |
| Sakaguchi,Masato | Senior | Japan | 7/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Confirmation email from Tricor about Quoine PTE 22/03 tax file | 1.20 | 415.00 | 498.00 |
| Sakaguchi,Masato | Senior | Japan | 7/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX office onsite working : Investigation of Quoine PTE data about 22/03 for tax file | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | Japan | 7/31/2024 | Non US Tax | FTX office onsite working : Data download of Quoine PTE data about and confirmation of it | 1.10 | 415.00 | 456.50 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|-----------------|-------------|------|-------------|----------------------|
| Ashihara,Kae | Staff | Japan | 7/31/2024 | Value Added Tax | FTX Japan KK onsite work. TB amount reconciliation work for PTE final income tax return | 3.70 | 236.00 | 873.20 |
| poloner,seth | Managing Director | United States | 7/31/2024 | Payroll Tax | Correspondence re FATCA and source of interest | 0.50 | 814.00 | 407.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 7/31/2024 | Payroll Tax | Partner review of documents regarding governmental claims | 0.40 | 1,040.00 | 416.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/31/2024 | Payroll Tax | Review of final documents regarding governmental claims in advance of call. | 0.80 | 683.00 | 546.40 |
| Short,Victoria | Manager | United States | 7/31/2024 | Payroll Tax | Send July excel log as requested by K.Schultea and team | 0.50 | 551.00 | 275.50 |
| Fitzgerald,Kaitlin Rose | Senior | United States | 7/31/2024 | Non US Tax | Draft summary of research findings for wage claims for the liquidating trust. | 1.50 | 415.00 | 622.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/31/2024 | Non US Tax | Updating SRP Comments based on input received | 1.30 | 551.00 | 716.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/31/2024 | Non US Tax | Review of emails July 31 | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | United States | 7/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review deliverables involved in the EU sale package and update transition list and documents in Box | 3.90 | 415.00 | 1,618.50 |
| Hammon,David Lane | Manager | United States | 7/31/2024 | Non US Tax | Correspondences concerning clarifications needed to complete the authorization letters to file the CbCR notifications for entities in The Bahamas and BVI | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/31/2024 | Non US Tax | Correspondences regarding the status of Hong Kong/Singapore filings to be included in the August stakeholder reporting package to be sent to RLKS. | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Manager | United States | 7/31/2024 | Non US Tax | Correspondences regarding clarification of the status of certain entities in the updated org. chart. | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Manager | United States | 7/31/2024 | Non US Tax | Correspondences regarding next steps for addressing the UK pension scheme setup for FTX Europe AG. | 1.00 | 551.00 | 551.00 |
| Hammon,David Lane | Manager | United States | 7/31/2024 | Non US Tax | Correspondences regarding the status of Analisyia for purposes of filing the entity's annual return. | 0.80 | 551.00 | 440.80 |
| Hammon,David Lane | Manager | United States | 7/31/2024 | US State and Local Tax | Correspondences regarding the next steps for amending the 2017 GST return for Quoine Singapore. | 1.00 | 551.00 | 551.00 |
| Molnar,Evgeniya | Senior | United States | 7/31/2024 | US State and Local Tax | Updated matrix to determine which form year to file for the following states: Alaska, Arizona, New Jersey, New Mexico and Idaho. | 0.50 | 415.00 | 207.50 |
| Molnar,Evgeniya | Senior | United States | 7/31/2024 | US State and Local Tax | Reviewed tax year-end October 31, 2023 separate company workbooks for FTX entities prepared by staff. | 0.60 | 415.00 | 249.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 7/31/2024 | US State and Local Tax | Review state tax considerations from establishing liquidating trust and taxation of the trust income. | 1.00 | 200.00 | 200.00 |
| Hall,Emily Melissa | Senior | United States | 7/31/2024 | US State and Local Tax | Sent email to E. Molnar with instructions concerning Tennessee notice. | 0.50 | 415.00 | 207.50 |
| Dichter,Chuck | Staff | United States | 7/31/2024 | US State and Local Tax | Drafted 2023 state separate company workpapers for FTX entities. | 1.00 | 236.00 | 236.00 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/31/2024 | Technology | Trace original data table to validate outlier table information to ensure FIFO script is performing exactly as expected | 1.90 | 415.00 | 788.50 |
| Sreenivas Katikireddi,Teja | Senior | United States | 7/31/2024 | Technology | Document the entire process of updating the script and creating the Power BI view for future reference | 1.10 | 415.00 | 456.50 |
| Gorman,Doug | Manager | United States | 7/31/2024 | Technology | Apply new pricing to updated asset types to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/31/2024 | Technology | Rerun code with updated fixes for prices and asset types to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/31/2024 | Technology | Review output with updated fixes for prices and asset types to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/31/2024 | Technology | Create new Power BI filter for date range to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Gorman,Doug | Manager | United States | 7/31/2024 | Technology | Create new Power BI report function for trade date range to support Profit & Loss calculation of 2025+ crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Yeom,Sunny | Senior | United States | 7/31/2024 | Technology | Answer any questions from Jake and Brian in the data wrangling process | 1.20 | 415.00 | 498.00 |
| Yeom,Sunny | Senior | United States | 7/31/2024 | Technology | Clean up the existing dataset per comments received | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 7/31/2024 | Technology | Identify variances in calculation | 3.00 | 415.00 | 1,245.00 |
| Porto,Michael | Senior Manager | United States | 7/31/2024 | Technology | AM data taken into account with additional windows of basis. | 2.50 | 683.00 | 1,707.50 |
| Porto,Michael | Senior Manager | United States | 7/31/2024 | Technology | Advised team on power bi view and calculations. | 1.80 | 683.00 | 1,229.40 |
| Porto,Michael | Senior Manager | United States | 7/31/2024 | Technology | Monthly analysis of code changes and requests. | 2.20 | 683.00 | 1,502.60 |
| Porto,Michael | Senior Manager | United States | 7/31/2024 | Non US Tax | Prepare additional documentation for tax finalization. | 1.90 | 683.00 | 1,297.70 |
| Choque,Steven | Staff | United States | 7/31/2024 | US International Tax | Updated Hive Trading Empire EIN numbers for filing and return to dormant status for form 5471 | 2.20 | 236.00 | 519.20 |
| Choque,Steven | Staff | United States | 7/31/2024 | US International Tax | Updated FTX Trading ltd Schedules C, F, H, and J to reflect update in balance sheet and profit/loss amounts. | 3.20 | 236.00 | 755.20 |
| Choque,Steven | Staff | United States | 7/31/2024 | Tax Advisory | Updated Ftx entity/entites form 8858 entity information and Schedules C and H | 2.30 | 236.00 | 542.80 |
| Mok,Wan Ling | Staff | United States | 7/31/2024 | US International Tax | Updated returns on OIT according to manager and senior manager comments continued | 1.10 | 236.00 | 259.60 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|------------------------|
| Lammey,Caitlin | Senior | United States | 7/31/2024 | US International Tax | Updating FTX returns for comments | 1.10 | 415.00 | 456.50 |
| Mensah,Josephine | Staff | United States | 7/31/2024 | US International Tax | FTX Compliance - updating more returns for review comments | 1.00 | 236.00 | 236.00 |
| Mensah,Josephine | Staff | United States | 7/31/2024 | US Income Tax | FTX Compliance - continued updating returns for review comments | 1.00 | 236.00 | 236.00 |
| Mensah,Josephine | Staff | United States | 7/31/2024 | US Income Tax | FTX Federal Compliance - continued updating returns for review comments | 3.80 | 236.00 | 896.80 |
| Mensah,Josephine | Staff | United States | 7/31/2024 | US International Tax | FTX Federal Compliance - updating more returns for received review comments | 2.20 | 236.00 | 519.20 |
| Liu,Ke | Senior | United States | 7/31/2024 | US International Tax | Review Hive Empire Trading Pty Ltd's updates regarding comments received | 0.40 | 415.00 | 166.00 |
| Liu,Ke | Senior | United States | 7/31/2024 | US International Tax | Review CTNWD Management company's updates regarding 3rd round comments received | 1.60 | 415.00 | 664.00 |
| Lovelace,Lauren | Partner/Principal | United States | 7/31/2024 | US International Tax | Review of requirements for dormant filings and applying to entity population in course of tax return review | 1.60 | 866.00 | 1,385.60 |
| Lovelace,Lauren | Partner/Principal | United States | 7/31/2024 | US International Tax | Japan KK entity tax return review and inquiry into transfer pricing allocated amount | 1.50 | 866.00 | 1,299.00 |
| Yang,Ming | Senior | United States | 7/31/2024 | US International Tax | Review returns | 1.00 | 415.00 | 415.00 |
| Zhao,Melody | Staff | United States | 7/31/2024 | US International Tax | FTX International Tax Compliance return information review | 2.00 | 236.00 | 472.00 |
| Zhao,Melody | Staff | United States | 7/31/2024 | US International Tax | FTX International Tax Compliance client response | 1.50 | 236.00 | 354.00 |
| Zhao,Melody | Staff | United States | 7/31/2024 | Tax Advisory | FTX International Tax Compliance project management | 3.20 | 236.00 | 755.20 |
| Jayanthi,Lakshmi | Senior Manager | United States | 7/31/2024 | US International Tax | Review of bankruptcy documentation to determine if there are any US tax considerations to be mindful of based on how the bankruptcy process has been set out. | 2.00 | 683.00 | 1,366.00 |
| Berman,Jake | Senior Manager | United States | 7/31/2024 | US Income Tax | Reviewing latest updates to digital tax asset calculation for latest changes | 2.50 | 683.00 | 1,707.50 |
| Berman,Jake | Senior Manager | United States | 7/31/2024 | US Income Tax | Reviewing blockfolio tax return workbook for 10.31.23 tax year | 1.60 | 683.00 | 1,092.80 |
| Berman,Jake | Senior Manager | United States | 7/31/2024 | US Income Tax | Working on digital tax asset calculation allocation across entities for 10.31.23 tax year | 1.40 | 683.00 | 956.20 |
| Berman,Jake | Senior Manager | United States | 7/31/2024 | US Income Tax | Reviewing book to tax adjustments for tax return workbook purposes for 10.31.23 tax year | 1.10 | 683.00 | 751.30 |
| Berman,Jake | Senior Manager | United States | 7/31/2024 | US Income Tax | Making updates to bankruptcy allocation file for latest comments | 0.60 | 683.00 | 409.80 |
| Feliciano,Christopher | Staff | United States | 7/31/2024 | IRS Audit Matters | Begin entity and balancing workbook and importing into it for work on return | 1.70 | 236.00 | 401.20 |
| Mistler,Brian M | Manager | United States | 7/31/2024 | US Income Tax | Preparation for tax return walkthroughs | 3.90 | 551.00 | 2,148.90 |
| Mistler,Brian M | Manager | United States | 7/31/2024 | US Income Tax | Prep for digital asset gain/loss walkthrough | 3.10 | 551.00 | 1,708.10 |
| Mistler,Brian M | Manager | United States | 7/31/2024 | US Income Tax | Correspondence re: TCA analysis for tax returns | 0.30 | 551.00 | 165.30 |
| Shea JR,Thomas M | Partner/Principal | United States | 7/31/2024 | US Income Tax | Review of tax return supporting workpapers in advance of walkthrough meeting | 0.80 | 866.00 | 692.80 |
| Huang,Ricki | Senior | United States | 7/31/2024 | US Income Tax | Enter the tax adjustments for those special expense allocation into the tax software for all entities - create software mapping modification | 1.50 | 415.00 | 622.50 |
| Scott,James | Client Serving Contractor JS | United States | 7/31/2024 | Transfer Pricing | 7/31/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, R. Yang | 0.30 | 600.00 | 180.00 |
| Katsnelson,David | Senior Manager | United States | 7/31/2024 | Transfer Pricing | 7/31/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, R. Yang | 0.30 | 683.00 | 204.90 |
| McComber,Donna | National Partner/Principal | United States | 7/31/2024 | US Income Tax | 7/31/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, R. Yang | 0.30 | 1,040.00 | 312.00 |
| Mistler,Brian M | Manager | United States | 7/31/2024 | Non US Tax | 7/31/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, R. Yang | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Manager | United States | 7/31/2024 | Transfer Pricing | 7/31/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, R. Yang | 0.30 | 551.00 | 165.30 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Katsnelson,David | Senior Manager | United States | 7/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Call to discuss updated allocation of expenses EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.50 | 683.00 | 341.50 |
| Mallwitz,Katharina | Senior | Germany | 7/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discuss internally the reconciliation of financial statements for 2021-2023 prior to submission to the central team. EY Attendees: T. Nguyen, K. Mallwitz | 1.00 | 415.00 | 415.00 |
| Nguyen,Thinh | Staff | Germany | 7/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discuss internally the reconciliation of financial statements for 2021-2023 prior to submission to the central team. EY Attendees: T. Nguyen, K. Mallwitz | 1.00 | 236.00 | 236.00 |
| Oyetunde,Oyebode | Manager | United States | 7/31/2024 | Transfer Pricing | Discuss the FTX entities Annual and monthly closing deliverables status EY Attendees: M. Asim, O. Oyetunde | 0.70 | 551.00 | 385.70 |
| Bost,Anne | Managing Director | United States | 7/31/2024 | Non US Tax | 7/31/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, R. Yang | 0.30 | 814.00 | 244.20 |
| MacLean,Corrie | Senior | United States | 7/31/2024 | Transfer Pricing | 7/31/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, R. Yang | 0.30 | 415.00 | 124.50 |
| McComber,Donna | National Partner/Principal | United States | 7/31/2024 | Transfer Pricing | Call to discuss updated allocation of expenses EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.50 | 1,040.00 | 520.00 |
| Bost,Anne | Managing Director | United States | 7/31/2024 | Payroll Tax | Call to discuss updated allocation of expenses EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.50 | 814.00 | 407.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 7/31/2024 | Payroll Tax | Internal touchpoint on payroll tax follow up items, closures, remaining open items for employment tax accounts. EY Attendees: V. Short, K. Wrenn | 0.60 | 683.00 | 409.80 |
| Short,Victoria | Manager | United States | 7/31/2024 | Transfer Pricing | Internal touchpoint on payroll tax follow up items, closures, remaining open items for employment tax accounts. EY Attendees: V. Short, K. Wrenn | 0.60 | 551.00 | 330.60 |
| Billings,Phoebe | Manager | United States | 7/31/2024 | Non US Tax | Call to discuss updated allocation of expenses EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.50 | 551.00 | 275.50 |
| Watkins,Michael | Managing Director | United States | 7/31/2024 | US International Tax | 7/31/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, R. Yang | 0.30 | 814.00 | 244.20 |
| Zhuo,Melody | Staff | United States | 7/31/2024 | US International Tax | 7/31/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, R. Yang | 0.30 | 236.00 | 70.80 |
| Lovelace,Lauren | Partner/Principal | United States | 7/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | 7/31/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, R. Yang | 0.30 | 866.00 | 259.80 |
| Asim,Malik Umer | Senior | United States | 7/31/2024 | US International Tax | Discuss the FTX entities Annual and monthly closing deliverables status EY Attendees: M. Asim, O. Oyetunde | 0.70 | 415.00 | 290.50 |
| Yang,Rachel Sim | Senior Manager | United States | 7/31/2024 | Non US Tax | 7/31/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, R. Yang | 0.30 | 683.00 | 204.90 |
| Ossanlou,Nina Shehrezade | Manager | United States | 7/31/2024 | US International Tax | 7/31/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, R. Yang | 0.30 | 551.00 | 165.30 |
| Cushner,Sam | Manager | United States | 7/31/2024 | US Income Tax | Call to discuss latest status of digital tax asset calculation and bankruptcy expense allocation EY Attendees: J. Berman, S. Cushner, M. Zhuo | 0.20 | 551.00 | 110.20 |
| Berman,Jake | Senior Manager | United States | 7/31/2024 | US Income Tax | Call to discuss latest status of digital tax asset calculation and bankruptcy expense allocation EY Attendees: J. Berman, S. Cushner, M. Zhuo | 0.20 | 683.00 | 136.60 |
| Berman,Jake | Senior Manager | United States | 7/31/2024 | US International Tax | Tax return walkthrough meeting for review for 10.31.23 EY Attendees: J. Berman, B. Mistler, R. Huang, T. Shea | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Staff | United States | 7/31/2024 | US Income Tax | Call to discuss latest status of digital tax asset calculation and bankruptcy expense allocation EY Attendees: J. Berman, S. Cushner, M. Zhuo | 0.20 | 236.00 | 47.20 |

Exhibit D
Summary of Fees by Professional
For the Period July 1, 2024 through July 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | United States | 7/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Tax return walkthrough meeting for review for 10.31.23 EY Attendees: J. Berman, B. Mistler, R. Huang, T. Shea | 0.50 | 866.00 | 433.00 |
| Sakaguchi,Masato | Senior | Japan | 7/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss responses to information requests from external consultant in connection with their draft 2022 Quoine PTE tax filing EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 0.80 | 415.00 | 332.00 |
| Mizutani,Rie | Manager | Japan | 7/31/2024 | US Income Tax | Meeting to discuss responses to information requests from external consultant in connection with their draft 2022 Quoine PTE tax filing EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 0.80 | 551.00 | 440.80 |
| Huang,Ricki | Senior | United States | 7/31/2024 | ACR Bookkeeping/ACR Statutory Reporting | Tax return walkthrough meeting for review for 10.31.23 EY Attendees: J. Berman, B. Mistler, R. Huang, T. Shea | 0.50 | 415.00 | 207.50 |
| Ashihara,Kae | Staff | Japan | 7/31/2024 | US State and Local Tax | Meeting to discuss responses to information requests from external consultant in connection with their draft 2022 Quoine PTE tax filing EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 0.80 | 236.00 | 188.80 |
| Molnar,Evgeniya | Senior | United States | 7/31/2024 | Non US Tax | Conversation with Tennessee Department of Revenue regarding received notice of proposed assessment. EY Attendees: E. Molnar | 0.60 | 415.00 | 249.00 |
| Suzuki,Jason | Senior Manager | Japan | 7/31/2024 | US Income Tax | Meeting to discuss responses to information requests from external consultant in connection with their draft 2022 Quoine PTE tax filing EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 0.80 | 683.00 | 546.40 |
| Mistler,Brian M | Manager | United States | 7/31/2024 | Non US Tax | Tax return walkthrough meeting for review for 10.31.23 EY Attendees: J. Berman, B. Mistler, R. Huang, T. Shea | 0.50 | 551.00 | 275.50 |
| Chopra,Navya | Staff | United States | 7/31/2024 | Transfer Pricing | 2022 country by country reporting update for three entities | 3.80 | 236.00 | 896.80 |
| Di Stefano,Giulia | Senior | United States | 7/31/2024 | Transfer Pricing | Drafted scope of post bankruptcy allocation analysis | 1.90 | 415.00 | 788.50 |
| Di Stefano,Giulia | Senior | United States | 7/31/2024 | Transfer Pricing | Redrafted legal portion of post bankruptcy allocation analysis | 3.90 | 415.00 | 1,618.50 |
| Di Stefano,Giulia | Senior | United States | 7/31/2024 | Transfer Pricing | Drafted adjustment portion of post bankruptcy allocation analysis | 0.90 | 415.00 | 373.50 |
| Di Stefano,Giulia | Senior | United States | 7/31/2024 | Transfer Pricing | Call to discuss updated allocation of expenses EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.50 | 415.00 | 207.50 |
| Bailey,Doug | Partner/Principal | United States | 7/31/2024 | US International Tax | Implementation of the FTX Bankruptcy Plan incorporates tax-related issues. | 3.10 | 866.00 | 2,684.60 |
| Tong,Chia-Hui | Senior Manager | United States | 7/31/2024 | Project Management Office Transition | Prepare weekly workstream status update to document completed tasks, upcoming tasks, and immediate action items | 2.30 | 683.00 | 1,570.90 |
| Tong,Chia-Hui | Senior Manager | United States | 7/31/2024 | Project Management Office Transition | Finalize draft of weekly workstream status for EY team review | 0.70 | 683.00 | 478.10 |
| Choudary,Hira | Staff | United States | 7/31/2024 | Project Management Office Transition | Worked on status reporting package for August | 3.40 | 236.00 | 802.40 |
| Ancona,Christopher | Senior | United States | 7/31/2024 | Project Management Office Transition | Review and edits to reporting dashboards for latest SALT updates | 2.30 | 415.00 | 954.50 |
| Ancona,Christopher | Senior | United States | 7/31/2024 | Project Management Office Transition | Preparation of slide deck materials for review by tax workstream LEADS | 1.70 | 415.00 | 705.50 |
| Ancona,Christopher | Senior | United States | 7/31/2024 | Project Management Office Transition | Edits to work item's activity tracker for latest PMO updates | 0.80 | 415.00 | 332.00 |
| Ancona,Christopher | Senior | United States | 7/31/2024 | Project Management Office Transition | Updates to the project roster for latest team member additions | 1.20 | 415.00 | 498.00 |
| Ortiz,Daniella | Staff | United States | 7/31/2024 | US International Tax | Update tax returns | 1.00 | 236.00 | 236.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/31/2024 | US International Tax | WP & return review - Crypto | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/31/2024 | US International Tax | WP & return review - Europe AG | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | United States | 7/31/2024 | US International Tax | WP & return review - Japan entities | 2.00 | 683.00 | 1,366.00 |
| Zhu,Philip | Senior | United States | 7/31/2024 | US International Tax | Review staff work on th 5471 3rd batch | 1.70 | 415.00 | 705.50 |
| Neziroski,David | Associate | United States | 7/31/2024 | Fee/Employment Applications | Continue to review the May detail for sensitivity | 4.10 | 365.00 | 1,496.50 |
| | | | | | | | | |
| | | | | | | **3,989.90** | | **$    1,986,379.15** |