# **EXHIBIT A**

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Perez,Ellen Joy | Senior | Gibraltar | 8/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd: Checking of June accounting information including requesting July accounting information. | 0.50 | 415.00 | 207.50 |
| Asim,Malik Umer | Senior | United States | 8/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Gibraltar team to confirm signature of the abridged 2023 financial statements. | 0.50 | 415.00 | 207.50 |
| B,Bharath | Senior | India | 8/1/2024 | Non US Tax | Update the step-chart incorporating responses to S&C's comments on certain steps in the distribution of Quoine India shares | 0.70 | 415.00 | 290.50 |
| Madrasi,Hussain | Senior Manager | India | 8/1/2024 | Non US Tax | Preliminary review of the updated the step-chart incorporating responses to S&C's comments on certain steps in the distribution of Quoine India shares | 0.40 | 683.00 | 273.20 |
| Molnar,Evgeniya | Senior | United States | 8/1/2024 | US State and Local Tax | Prepare second Texas unitary extension. | 1.00 | 415.00 | 415.00 |
| McComber,Donna | National Partner/Principal | United States | 8/1/2024 | Transfer Pricing | Work on allocation memo | 1.30 | 1,040.00 | 1,352.00 |
| Katsnelson,David | Senior Manager | United States | 8/1/2024 | Transfer Pricing | Review updated memo on allocation of post-bankruptcy expenses | 0.70 | 683.00 | 478.10 |
| Katsnelson,David | Senior Manager | United States | 8/1/2024 | Transfer Pricing | Review FY22 Master File for Transfer Pricing compliance | 0.60 | 683.00 | 409.80 |
| Billings,Phoebe | Manager | United States | 8/1/2024 | Transfer Pricing | Drafting follow up questions to Australian transfer pricing service providers regarding data provided | 0.40 | 551.00 | 220.40 |
| Billings,Phoebe | Manager | United States | 8/1/2024 | Transfer Pricing | Drafting supplemental filing documentation for 2022 country-by-country reporting | 0.60 | 551.00 | 330.60 |
| Beauchamp,Drew | Senior | United States | 8/1/2024 | Transfer Pricing | Detailed review of updated 2022 source information, setup 2022 country-by-country reporting conversion for processing, populate import template and run it through BAM, and detailed review of both pdf and xml output for accuracy | 3.50 | 415.00 | 1,452.50 |
| Beauchamp,Drew | Senior | United States | 8/1/2024 | Transfer Pricing | Addressing comments and updating generated pdf/xml files for 2022 country-by-country reporting | 0.80 | 415.00 | 332.00 |
| Inker,Brian | Senior | United States | 8/1/2024 | Transfer Pricing | Correspondence with EY UAE regarding FTX local FY23 compliance obligations | 0.90 | 415.00 | 373.50 |
| Bost,Anne | Managing Director | United States | 8/1/2024 | Transfer Pricing | Review local country filings for country by country reporting | 2.40 | 814.00 | 1,953.60 |
| Bost,Anne | Managing Director | United States | 8/1/2024 | Transfer Pricing | Review correspondence from EY Japan related to advance pricing agreement | 1.60 | 814.00 | 1,302.40 |
| Bost,Anne | Managing Director | United States | 8/1/2024 | Transfer Pricing | Review updated Paper Bird Country by Country Reporting for TYE 2022 | 3.30 | 814.00 | 2,686.20 |
| Yeom,Sunny | Senior | United States | 8/1/2024 | Technology | Compare source table to identify changes by matching the previous July balance amount with the latest July balance data | 2.90 | 415.00 | 1,203.50 |
| Yeom,Sunny | Senior | United States | 8/1/2024 | Technology | Update for changes by identifying the prior July balance amount vs. the current version to match the newest July balance data | 1.10 | 415.00 | 456.50 |
| Gorman,Doug | Manager | United States | 8/1/2024 | Technology | Testing of consolidated crypto profit & loss calculations - asset names to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.50 | 551.00 | 1,928.50 |
| Gorman,Doug | Manager | United States | 8/1/2024 | Technology | Testing of consolidated crypto profit & loss calculations - asset types to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.90 | 551.00 | 2,148.90 |
| Gorman,Doug | Manager | United States | 8/1/2024 | Technology | Testing of consolidated crypto profit & loss calculations - asset prices to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug | Manager | United States | 8/1/2024 | Technology | Testing of consolidated crypto profit & loss calculations - basis to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 4.00 | 551.00 | 2,204.00 |
| Gorman,Doug | Manager | United States | 8/1/2024 | Technology | Testing of consolidated crypto profit & loss calculations - calculations to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Porto,Michael | Senior Manager | United States | 8/1/2024 | Technology | Compared information for Galaxy sales to table uploaded into trades data tables. | 3.10 | 683.00 | 2,117.30 |
| Porto,Michael | Senior Manager | United States | 8/1/2024 | Technology | Review for discrepancies in Sales vs Uploaded Data. | 2.80 | 683.00 | 1,912.40 |
| Suzuki,Jason | Senior Manager | Japan | 8/1/2024 | Non US Tax | Prepare transition of accounting system softledger for FTX Japan KK/FTX Japan Holdings KK/Quoine PTE | 1.30 | 683.00 | 887.90 |
| Suzuki,Jason | Senior Manager | Japan | 8/1/2024 | Non US Tax | Prepare transition FTX Japan Holdings payments process people responsible/invoicing | 1.10 | 683.00 | 751.30 |
| Mizutani,Rie | Manager | Japan | 8/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the situation regarding the handling of invoices and GST in relation to the Indian subsidiary 1 | 0.90 | 551.00 | 495.90 |
| Sakaguchi,Masato | Senior | Japan | 8/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Investigate whether invoices to Quoine PTE that have been reported as outstanding have been paid | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | Japan | 8/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Confirmation of the contents of Quoine India's accounting outsourcing agreement | 3.00 | 415.00 | 1,245.00 |
| Ashihara,Kae | Staff | Japan | 8/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Quoine PTE's TB check for March 1, 2021 - March 31, 2022 | 2.30 | 236.00 | 542.80 |
| Olurinola,Mosunmola | Senior Manager | Nigeria | 8/1/2024 | Transfer Pricing | Correspondence with the central team to provide information on the filling requirements in Nigeria | 3.00 | 683.00 | 2,049.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/1/2024 | Payroll Tax | Federal tax request for Ledger Prime LLC payroll register documentation for 11/1/2022 to 10/31/2023. | 1.50 | 683.00 | 1,024.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/1/2024 | Payroll Tax | Federal tax request for WRSS payroll register documentation for 11/1/2022 to 10/31/2023. | 1.40 | 683.00 | 956.20 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Tong,Chia-Hui | Senior Manager | United States | 8/1/2024 | Project Management Office Transition | Review activity tracker open items to assess progress of engagement deliverables | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | United States | 8/1/2024 | Project Management Office Transition | Continue reviewing current week's open items in activity tracker of engagement deliverables. | 0.50 | 683.00 | 341.50 |
| Charalambous,Chrysanthos | Staff | Cyprus | 8/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Bookkeeping for July 2024 for FTX Crypto Services Ltd | 1.10 | 236.00 | 259.60 |
| Charalambous,Chrysanthos | Staff | Cyprus | 8/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Bookkeeping for July 2024 for FTX EMEA Services Ltd | 0.40 | 236.00 | 94.40 |
| McPhee,Tiffany | Manager | BBC Region | 8/1/2024 | Non US Tax | Business License (BL) status and research regarding submission of historical returns for 2023 and current returns for 2024 | 0.50 | 551.00 | 275.50 |
| Sangster,Mark | Senior | BBC Region | 8/1/2024 | Non US Tax | Reviewing CFO's queries with Nina Ossanlou regarding BVI and Bahamas CbCR filings | 0.40 | 415.00 | 166.00 |
| Allen,Jenefier Michelle | Staff | United States | 8/1/2024 | Non US Tax | OGM - Process user access request to remove deliverables | 0.20 | 236.00 | 47.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/1/2024 | Non US Tax | "8/1/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou" | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/1/2024 | Non US Tax | Review of Tricor GST returns provided, review of emails regarding SGP entity, Seychelles, etc. | 1.30 | 551.00 | 716.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/1/2024 | Non US Tax | Review of August deliverables for the SRP | 0.90 | 551.00 | 495.90 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/1/2024 | Non US Tax | Looking into Analysia's dormancy for the period of Oct 21 through Aug 22 | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | United States | 8/1/2024 | Non US Tax | Communications to workstreams and local teams regarding governance, compliance tracking | 3.10 | 415.00 | 1,286.50 |
| Berman,Jake | Senior Manager | United States | 8/1/2024 | US Income Tax | Reviewing latest updates to the digital tax asset calculation for 10/31/23 tax year | 2.20 | 683.00 | 1,502.60 |
| Berman,Jake | Senior Manager | United States | 8/1/2024 | US Income Tax | Reviewing allocation workbooks for bankruptcy expense analysis for 10/31/23 tax year | 2.30 | 683.00 | 1,570.90 |
| Berman,Jake | Senior Manager | United States | 8/1/2024 | US Income Tax | Reviewing tax return workbooks for 10.31.23 tax year | 2.10 | 683.00 | 1,434.30 |
| Berman,Jake | Senior Manager | United States | 8/1/2024 | US Income Tax | Reviewing latest updates to projected digital tax asset calculations for 10/31/24 | 1.40 | 683.00 | 956.20 |
| Scott,James | Client Serving Contractor JS | United States | 8/1/2024 | Non US Tax | Country by country reporting requirement review for Singapore and Hong Kong | 0.30 | 600.00 | 180.00 |
| Scott,James | Client Serving Contractor JS | United States | 8/1/2024 | Non US Tax | GST filing source data review | 0.30 | 600.00 | 180.00 |
| Scott,James | Client Serving Contractor JS | United States | 8/1/2024 | US Income Tax | Federal tax matters related to 10/31/23 federal tax reporting | 0.80 | 600.00 | 480.00 |
| Scott,James | Client Serving Contractor JS | United States | 8/1/2024 | US Income Tax | Review of digital asset gain/loss calculation for 10/31/23 | 0.40 | 600.00 | 240.00 |
| Feliciano,Christopher | Staff | United States | 8/1/2024 | US Income Tax | Work Done on certain workbook/balancing and fixing certain Returns | 3.10 | 236.00 | 731.60 |
| McGee,Liz | Senior Manager | United States | 8/1/2024 | IRS Audit Matters | Review government tax documents | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Senior Manager | United States | 8/1/2024 | US Income Tax | Basis calculations for brokerage positions | 2.30 | 683.00 | 1,570.90 |
| Mistler,Brian M | Senior Manager | United States | 8/1/2024 | US Income Tax | Research re: basis accounting methods | 1.60 | 683.00 | 1,092.80 |
| Mistler,Brian M | Senior Manager | United States | 8/1/2024 | US Income Tax | Preparation of graphs and data analysis for final crypto inventory | 1.40 | 683.00 | 956.20 |
| Mistler,Brian M | Senior Manager | United States | 8/1/2024 | US Income Tax | Review of Ledger draft allocation files | 0.80 | 683.00 | 546.40 |
| Mistler,Brian M | Senior Manager | United States | 8/1/2024 | US Income Tax | Correspondence for final gain/loss calculations | 0.70 | 683.00 | 478.10 |
| Cushner,Sam | Manager | United States | 8/1/2024 | US International Tax | Review form for FTX Europe AG | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 8/1/2024 | US International Tax | Review form for FTX Crypto Services | 1.30 | 551.00 | 716.30 |
| Dubroff,Andy | Managing Director | United States | 8/1/2024 | Tax Advisory | Analyze treatment of FTX income inclusion issue | 2.00 | 814.00 | 1,628.00 |
| He,Ileana | Senior | United States | 8/1/2024 | US International Tax | Return update | 0.50 | 415.00 | 207.50 |
| Lammey,Caitlin | Senior | United States | 8/1/2024 | US International Tax | Updating returns per final comments | 1.20 | 415.00 | 498.00 |
| Mensah,Josephine | Staff | United States | 8/1/2024 | US International Tax | FTX Compliance - Updating form 5471 returns for review comments received | 1.80 | 236.00 | 424.80 |
| Mensah,Josephine | Staff | United States | 8/1/2024 | US Income Tax | FTX Federal Compliance - Updating federal return for review comments received | 3.10 | 236.00 | 731.60 |
| Mok,Wan Ling | Staff | United States | 8/1/2024 | US International Tax | Call with Philip Zhu (EY) on preparing PBC tb for 5471 return completion | 0.80 | 236.00 | 188.80 |
| Yang,Ming | Senior | United States | 8/1/2024 | US International Tax | Review 8865s and send comments for ventures partnership | 2.00 | 415.00 | 830.00 |
| Zhuo,Melody | Senior | United States | 8/1/2024 | US International Tax | FTX international tax compliance - project management | 1.00 | 415.00 | 415.00 |
| Zhuo,Melody | Senior | United States | 8/1/2024 | US International Tax | FTX international tax compliance - review return | 3.50 | 415.00 | 1,452.50 |
| Zhuo,Melody | Senior | United States | 8/1/2024 | US International Tax | FTX international tax compliance - update return | 3.50 | 415.00 | 1,452.50 |
| Musano,Matthew Albert | Senior Manager | United States | 8/1/2024 | US State and Local Tax | Internal walk through of state apportionment workbook for FTX entities. EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Manager | United States | 8/1/2024 | US State and Local Tax | Internal walk through of state apportionment workbook for FTX entities. EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.50 | 551.00 | 275.50 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| DeVincenzo,Jennie | Managing Director | United States | 8/1/2024 | Payroll Tax | Internal debrief post-IRS call with auditor on the statute extension request on the FTX employment tax audits. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.40 | 814.00 | 325.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/1/2024 | Payroll Tax | Meeting with IRS employment tax auditor, Beth Nichols, to discuss the proposed IRS employment tax audit statute extensions on FTX entities. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: B. Nichols (IRS), | 0.40 | 683.00 | 273.20 |
| DeVincenzo,Jennie | Managing Director | United States | 8/1/2024 | Payroll Tax | Internal meeting to prepare for the IRS discussion on the FTX entities statute extension on employment tax audits. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.50 | 814.00 | 407.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/1/2024 | US State and Local Tax | Internal walk through of state apportionment workbook for FTX entities. EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/1/2024 | Payroll Tax | Internal debrief post-IRS call with auditor on the statute extension request on the FTX employment tax audits. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.40 | 1,040.00 | 416.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/1/2024 | Payroll Tax | Internal meeting to prepare for the IRS discussion on the FTX entities statute extension on employment tax audits. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/1/2024 | Payroll Tax | Internal meeting to prepare for the IRS discussion on the FTX entities statute extension on employment tax audits. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Managing Director | United States | 8/1/2024 | Payroll Tax | Meeting with IRS employment tax auditor, Beth Nichols, to discuss the proposed IRS employment tax audit statute extensions on FTX entities. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: B. Nichols (IRS), | 0.40 | 814.00 | 325.60 |
| Sakaguchi,Masato | Senior | Japan | 8/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to plan work items related to the transfer of shares of Quoine India Pte Ltd from FTX Japan KK to FTX Japan Holdings KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.10 | 415.00 | 456.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/1/2024 | Payroll Tax | Internal debrief post-IRS call with auditor on the statute extension request on the FTX employment tax audits. EY Attendees: K. Wrenn, K. Lowery, J. DeVincenzo | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/1/2024 | Payroll Tax | Meeting with IRS employment tax auditor, Beth Nichols, to discuss the proposed IRS employment tax audit statute extensions on FTX entities. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: B. Nichols (IRS), | 0.40 | 1,040.00 | 416.00 |
| Ashihara,Kae | Staff | Japan | 8/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to plan work items related to the transfer of shares of Quoine India Pte Ltd from FTX Japan KK to FTX Japan Holdings KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.10 | 236.00 | 259.60 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/1/2024 | US State and Local Tax | Meeting to discuss federal tax items from a state return perspective. EY Attendees: E. Hall, K. Wilson, L. McGee, M. Musano, W. Bieganski | 0.60 | 200.00 | 120.00 |
| McComber,Donna | National Partner/Principal | United States | 8/1/2024 | Transfer Pricing | Weekly meeting to discuss transfer pricing compliance and progress EY Attendees: D. Katsnelson, A. Bost, B. Inker, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.90 | 1,040.00 | 936.00 |
| Wilson,Kat | Manager | United Kingdom | 8/1/2024 | Payroll Tax | Meeting to discuss federal tax items from a state return perspective. EY Attendees: E. Hall, K. Wilson, L. McGee, M. Musano, W. Bieganski | 0.60 | 551.00 | 330.60 |
| McGee,Liz | Senior Manager | United States | 8/1/2024 | IRS Audit Matters | Meeting to discuss federal tax items from a state return perspective. EY Attendees: E. Hall, K. Wilson, L. McGee, M. Musano, W. Bieganski | 0.60 | 683.00 | 409.80 |
| Musano,Matthew Albert | Senior Manager | United States | 8/1/2024 | US State and Local Tax | Meeting to discuss federal tax items from a state return perspective. EY Attendees: E. Hall, K. Wilson, L. McGee, M. Musano, W. Bieganski | 0.60 | 683.00 | 409.80 |
| Mistler,Brian M | Senior Manager | United States | 8/1/2024 | US Income Tax | Digital Asset Gain/Loss Walkthrough Discussion EY Attendees: J. Berman, B. Mistler Other Attendees: G. Walia (A&M), S. Glustein (A&M), S. Paolinetti (A&M), K. Ramanathan (A&M), D. Sagen (A&M), | 0.40 | 683.00 | 273.20 |
| Katsnelson,David | Senior Manager | United States | 8/1/2024 | Transfer Pricing | Weekly meeting to discuss transfer pricing compliance and progress EY Attendees: D. Katsnelson, A. Bost, B. Inker, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.90 | 683.00 | 614.70 |
| Bost,Anne | Managing Director | United States | 8/1/2024 | Transfer Pricing | Weekly meeting to discuss transfer pricing compliance and progress EY Attendees: D. Katsnelson, A. Bost, B. Inker, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.90 | 814.00 | 732.60 |
| Inker,Brian | Senior | United States | 8/1/2024 | Transfer Pricing | Weekly meeting to discuss transfer pricing compliance and progress EY Attendees: D. Katsnelson, A. Bost, B. Inker, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.90 | 415.00 | 373.50 |
| Suzuki,Jason | Senior Manager | Japan | 8/1/2024 | Non US Tax | Meeting to plan work items related to the transfer of shares of Quoine India Pte Ltd from FTX Japan KK to FTX Japan Holdings KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.10 | 683.00 | 751.30 |

**Exhibit D**

**Summary of Fees by Professional**

**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Berman,Jake | Senior Manager | United States | 8/1/2024 | US Income Tax | Digital Asset Gain/Loss Walkthrough Discussion EY Attendees: J. Berman, B. Mistler Other Attendees: G. Walia (A&M), S. Glustein (A&M), S. Paolinetti (A&M), K. Ramanathan (A&M), D. Sagen (A&M), | 0.40 | 683.00 | 273.20 |
| Hall,Emily Melissa | Manager | United States | 8/1/2024 | US State and Local Tax | Meeting to discuss federal tax items from a state return perspective. EY Attendees: E. Hall, K. Wilson, L. McGee, M. Musano, W. Bieganski | 0.60 | 551.00 | 330.60 |
| Mizutani,Rie | Manager | Japan | 8/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to plan work items related to the transfer of shares of Quoine India Pte Ltd from FTX Japan KK to FTX Japan Holdings KK EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi, K. Ashihara | 1.10 | 551.00 | 606.10 |
| Billings,Phoebe | Manager | United States | 8/1/2024 | Transfer Pricing | Weekly meeting to discuss transfer pricing compliance and progress EY Attendees: D. Katsnelson, A. Bost, B. Inker, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.90 | 551.00 | 495.90 |
| O'Reilly,Logan | Senior | United States | 8/1/2024 | Transfer Pricing | Weekly meeting to discuss transfer pricing compliance and progress EY Attendees: D. Katsnelson, A. Bost, B. Inker, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.90 | 415.00 | 373.50 |
| Di Stefano,Giulia | Senior | United States | 8/1/2024 | Transfer Pricing | Redrafted bankruptcy rules and transfer pricing rules in the post bankruptcy allocation memo | 2.90 | 415.00 | 1,203.50 |
| Di Stefano,Giulia | Senior | United States | 8/1/2024 | Transfer Pricing | Weekly meeting to discuss transfer pricing compliance and progress EY Attendees: D. Katsnelson, A. Bost, B. Inker, D. McComber, G. Stefano, L. O'Reilly, P. Billings | 0.90 | 415.00 | 373.50 |
| Hammon,David Lane | Senior Manager | United States | 8/1/2024 | Non US Tax | Correspondences regarding the compliance transition package for the purchaser of FTX Europe. | 1.60 | 683.00 | 1,092.80 |
| Hammon,David Lane | Senior Manager | United States | 8/1/2024 | Non US Tax | Correspondences regarding requests for financial information required to prepare the US informational returns of certain FTX foreign entities. | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Senior Manager | United States | 8/1/2024 | Non US Tax | Correspondences regarding the setup in of the primary user required to file the CbCR notifications for the FTX BVI and Bahamas entities. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 8/1/2024 | Non US Tax | Correspondences regarding EY's tax/accounting support for certain FTX APAC countries post-sale of FTX Japan KK. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 8/1/2024 | Non US Tax | Correspondences concerning the requirement for the FTX Seychelles entities to prepare/submit formal financial statements. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 8/1/2024 | Non US Tax | Correspondences concerning next steps for addressing the 2017 GST return of Quoine Singapore. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 8/1/2024 | Non US Tax | Correspondences regarding status and next steps for addressing tax filings for the FTX foreign entities. | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | United States | 8/1/2024 | Tax Advisory | Review latest draft of gain loss calculation of digital assets | 2.60 | 866.00 | 2,251.60 |
| Bailey,Doug | Partner/Principal | United States | 8/1/2024 | Tax Advisory | Analysis of Solana holdings and dispositions | 1.60 | 866.00 | 1,385.60 |
| Huang,Ricki | Senior | United States | 8/1/2024 | US Income Tax | Reviewed the federal mapping for inter silo related and had it recoded for all entities in order to correctly reflect it in the tax fostware system -1 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/1/2024 | US Income Tax | Reviewed the federal mapping for inter silo related and had it recoded for all entities in order to correctly reflect it in the tax fostware system -2 | 3.00 | 415.00 | 1,245.00 |
| Ortiz,Daniella | Senior | United States | 8/1/2024 | US International Tax | Tax return workpaper update | 1.50 | 415.00 | 622.50 |
| Yang,Rachel Sim | Senior Manager | United States | 8/1/2024 | US International Tax | Review form for FTX Crypto Services | 0.90 | 683.00 | 614.70 |
| Yang,Rachel Sim | Senior Manager | United States | 8/1/2024 | US International Tax | Review form for FTX Derivatives | 0.90 | 683.00 | 614.70 |
| Yang,Rachel Sim | Senior Manager | United States | 8/1/2024 | US International Tax | Review form for FTX Japan Holdings | 1.20 | 683.00 | 819.60 |
| Yang,Rachel Sim | Senior Manager | United States | 8/1/2024 | US International Tax | Review form for FTX Japan KK | 1.00 | 683.00 | 683.00 |
| Braun,Avi | Staff | United States | 8/1/2024 | US International Tax | FTX International Tax Compliance return update | 2.10 | 236.00 | 495.60 |
| Zhu,Philip | Senior | United States | 8/1/2024 | US International Tax | Reviewed 5471 3rd batch | 1.70 | 415.00 | 705.50 |
| Neziroski,David | Consultant | United States | 8/1/2024 | Fee/Employment Applications | Review and prepare requested detail for U.S. Trustee and fee examiner | 3.30 | 445.00 | 1,468.50 |
| Perez,Ellen Joy | Senior | Gibraltar | 8/2/2024 | Non US Tax | ZUBR Exchange Ltd: updating the CbCr notification FY2023 and for client's approval | 0.50 | 415.00 | 207.50 |
| Asim,Malik Umer | Senior | United States | 8/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of 2023 financial statement provided by EY Germany for the transition package | 0.50 | 415.00 | 207.50 |
| Madrasi,Hussain | Senior Manager | India | 8/2/2024 | Non US Tax | Email response to S&C with respect to determination of date of transfer for distribution of Quoine India's shares from FTX Japan KK to FTX Japan Holdings KK | 0.10 | 683.00 | 68.30 |
| Huang,Vanesa | Senior | United States | 8/2/2024 | US State and Local Tax | Reviewed annual report calendar for upcoming annual reports | 0.40 | 415.00 | 166.00 |
| Molnar,Evgeniya | Senior | United States | 8/2/2024 | US State and Local Tax | Prepare second New York City unitary extension. | 0.70 | 415.00 | 290.50 |
| Molnar,Evgeniya | Senior | United States | 8/2/2024 | US State and Local Tax | Qualify second extensions for e-filing in One Source Income Tax software. | 0.60 | 415.00 | 249.00 |
| Molnar,Evgeniya | Senior | United States | 8/2/2024 | US State and Local Tax | Prepare second New York State unitary extension. | 0.90 | 415.00 | 373.50 |
| McComber,Donna | National Partner/Principal | United States | 8/2/2024 | Transfer Pricing | Work on memo re allocation | 0.40 | 1,040.00 | 416.00 |
| Billings,Phoebe | Manager | United States | 8/2/2024 | Transfer Pricing | Review and provide details regarding Japanese advanced pricing agreement with EY compliance team | 0.40 | 551.00 | 220.40 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Bost,Anne | Managing Director | United States | 8/2/2024 | Transfer Pricing | Review Form 5472 requirements | 1.70 | 814.00 | 1,383.80 |
| Bost,Anne | Managing Director | United States | 8/2/2024 | Transfer Pricing | Review draft CbCR forms | 2.30 | 814.00 | 1,872.20 |
| Bost,Anne | Managing Director | United States | 8/2/2024 | Transfer Pricing | Review issues around financial data related to Country by Country Reporting | 1.70 | 814.00 | 1,383.80 |
| Yeom,Sunny | Senior | United States | 8/2/2024 | Technology | Continue updating for changes by identifying the prior July balance amount vs. the current version to match the newest July balance data | 3.10 | 415.00 | 1,286.50 |
| Yeom,Sunny | Senior | United States | 8/2/2024 | Technology | Refresh the Power BI Reports of the audit table generated by the updated FIFO script | 1.90 | 415.00 | 788.50 |
| Gorman,Doug | Manager | United States | 8/2/2024 | Technology | Documentation of testing of consolidated crypto profit & loss calculations to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.70 | 551.00 | 1,487.70 |
| Gorman,Doug | Manager | United States | 8/2/2024 | Technology | Socialize results of testing of consolidated crypto profit & loss calculations to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Gorman,Doug | Manager | United States | 8/2/2024 | Technology | Determine approach to update issues found during testing of consolidated crypto profit & loss calculations to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.30 | 551.00 | 1,818.30 |
| Gorman,Doug | Manager | United States | 8/2/2024 | Technology | Update SQL code for issues found during testing of consolidated crypto profit & loss calculations - asset names to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.90 | 551.00 | 2,148.90 |
| Porto,Michael | Senior Manager | United States | 8/2/2024 | Technology | QAed code created for module 1 of the FIFO Process. | 2.20 | 683.00 | 1,502.60 |
| Porto,Michael | Senior Manager | United States | 8/2/2024 | Technology | Smoke testing for Databricks pipeline. | 3.50 | 683.00 | 2,390.50 |
| Porto,Michael | Senior Manager | United States | 8/2/2024 | Technology | Fix Databricks pipeline. | 1.30 | 683.00 | 887.90 |
| Suzuki,Jason | Senior Manager | Japan | 8/2/2024 | Non US Tax | Work to transition of bank accounts for processing payments for FTX Japan Holdings KK | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/2/2024 | Non US Tax | Correspondence related to Quoine India invoice which needed to be revised for Goods Services Tax amount | 0.60 | 683.00 | 409.80 |
| Suzuki,Jason | Senior Manager | Japan | 8/2/2024 | Non US Tax | Preparation/review of tax forms required to document for India tax authorities the transfer of Quoine India shares from FTX Japan KK to FTX Japan Holdings KK | 1.70 | 683.00 | 1,161.10 |
| Suzuki,Jason | Senior Manager | Japan | 8/2/2024 | Non US Tax | Coordination of preparation of audited financial statements required to document for India tax authorities the transfer of Quoine India shares from FTX Japan KK to FTX Japan Holdings KK | 0.70 | 683.00 | 478.10 |
| Suzuki,Jason | Senior Manager | Japan | 8/2/2024 | Non US Tax | Communication to director of Quoine India related to the status of bank accounts for invoicing purposes | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 8/2/2024 | Non US Tax | Correspondence for final confirmation of resolution of bank account issues with how to proceed payment of a salary claim settled against FTX Japan KK | 0.30 | 683.00 | 204.90 |
| Mizutani,Rie | Manager | Japan | 8/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review information to separate accounting software for the Japan entity_1 | 0.70 | 551.00 | 385.70 |
| Mizutani,Rie | Manager | Japan | 8/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the situation regarding the handling of invoices and GST in relation to the Indian subsidiary_2 | 1.30 | 551.00 | 716.30 |
| Sakaguchi,Masato | Senior | Japan | 8/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Confirmation of payment method for invoices from a law firm to FTX Japan Holdings KK ( USD or JPY ), (payment from which bank account) | 2.90 | 415.00 | 1,203.50 |
| Sakaguchi,Masato | Senior | Japan | 8/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Preparing and sending materials for Quoine India for July monthly closing | 2.70 | 415.00 | 1,120.50 |
| Sakaguchi,Masato | Senior | Japan | 8/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Inputting entries of FTX Japan Holdings KK to accounting system | 1.40 | 415.00 | 581.00 |
| Ashihara,Kae | Staff | Japan | 8/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare proof of residency for Quoine India | 2.70 | 236.00 | 637.20 |
| Poloner,Seth | Managing Director | United States | 8/2/2024 | Information Reporting | Review distribution agreement | 1.00 | 814.00 | 814.00 |
| Poloner,Seth | Managing Director | United States | 8/2/2024 | Information Reporting | Email correspondence regarding distribution agreement | 0.10 | 814.00 | 81.40 |
| Tong,Chia-Hui | Senior Manager | United States | 8/2/2024 | Project Management Office Transition | Review open action items at end of week to ensure the engagement team is prepared for next steps the following week | 1.20 | 683.00 | 819.60 |
| Mizutani,Rie | Manager | Japan | 8/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Organize and review information to separate accounting software for the Japan entity_1 | 0.70 | 551.00 | 385.70 |
| Schug,Elaine | Senior Manager | United Kingdom | 8/2/2024 | Payroll Tax | Review of corrected OGM Deliverables | 0.40 | 683.00 | 273.20 |
| MacLean,Corrie | Senior | United States | 8/2/2024 | Non US Tax | Review outstanding deliverables report through 9/30 for the July stakeholder reporting package and share communication to Non-US workstream leads | 3.20 | 415.00 | 1,328.00 |
| Faerber,Anna | Senior Manager | Seychelles | 8/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Response to client query on accounting records | 1.00 | 683.00 | 683.00 |
| Berman,Jake | Senior Manager | United States | 8/2/2024 | US Income Tax | Reviewing the updates made after comments on allocation workbooks for bankruptcy expense analysis for 10/31/23 tax year | 2.80 | 683.00 | 1,912.40 |
| Berman,Jake | Senior Manager | United States | 8/2/2024 | US Income Tax | Reviewing updates to digital tax asset calculation by coin for 10.31.23 | 1.60 | 683.00 | 1,092.80 |
| Berman,Jake | Senior Manager | United States | 8/2/2024 | US Income Tax | Reviewing tax return workbooks for WRS for 10.31.23 | 1.10 | 683.00 | 751.30 |
| Scott,James | Client Serving Contractor JS | United States | 8/2/2024 | Non US Tax | Assessment of financial statement requirements Seychelles | 0.20 | 600.00 | 120.00 |

Exhibit D

Summary of Fees by Professional

For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Scott,James | Client Serving Contractor JS | United States | 8/2/2024 | US Income Tax | Federal tax matters related to 10/31/2024 | 0.70 | 600.00 | 420.00 |
| Massengill,Clint | Managing Director | United States | 8/2/2024 | US Income Tax | Research technical tax matter | 0.50 | 814.00 | 407.00 |
| Feliciano,Christopher | Staff | United States | 8/2/2024 | US Income Tax | Work Done on Balancing and for certain Return for 2 hours in OIT and Fixing specific issues on return for reprint for an hour/ hr spent going through specific workpapers in OIT | 3.90 | 236.00 | 920.40 |
| McGee,Liz | Senior Manager | United States | 8/2/2024 | IRS Audit Matters | Review analysis of reporting issues | 1.70 | 683.00 | 1,161.10 |
| Mistler,Brian M | Senior Manager | United States | 8/2/2024 | US Income Tax | Preparation of additional Workpapers for final gain/loss calculation | 1.60 | 683.00 | 1,092.80 |
| Mistler,Brian M | Senior Manager | United States | 8/2/2024 | US Income Tax | Preparation of workbook for final gain loss calculation | 2.70 | 683.00 | 1,844.10 |
| Mistler,Brian M | Senior Manager | United States | 8/2/2024 | US Income Tax | Review of expense allocation files | 0.90 | 683.00 | 614.70 |
| Mistler,Brian M | Senior Manager | United States | 8/2/2024 | US Income Tax | Correspondence re: tax gain/loss allocations | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Senior Manager | United States | 8/2/2024 | US Income Tax | Research re: various cryptocurrencies | 1.00 | 683.00 | 683.00 |
| Chen,Zhu En | Staff | United States | 8/2/2024 | US International Tax | Updating FTX Triniti entities on OIT | 2.60 | 236.00 | 613.60 |
| Choque,Steven | Staff | United States | 8/2/2024 | US International Tax | Cleared Comments on FTX Crypto Services Ltd | 2.40 | 236.00 | 566.40 |
| Choque,Steven | Staff | United States | 8/2/2024 | US International Tax | Continued clearing comments on FTX Crypto Services Ltd | 2.40 | 236.00 | 566.40 |
| Cushner,Sam | Manager | United States | 8/2/2024 | US International Tax | Review form for FTX Derivatives | 1.50 | 551.00 | 826.50 |
| Dubroff,Andy | Managing Director | United States | 8/2/2024 | Tax Advisory | Review new materials from CDavis re: FTX potential income inclusion and role of state tax law | 1.00 | 814.00 | 814.00 |
| Dubroff,Andy | Managing Director | United States | 8/2/2024 | Tax Advisory | Review new materials re: specific legal arguments and supporting authorities for income inclusion analysis | 2.00 | 814.00 | 1,628.00 |
| Jayanthi,Lakshmi | Senior Manager | United States | 8/2/2024 | US International Tax | Review of the bankruptcy disclosure statements and the summary put together by team members of potential tax considerations | 1.80 | 683.00 | 1,229.40 |
| Lammey,Caitlin | Senior | United States | 8/2/2024 | US International Tax | Clearing review comments for all entities | 3.30 | 415.00 | 1,369.50 |
| Liu,Ke | Senior | United States | 8/2/2024 | US International Tax | Update comments sent from senior manager for FTX Derivatives GmbH and reprint the form | 2.00 | 415.00 | 830.00 |
| Mensah,Josephine | Staff | United States | 8/2/2024 | US International Tax | FTX Compliance - Continued updating returns for review comments received | 2.20 | 236.00 | 519.20 |
| Mensah,Josephine | Staff | United States | 8/2/2024 | US Income Tax | FTX  Federal Compliance - Continued updating federal return for review comments received | 2.90 | 236.00 | 684.40 |
| O'Connell,Dillon | Senior Manager | United States | 8/2/2024 | Tax Advisory | Research tax matters described in documents. | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Senior | United States | 8/2/2024 | US International Tax | FTX international tax compliance - client email | 1.00 | 415.00 | 415.00 |
| Zhuo,Melody | Senior | United States | 8/2/2024 | US International Tax | FTX international tax compliance - technical issue work through | 3.50 | 415.00 | 1,452.50 |
| Zhuo,Melody | Senior | United States | 8/2/2024 | US International Tax | FTX international tax compliance - workpaper review for technical issue | 3.50 | 415.00 | 1,452.50 |
| Mistler,Brian M | Senior Manager | United States | 8/2/2024 | US Income Tax | Call to discuss latest updates made to the digital tax asset calculation EY Attendees: J. Berman, D. Gorman, B. Mistler | 0.50 | 683.00 | 341.50 |
| Gorman,Doug | Manager | United States | 8/2/2024 | Technology | Call to discuss latest updates made to the digital tax asset calculation EY Attendees: J. Berman, D. Gorman, B. Mistler | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | United States | 8/2/2024 | US Income Tax | Call to discuss latest updates made to the digital tax asset calculation EY Attendees: J. Berman, D. Gorman, B. Mistler | 0.50 | 683.00 | 341.50 |
| O'Connell,Dillon | Senior Manager | United States | 8/2/2024 | US International Tax | Meeting to discuss estimate tax implications for future sales of entities EY Attendees: J. Berman, A. Herman, D. O'Connell | 0.50 | 683.00 | 341.50 |
| Herman,Andrew | Partner/Principal | United States | 8/2/2024 | US International Tax | Meeting to discuss estimate tax implications for future sales of entities EY Attendees: J. Berman, A. Herman, D. O'Connell | 0.50 | 866.00 | 433.00 |
| Berman,Jake | Senior Manager | United States | 8/2/2024 | US Income Tax | Meeting to discuss estimate tax implications for future sales of entities EY Attendees: J. Berman, A. Herman, D. O'Connell | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | United States | 8/2/2024 | US Income Tax | Meeting to discuss digital tax asset calculation for 10.31.23 EY Attendees: J. Berman, L. McGee, L. Lovelace, B. Mistler, J. Scott | 1.00 | 600.00 | 600.00 |
| Berman,Jake | Senior Manager | United States | 8/2/2024 | US Income Tax | Meeting to discuss digital tax asset calculation for 10.31.23 EY Attendees: J. Berman, L. McGee, L. Lovelace, B. Mistler, J. Scott | 1.00 | 683.00 | 683.00 |
| Mistler,Brian M | Senior Manager | United States | 8/2/2024 | US Income Tax | Meeting to discuss digital tax asset calculation for 10.31.23 EY Attendees: J. Berman, L. McGee, L. Lovelace, B. Mistler, J. Scott | 1.00 | 683.00 | 683.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/2/2024 | US International Tax | Meeting to discuss digital tax asset calculation for 10.31.23 EY Attendees: J. Berman, L. McGee, L. Lovelace, B. Mistler, J. Scott | 1.00 | 866.00 | 866.00 |
| McGee,Liz | Senior Manager | United States | 8/2/2024 | IRS Audit Matters | Meeting to discuss digital tax asset calculation for 10.31.23 EY Attendees: J. Berman, L. McGee, L. Lovelace, B. Mistler, J. Scott | 1.00 | 683.00 | 683.00 |
| Hammon,David Lane | Senior Manager | United States | 8/2/2024 | Non US Tax | 8/2/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | United States | 8/2/2024 | Non US Tax | 8/2/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, O. Oyetunde, M. Asim, J. Scott Other Attendees: E. Simpson (sullcrom),  A. Kranzley (S&C),  A. Courroy (Sullcrom),  E. Dalgleish (A&M),  M. Cilia (FTX), | 0.50 | 415.00 | 207.50 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Molnar,Evgeniya | Senior | United States | 8/2/2024 | US State and Local Tax | Internal call to walk through state tax automated compliance workpaper approach for current year filings. EY Attendees: E. Hall, E. Molnar | 0.30 | 415.00 | 124.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/2/2024 | Non US Tax | 8/2/24: Weekly recap and upcoming items for next week concerning the Non-US workstream  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | United States | 8/2/2024 | US Income Tax | 8/2/24: weekly wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, O. Oyetunde, M. Asim, J. Scott Other Attendees: E. Simpson (sullcrom),  A. Kranzley (S&C),  A. Courroy (Sullcrom),  E. Dalgleish (A&M),  M. Cilia (FTX), | 0.50 | 600.00 | 300.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/2/2024 | Non US Tax | 8/2/24: weekly wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, O. Oyetunde, M. Asim, J. Scott Other Attendees: E. Simpson (sullcrom),  A. Kranzley (S&C),  A. Courroy (Sullcrom),  E. Dalgleish (A&M),  M. Cilia (FTX), | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | United States | 8/2/2024 | Non US Tax | 8/2/24: weekly wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, O. Oyetunde, M. Asim, J. Scott Other Attendees: E. Simpson (sullcrom),  A. Kranzley (S&C),  A. Courroy (Sullcrom),  E. Dalgleish (A&M),  M. Cilia (FTX), | 0.50 | 683.00 | 341.50 |
| Asim,Malik Umer | Senior | United States | 8/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | 8/2/24: weekly wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, O. Oyetunde, M. Asim, J. Scott Other Attendees: E. Simpson (sullcrom),  A. Kranzley (S&C),  A. Courroy (Sullcrom),  E. Dalgleish (A&M),  M. Cilia (FTX), | 0.50 | 415.00 | 207.50 |
| Oyetunde,Oyebode | Manager | United States | 8/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | 8/2/24: weekly wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, O. Oyetunde, M. Asim, J. Scott Other Attendees: E. Simpson (sullcrom),  A. Kranzley (S&C),  A. Courroy (Sullcrom),  E. Dalgleish (A&M),  M. Cilia (FTX), | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Manager | United States | 8/2/2024 | US State and Local Tax | Internal call to walk through state tax automated compliance workpaper approach for current year filings. EY Attendees: E. Hall, E. Molnar | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | United States | 8/2/2024 | Non US Tax | 8/2/24: Weekly recap and upcoming items for next week concerning the Non-US workstream  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Manager | United States | 8/2/2024 | US State and Local Tax | Internal call to discuss 2023 state filing methodology. EY Attendees: E. Hall, C. Dichter | 0.20 | 551.00 | 110.20 |
| Dichter,Chuck | Staff | United States | 8/2/2024 | US State and Local Tax | Internal call to discuss 2023 state filing methodology. EY Attendees: E. Hall, C. Dichter | 0.20 | 236.00 | 47.20 |
| Di Stefano,Giulia | Senior | United States | 8/2/2024 | Transfer Pricing | Drafted expenses allocation memo | 3.90 | 415.00 | 1,618.50 |
| Di Stefano,Giulia | Senior | United States | 8/2/2024 | Transfer Pricing | Researched and drafted correspondence with teams on Gibraltar transfer pricing compliance | 2.20 | 415.00 | 913.00 |
| Hammon,David Lane | Senior Manager | United States | 8/2/2024 | Non US Tax | Prep for weekly discussion regarding the winding down of FTX foreign entities. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 8/2/2024 | Non US Tax | Correspondences regarding the status of certain filings in the compliance transition package for the purchaser of FTX Europe. | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Senior Manager | United States | 8/2/2024 | Non US Tax | Correspondences regarding the requirement to prepare a valuation report as a result of the share transfer of Quoine India. | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Senior Manager | United States | 8/2/2024 | Non US Tax | Correspondences regarding the transfer pricing filings to be included in the transition package to be shared with the purchaser of FTX Japan KK. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 8/2/2024 | Non US Tax | Correspondences concerning the requirement for the FTX Seychelles entities to prepare/lodge financials statements. | 0.20 | 683.00 | 136.60 |
| Bailey,Doug | Partner/Principal | United States | 8/2/2024 | Tax Advisory | Review draft international tax compliance filings | 3.70 | 866.00 | 3,204.20 |
| Bailey,Doug | Partner/Principal | United States | 8/2/2024 | Tax Advisory | Further analysis of digital asset gain and loss calculations | 2.60 | 866.00 | 2,251.60 |
| Bailey,Doug | Partner/Principal | United States | 8/2/2024 | Tax Advisory | Comparison of fills and trades data quality | 2.20 | 866.00 | 1,905.20 |
| Huang,Ricki | Senior | United States | 8/2/2024 | US Income Tax | Reviewed the federal mapping for inter silo related and had it recoded for all entities in order to correctly reflect it in the tax fostware system -3 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/2/2024 | US Income Tax | Reviewed the federal mapping for inter silo related and had it recoded for all entities in order to correctly reflect it in the tax fostware system -4 | 3.00 | 415.00 | 1,245.00 |
| Yang,Rachel Sim | Senior Manager | United States | 8/2/2024 | US International Tax | Review form for FTX Certificates GmbH | 2.20 | 683.00 | 1,502.60 |
| Yang,Rachel Sim | Senior Manager | United States | 8/2/2024 | US International Tax | Review form for FTX Switzerland | 2.00 | 683.00 | 1,366.00 |
| Yang,Rachel Sim | Senior Manager | United States | 8/2/2024 | US International Tax | Rereview of form for FTX Crypto Services | 0.60 | 683.00 | 409.80 |
| Yang,Rachel Sim | Senior Manager | United States | 8/2/2024 | US International Tax | Re-review form for FTX Derivatives | 0.40 | 683.00 | 273.20 |
| Yang,Rachel Sim | Senior Manager | United States | 8/2/2024 | US International Tax | Re-review form for FTX Japan Holdings | 1.50 | 683.00 | 1,024.50 |
| Yang,Rachel Sim | Senior Manager | United States | 8/2/2024 | US International Tax | Re-review form for FTX Japan KK | 1.30 | 683.00 | 887.90 |
| Braun,Avi | Staff | United States | 8/2/2024 | US International Tax | FTX International Tax Compliance return review | 1.50 | 236.00 | 354.00 |
| Zhu,Philip | Senior | United States | 8/2/2024 | US International Tax | Continued review 5471 3rd batch and provide review comments | 3.50 | 415.00 | 1,452.50 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Neziroski,David | Consultant | United States | 8/2/2024 | Fee/Employment Applications | Continue to review the May detail for sensitivity | 2.80 | 445.00 | 1,246.00 |
| Gorman,Doug | Manager | United States | 8/3/2024 | Technology | Understand and document requirements for updates to post-petition crypto sales projections table to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.20 | 551.00 | 1,212.20 |
| Gorman,Doug | Manager | United States | 8/3/2024 | Technology | Develop SQL code to update post-petition crypto sales projections table to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 1.80 | 551.00 | 991.80 |
| Choque,Steven | Staff | United States | 8/3/2024 | US International Tax | Updated FTX Europe AG Schedule C,F and Schedule J | 3.70 | 236.00 | 873.20 |
| Choque,Steven | Staff | United States | 8/3/2024 | US International Tax | Updated Schedule I-1, Q, and F | 1.50 | 236.00 | 354.00 |
| Di Stefano,Giulia | Senior | United States | 8/3/2024 | Transfer Pricing | Implemented a bost (ey) reviews to the allocation memo | 2.50 | 415.00 | 1,037.50 |
| Di Stefano,Giulia | Senior | United States | 8/3/2024 | Transfer Pricing | Reviewed the transfer pricing documentation for fy2023 | 2.10 | 415.00 | 871.50 |
| Gorman,Doug | Manager | United States | 8/4/2024 | Technology | Update post-petition crypto sales projections table to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 8/4/2024 | Technology | Regenerate profit & loss SQL calculations due to new post-petition crypto sales projections requirements - step 1 - cleansing to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Review with V. Bouza (EY) of the MOR report of July and adjustments of the correction. | 3.00 | 236.00 | 708.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Sent an email to A. Giovanoli (Matrixs) requesting the missing document, followed by the appropriate accounting entries once received. | 1.60 | 236.00 | 377.60 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Providing by e-mail the MOR report to R. Hoskins (RLKS) | 0.50 | 236.00 | 118.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 8/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Review of the July MOR | 1.00 | 551.00 | 551.00 |
| Asim,Malik Umer | Senior | United States | 8/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY local teams to confirm audit the status Financial statements | 0.10 | 415.00 | 41.50 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/5/2024 | Non US Tax | FTX Europe: tax return 22 / view e-mail to client regarding accepted PPA | 0.50 | 236.00 | 118.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/5/2024 | US State and Local Tax | Review of New York tax implications of liquidating trust. | 0.30 | 200.00 | 60.00 |
| Dichter,Chuck | Staff | United States | 8/5/2024 | US State and Local Tax | Copying and recreating STAC workbooks for TY2022 within TY2023 folder due to change in fiscal year change. | 1.80 | 236.00 | 424.80 |
| Dichter,Chuck | Staff | United States | 8/5/2024 | US State and Local Tax | Updating separate company input workpapers for FTX entities. | 1.80 | 236.00 | 424.80 |
| Dichter,Chuck | Staff | United States | 8/5/2024 | US State and Local Tax | Prepare configuration workpaper for returns with year-end 10/31/2023. | 2.00 | 236.00 | 472.00 |
| Hall,Emily Melissa | Manager | United States | 8/5/2024 | US State and Local Tax | Email to J. Berman (EY) concerning tax technical matter. | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Manager | United States | 8/5/2024 | US State and Local Tax | Prepare updated FTX entity listing for tax year end October 31, 2023 for state tracking and workpaper preparation. | 1.30 | 551.00 | 716.30 |
| Hall,Emily Melissa | Manager | United States | 8/5/2024 | US State and Local Tax | Email to M. Musano (EY) containing list of returns due 8/15 and indicating which returns contain a franchise tax component. | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Manager | United States | 8/5/2024 | US State and Local Tax | Send additional questions to J. Berman (EY) and B. Mistler (EY) concerning federal treatment for certain FTX entities. | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Manager | United States | 8/5/2024 | US State and Local Tax | Update "other receipts" data in apportionment workpaper for FTX entity. | 0.80 | 551.00 | 440.80 |
| Holcomb,Gary | Managing Director | United States | 8/5/2024 | US State and Local Tax | Response to question from E. Zhang (EY) concerning regard filing deadline | 0.40 | 814.00 | 325.60 |
| Musano,Matthew Albert | Senior Manager | United States | 8/5/2024 | US State and Local Tax | Research into sourcing for bank interest income for state income tax returns | 1.30 | 683.00 | 887.90 |
| Musano,Matthew Albert | Senior Manager | United States | 8/5/2024 | US State and Local Tax | Drafting email on New York sourcing for dispositions of capital gains. | 2.80 | 683.00 | 1,912.40 |
| Musano,Matthew Albert | Senior Manager | United States | 8/5/2024 | US State and Local Tax | Research on New York rules around distributions under bankruptcy | 1.60 | 683.00 | 1,092.80 |
| Musano,Matthew Albert | Senior Manager | United States | 8/5/2024 | US State and Local Tax | Research on Delaware rules around distributions under bankruptcy | 1.30 | 683.00 | 887.90 |
| Zheng,Eva | Manager | United States | 8/5/2024 | US State and Local Tax | Review 20 state form instructions to determine which tax year form should be used for fiscal year period. | 2.30 | 551.00 | 1,267.30 |
| McComber,Donna | National Partner/Principal | United States | 8/5/2024 | Transfer Pricing | Work on professional fees allocation documentation | 1.90 | 1,040.00 | 1,976.00 |
| Bost,Anne | Managing Director | United States | 8/5/2024 | Transfer Pricing | Review detail behind the asset values provided by A&M | 0.70 | 814.00 | 569.80 |
| Bost,Anne | Managing Director | United States | 8/5/2024 | Transfer Pricing | Review research on which entities are required to file Country by Country Reporting notifications | 2.30 | 814.00 | 1,872.20 |
| Bost,Anne | Managing Director | United States | 8/5/2024 | Transfer Pricing | Review information related to Country by Country Reporting notifications for BVI | 0.90 | 814.00 | 732.60 |
| Bost,Anne | Managing Director | United States | 8/5/2024 | Transfer Pricing | Review information related to Country by Country Reporting notifications for Cayman | 1.40 | 814.00 | 1,139.60 |
| Sreenivas Katikireddi,Teja | Senior | United States | 8/5/2024 | Technology | Refresh the Power BI Reports of the audit table generated by the FIFO script | 3.30 | 415.00 | 1,369.50 |
| Yeom,Sunny | Senior | United States | 8/5/2024 | Technology | Compare Doug's source table to identify changes by matching the previous July balance amount with the latest July balance data provided by Brian (Updates to Digital Asset Analysis | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | United States | 8/5/2024 | Technology | Update for changes by identifying the prior July balance amount vs. the current version to match the newest July balance data provided by Brian (Updates to Digital Asset Analysis | 3.90 | 415.00 | 1,618.50 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Yeom,Sunny | Senior | United States | 8/5/2024 | Technology | Communicate and respond in the Microsoft Teams chat regarding the update on the source table. | 0.20 | 415.00 | 83.00 |
| Gorman,Doug | Manager | United States | 8/5/2024 | Technology | Regenerate profit & loss SQL calculations due to new post-petition crypto sales projections requirements - step 2 - trade aggregation to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.30 | 551.00 | 1,818.30 |
| Gorman,Doug | Manager | United States | 8/5/2024 | Technology | Regenerate profit & loss SQL calculations due to new post-petition crypto sales projections requirements - step 3 - pricing to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Gorman,Doug | Manager | United States | 8/5/2024 | Technology | Regenerate profit & loss SQL calculations due to new post-petition crypto sales projections requirements - step 4 - profit & loss calculation to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 4.00 | 551.00 | 2,204.00 |
| Gorman,Doug | Manager | United States | 8/5/2024 | Technology | Regenerate profit & loss SQL calculations due to new post-petition crypto sales projections requirements - step 5 - calculation review to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.60 | 551.00 | 1,432.60 |
| Porto,Michael | Senior Manager | United States | 8/5/2024 | Technology | Identified Errors in data. Previously it was claimed that Trades data wasn't modified. | 2.10 | 683.00 | 1,434.30 |
| Porto,Michael | Senior Manager | United States | 8/5/2024 | Technology | FIFO script update testing. | 3.90 | 683.00 | 2,663.70 |
| Porto,Michael | Senior Manager | United States | 8/5/2024 | Technology | Differential analysis of current data vs new proposed data. | 2.60 | 683.00 | 1,775.80 |
| Suzuki,Jason | Senior Manager | Japan | 8/5/2024 | Non US Tax | Correspondence related to Quoine India invoice which needed to be revised for Goods Services Tax amount_1 | 0.30 | 683.00 | 204.90 |
| Suzuki,Jason | Senior Manager | Japan | 8/5/2024 | Non US Tax | Preparation/review of tax forms required to document for India tax authorities the transfer of Quoine India shares from FTX Japan KK to FTX Japan Holdings KK_1 | 1.70 | 683.00 | 1,161.10 |
| Suzuki,Jason | Senior Manager | Japan | 8/5/2024 | Non US Tax | Coordination related to invoicing changes from FTX Japan KK to FTX Japan Holdings KK | 1.30 | 683.00 | 887.90 |
| Suzuki,Jason | Senior Manager | Japan | 8/5/2024 | Non US Tax | Working time to address a Goods Services Tax issue to reavail credit in the GST return by working with India tax advisor to relay legal advice to prepare invoice. | 1.10 | 683.00 | 751.30 |
| Mizutani,Rie | Manager | Japan | 8/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review information to separate accounting software for the Japan entity_2 | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | Japan | 8/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX -  Confirmation Quoine PTE's expenses debited from FTX Japan KK's bank account for July 2024.  Including confirmation of which entity's expenses were debited. | 3.60 | 415.00 | 1,494.00 |
| Sakaguchi,Masato | Senior | Japan | 8/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX -  Bank balance reconciliation with cash movement up to 2 Aug for FTX Japan Holdings KK | 3.40 | 415.00 | 1,411.00 |
| Poloner,Seth | Managing Director | United States | 8/5/2024 | Information Reporting | Email correspondence regarding crypto agreement | 0.30 | 814.00 | 244.20 |
| Sanni-Akanni,Muibat | Senior | Nigeria | 8/5/2024 | Transfer Pricing | Analysis and sorting of documents provided - Zuma | 3.90 | 415.00 | 1,618.50 |
| Sanni-Akanni,Muibat | Senior | Nigeria | 8/5/2024 | Transfer Pricing | Analysis and sorting of documents provided - Research Yankari | 3.90 | 415.00 | 1,618.50 |
| DeVincenzo,Jennie | Managing Director | United States | 8/5/2024 | Payroll Tax | Independent review of FTX employment tax items in preparation for internal regroup. | 0.40 | 814.00 | 325.60 |
| LaGarde,Stephen | Partner/Principal | United States | 8/5/2024 | Payroll Tax | Review of employee claim evaluation and liquidating trust with employment tax issues. | 1.00 | 866.00 | 866.00 |
| Tong,Chia-Hui | Senior Manager | United States | 8/5/2024 | Project Management Office Transition | Prepare draft agenda in advance of conversation with FTX team | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | United States | 8/5/2024 | Project Management Office Transition | Prepare talk points for FTX team leads and Runbook touchpoint | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | United States | 8/5/2024 | Project Management Office Transition | Revise draft agenda for FTX team touchpoint | 0.10 | 683.00 | 68.30 |
| Choudary,Hira | Senior | United States | 8/5/2024 | Project Management Office Transition | Correspondence with domestic tax workstreams regarding upcoming tax deliverable deadlines and outstanding open items | 1.90 | 415.00 | 788.50 |
| Socratous,Christoforos | Partner/Principal | Cyprus | 8/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | High level review of July bookkeeping for FTX Crypto Services Ltd and FTX EMEA Ltd | 0.60 | 866.00 | 519.60 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 8/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review July 2024 bookkeeping for FTX Crypto. | 0.70 | 683.00 | 478.10 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 8/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of July 2024 bookkeeping for FTX EMEA. | 0.30 | 683.00 | 204.90 |
| Watkins,Michael | Managing Director | United States | 8/5/2024 | Non US Tax | Reviewing emails with non-US teams to provide the client with status updates. | 0.40 | 814.00 | 325.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/5/2024 | Non US Tax | Discussion to resolve Oleg's (Gibraltar) email and payroll issue | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/5/2024 | Non US Tax | Review of Japan's APA update and EY Japan's queries for after the sale | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/5/2024 | Non US Tax | Review of Cross functional deck, auditor for Nigeria, GST return issue for SG entity | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/5/2024 | Non US Tax | Reaching out HK US desk on potential tax obligations regarding customer data | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | United States | 8/5/2024 | Non US Tax | Prepare prime subcontractor memos and communications to local teams for the Switzerland tax provision and Japan translation of financial statements. | 2.60 | 415.00 | 1,079.00 |
| Berman,Jake | Senior Manager | United States | 8/5/2024 | US Income Tax | Review of latest update to digital tax asset calculation for 10/31/23 | 2.40 | 683.00 | 1,639.20 |
| Berman,Jake | Senior Manager | United States | 8/5/2024 | US Income Tax | Review of tax return workpapers for 10/31/23 | 2.30 | 683.00 | 1,570.90 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Berman,Jake | Senior Manager | United States | 8/5/2024 | US Income Tax | Review of consolidation workpapers for 10.31.23 tax return purposes | 1.40 | 683.00 | 956.20 |
| Scott,James | Client Serving Contractor JS | United States | 8/5/2024 | Non US Tax | Analysis of Japan KK assistance post-transaction | 0.30 | 600.00 | 180.00 |
| Scott,James | Client Serving Contractor JS | United States | 8/5/2024 | US Income Tax | Assistance with federal tax technical matters relating to Plan implementation | 0.80 | 600.00 | 480.00 |
| Ashkar,Tayer | Senior Manager | United States | 8/5/2024 | US Income Tax | Review of workpaper calculations related to tax matter cost analysis for 2023. | 3.70 | 683.00 | 2,527.10 |
| Massengill,Clint | Managing Director | United States | 8/5/2024 | US Income Tax | Research technical tax matter | 0.30 | 814.00 | 244.20 |
| Feliciano,Christopher | Staff | United States | 8/5/2024 | US Income Tax | Work done on returns for specific entities | 2.20 | 236.00 | 519.20 |
| Mistler,Brian M | Senior Manager | United States | 8/5/2024 | US Income Tax | Updates to digital asset tax gain/loss | 2.60 | 683.00 | 1,775.80 |
| Mistler,Brian M | Senior Manager | United States | 8/5/2024 | US Income Tax | Additional updates to digital asset tax gain/loss | 1.80 | 683.00 | 1,229.40 |
| Mistler,Brian M | Senior Manager | United States | 8/5/2024 | US Income Tax | Review additional A&M sales data | 0.40 | 683.00 | 273.20 |
| Choque,Steven | Staff | United States | 8/5/2024 | US International Tax | FTX Switzerland and FTX Trading LTD Tracker Updates | 1.00 | 236.00 | 236.00 |
| Choque,Steven | Staff | United States | 8/5/2024 | US International Tax | FTX Switzerland/FTX Trading LTD Tracker Updates | 1.00 | 236.00 | 236.00 |
| Choque,Steven | Staff | United States | 8/5/2024 | US International Tax | Updated FTX Australia Return Schedule B and M | 3.60 | 236.00 | 849.60 |
| Choque,Steven | Staff | United States | 8/5/2024 | US International Tax | Updated FTX Australia Return Schedule J, Q | 2.50 | 236.00 | 590.00 |
| Cushner,Sam | Manager | United States | 8/5/2024 | US International Tax | Review form for FTX EU Limited | 1.10 | 551.00 | 606.10 |
| Cushner,Sam | Manager | United States | 8/5/2024 | US International Tax | Review form for FTX Certificates GmbH | 1.40 | 551.00 | 771.40 |
| Cushner,Sam | Manager | United States | 8/5/2024 | US International Tax | Review form for FTX Japan KK | 1.40 | 551.00 | 771.40 |
| Cushner,Sam | Manager | United States | 8/5/2024 | US International Tax | Review form for FTX Japan Holdings | 1.60 | 551.00 | 881.60 |
| Davis,Christine | Manager | United States | 8/5/2024 | US Income Tax | Research, review and analyze terms of service for client agreements and draft correspondence to Sub C team regarding terms of service | 0.80 | 551.00 | 440.80 |
| Davis,Christine | Manager | United States | 8/5/2024 | US Income Tax | Review and analyze A. Sargent's comments regarding outline and revise outline accordingly | 2.70 | 551.00 | 1,487.70 |
| Dubroff,Andy | Managing Director | United States | 8/5/2024 | Tax Advisory | Research risk of dividend and bankuptcy discharge | 1.50 | 814.00 | 1,221.00 |
| Karan,Anna Suncheuri | Senior | United States | 8/5/2024 | US Income Tax | Working on clearing comments on federal tax return from Senior associate | 3.00 | 415.00 | 1,245.00 |
| Katelas,Andreas | Manager | United States | 8/5/2024 | Tax Advisory | Coordinate with local teams regarding local tax implications on indirect transfer of shares | 1.10 | 551.00 | 606.10 |
| Lammey,Caitlin | Senior | United States | 8/5/2024 | US International Tax | Updating entity returns for accounting adjustments | 2.00 | 415.00 | 830.00 |
| Lammey,Caitlin | Senior | United States | 8/5/2024 | US International Tax | Continue clearing comments for all entities | 2.40 | 415.00 | 996.00 |
| Mensah,Josephine | Staff | United States | 8/5/2024 | US International Tax | Updating workpapers for bankruptcy costs adjustments | 3.00 | 236.00 | 708.00 |
| Mensah,Josephine | Staff | United States | 8/5/2024 | US Income Tax | Updating return for reviewer comments received | 3.50 | 236.00 | 826.00 |
| Mok,Wan Ling | Staff | United States | 8/5/2024 | US International Tax | Clearing diagnostics on OIT | 1.00 | 236.00 | 236.00 |
| Sakaguchi,Kengo | Manager | United States | 8/5/2024 | Non US Tax | English translations of FTX Japan and FTX Holdings' Japanese corporate tax returns and financial statements | 3.20 | 551.00 | 1,763.20 |
| Zhuo,Melody | Senior | United States | 8/5/2024 | US International Tax | FTX international tax compliance - intrateam communication | 2.00 | 415.00 | 830.00 |
| Zhuo,Melody | Senior | United States | 8/5/2024 | US International Tax | FTX international tax compliance - FS review | 2.60 | 415.00 | 1,079.00 |
| Zhuo,Melody | Senior | United States | 8/5/2024 | US International Tax | FTX international tax compliance - foreign review | 3.50 | 415.00 | 1,452.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/5/2024 | Payroll Tax | Meeting on FTX employment tax items including IRS request for extension, S&C communications and liquidating trust impacts. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.60 | 683.00 | 409.80 |
| Pfaff,Arthur | Senior Manager | United States | 8/5/2024 | Tax Advisory | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Bost,Anne | Managing Director | United States | 8/5/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 814.00 | 325.60 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | United States | 8/5/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| MacLean,Corrie | Senior | United States | 8/5/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 415.00 | 166.00 |
| Massengill,Clint | Managing Director | United States | 8/5/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 814.00 | 325.60 |
| Mistler,Brian M | Senior Manager | United States | 8/5/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Feliciano,Christopher | Staff | United States | 8/5/2024 | US Income Tax | Meeting discussing the bankruptcy expense adjustments that are going to made in each respective entity and the entities delegated to who is in charge of them. EY Attendees: C. Feliciano, A. Karan, J. Mensah, R. Huang | 0.30 | 236.00 | 70.80 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/5/2024 | Payroll Tax | Meeting on FTX employment tax items including IRS request for extension, S&C communications and liquidating trust impacts. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.60 | 1,040.00 | 624.00 |
| DeVincenzo,Jennie | Managing Director | United States | 8/5/2024 | Payroll Tax | Meeting on FTX employment tax items including IRS request for extension, S&C communications and liquidating trust impacts. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.60 | 814.00 | 488.40 |
| Huang,Ricki | Senior | United States | 8/5/2024 | US Income Tax | Meeting discussing the bankruptcy expense adjustments that are going to made in each respective entity and the entities delegated to who is in charge of them. EY Attendees: C. Feliciano, A. Karan, J. Mensah, R. Huang | 0.30 | 415.00 | 124.50 |
| Mensah,Josephine | Staff | United States | 8/5/2024 | US International Tax | Meeting discussing the bankruptcy expense adjustments that are going to made in each respective entity and the entities delegated to who is in charge of them. EY Attendees: C. Feliciano, A. Karan, J. Mensah, R. Huang | 0.30 | 236.00 | 70.80 |
| Karan,Anna Suncheuri | Senior | United States | 8/5/2024 | Transfer Pricing | Meeting discussing the bankruptcy expense adjustments that are going to made in each respective entity and the entities delegated to who is in charge of them. EY Attendees: C. Feliciano, A. Karan, J. Mensah, R. Huang | 0.30 | 415.00 | 124.50 |
| McComber,Donna | National Partner/Principal | United States | 8/5/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 1,040.00 | 416.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/5/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 551.00 | 220.40 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Watkins,Michael | Managing Director | United States | 8/5/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 814.00 | 325.60 |
| Zhuo,Melody | Senior | United States | 8/5/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 415.00 | 166.00 |
| Haas,Zach | Senior Manager | United States | 8/5/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/5/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 200.00 | 80.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/5/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 866.00 | 346.40 |
| Scott,James | Client Serving Contractor JS | United States | 8/5/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 600.00 | 240.00 |
| Berman,Jake | Senior Manager | United States | 8/5/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Hall,Emily Melissa | Manager | United States | 8/5/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 551.00 | 220.40 |
| Asim,Malik Umer | Senior | United States | 8/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 415.00 | 166.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| McGee,Liz | Senior Manager | United States | 8/5/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/5/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing tax compliance services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Tong, A. Bost, A. Pfaff, B. Mistler, C. Massengill, C. MacLean, D. McComber, E. Hall, J. Berman, J. Scott, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Watkins, N. Ossanlou, T. Shea, W. Bieganski, Z. Haas | 0.40 | 1,040.00 | 416.00 |
| Zhuo,Melody | Senior | United States | 8/5/2024 | US International Tax | Discussion around tax calculation for international entities for 10.31.23 tax purposes EY Attendees: J. Berman, M. Zhuo, A. Bost, D. Bailey, S. Cushner | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Manager | United States | 8/5/2024 | US State and Local Tax | Continued walkthrough of state apportionment workpaper. EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | United States | 8/5/2024 | US Income Tax | Discussion around latest updates to digital asset tax calculation EY Attendees: J. Berman, M. Porto | 0.60 | 683.00 | 409.80 |
| Porto,Michael | Senior Manager | United States | 8/5/2024 | Technology | Discussion around latest updates to digital asset tax calculation EY Attendees: J. Berman, M. Porto | 0.60 | 683.00 | 409.80 |
| Berman,Jake | Senior Manager | United States | 8/5/2024 | US Income Tax | Discussion around tax calculation for international entities for 10.31.23 tax purposes EY Attendees: J. Berman, M. Zhuo, A. Bost, D. Bailey, S. Cushner | 0.50 | 683.00 | 341.50 |
| Cushner,Sam | Manager | United States | 8/5/2024 | US International Tax | Discussion around tax calculation for international entities for 10.31.23 tax purposes EY Attendees: J. Berman, M. Zhuo, A. Bost, D. Bailey, S. Cushner | 0.50 | 551.00 | 275.50 |
| Davis,Christine | Manager | United States | 8/5/2024 | US Income Tax | Discuss outline of income inclusion issue analysis EY Attendees: C. Davis, A. Sargent, A. Dubroff, J. Blank | 1.00 | 551.00 | 551.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/5/2024 | US State and Local Tax | Continued walkthrough of state apportionment workpaper. EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Musano,Matthew Albert | Senior Manager | United States | 8/5/2024 | US State and Local Tax | Continued walkthrough of state apportionment workpaper. EY Attendees: E. Hall, M. Musano, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Dubroff,Andy | Managing Director | United States | 8/5/2024 | US International Tax | Discuss outline of income inclusion issue analysis EY Attendees: C. Davis, A. Sargent, A. Dubroff, J. Blank | 1.00 | 814.00 | 814.00 |
| Sargent,Amy Johannah | Managing Director | United States | 8/5/2024 | US International Tax | Discuss outline of income inclusion issue analysis EY Attendees: C. Davis, A. Sargent, A. Dubroff, J. Blank | 1.00 | 814.00 | 814.00 |
| Bost,Anne | Managing Director | United States | 8/5/2024 | Transfer Pricing | Discussion around tax calculation for international entities for 10.31.23 tax purposes EY Attendees: J. Berman, M. Zhuo, A. Bost, D. Bailey, S. Cushner | 0.50 | 814.00 | 407.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/5/2024 | US International Tax | Return review for returns due 8/15 | 1.30 | 866.00 | 1,125.80 |
| Lovelace,Lauren | Partner/Principal | United States | 8/5/2024 | US International Tax | For consideration of potential scenarios for allocation of income in trust | 0.80 | 866.00 | 692.80 |
| Bailey,Doug | Partner/Principal | United States | 8/5/2024 | Tax Advisory | Discussion around tax calculation for international entities for 10.31.23 tax purposes EY Attendees: J. Berman, M. Zhuo, A. Bost, D. Bailey, S. Cushner | 0.50 | 866.00 | 433.00 |
| Hammon,David Lane | Senior Manager | United States | 8/5/2024 | Non US Tax | Correspondences regarding status/next steps for engaging Midaspage to audit the FY20 through FY23 financials of the FTX Nigeria entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/5/2024 | Non US Tax | Correspondences regarding potential tax compliance obligations resulting from certain FTX trading platforms having customers resident in Hong Kong. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 8/5/2024 | Non US Tax | Correspondences confirming the requirement to pay PAYE tax is no longer applicable for an employee of Zubr Exchange Ltd. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/5/2024 | Non US Tax | Correspondences concerning scope of services for EY Japan post-sale of FTX Japan KK. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 8/5/2024 | Non US Tax | Correspondences clarifying ACM's scope for tax/accounting support for the FTX Seychelles entities. | 0.70 | 683.00 | 478.10 |
| Hammon,David Lane | Senior Manager | United States | 8/5/2024 | Non US Tax | Correspondences concerning next steps for determining if Quoine Singapore's 2017 GST return requires amending. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/5/2024 | Non US Tax | Correspondences regarding the FTX Seychelle entities' potential PE in Hong Kong | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 8/5/2024 | Non US Tax | Correspondences concerning the need for a valuation report for Quoine India as a part of the entity's share transfer. | 0.40 | 683.00 | 273.20 |
| Bailey,Doug | Partner/Principal | United States | 8/5/2024 | Tax Advisory | Review and revise slide for Board deck | 2.10 | 866.00 | 1,818.60 |
| Yang,Rachel Sim | Senior Manager | United States | 8/5/2024 | US International Tax | Review form for FTX | 0.40 | 683.00 | 273.20 |
| Yang,Rachel Sim | Senior Manager | United States | 8/5/2024 | US International Tax | Review form for FTX Trading Ltd | 2.50 | 683.00 | 1,707.50 |
| Yang,Rachel Sim | Senior Manager | United States | 8/5/2024 | US International Tax | FTX bankruptcy fee allocation review | 2.80 | 683.00 | 1,912.40 |
| Yang,Rachel Sim | Senior Manager | United States | 8/5/2024 | US International Tax | Re-review form for FTX Switzerland | 0.50 | 683.00 | 341.50 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Yang,Rachel Sim | Senior Manager | United States | 8/5/2024 | US International Tax | Re-review from for FTX Trading Ltd | 0.40 | 683.00 | 273.20 |
| Yang,Rachel Sim | Senior Manager | United States | 8/5/2024 | US International Tax | Review form for FTX Express | 1.40 | 683.00 | 956.20 |
| Braun,Avi | Staff | United States | 8/5/2024 | US International Tax | Qualifying diagnostics for FTX International Tax Compliance returns | 2.00 | 236.00 | 472.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update of the FX rates in the accounting system | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping of the MOR report of July | 3.40 | 236.00 | 802.40 |
| Perez,Ellen Joy | Senior | Gibraltar | 8/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly preparation of ZUBR Exchange Ltd - Gibraltar's Management accounts for the month of July 2024 | 2.50 | 415.00 | 1,037.50 |
| Perez,Ellen Joy | Senior | Gibraltar | 8/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly preparation of ZUBR Exchange Ltd - Gibraltar's trial balance and journal entries for the month of July 2024 | 2.50 | 415.00 | 1,037.50 |
| Perez,Ellen Joy | Senior | Gibraltar | 8/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly preparation of ZUBR Exchange Ltd - Gibraltar's schedule of payable for the month of July 2024 | 2.00 | 415.00 | 830.00 |
| Rumford,Neil | Partner/Principal | Gibraltar | 8/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd - review MOR for July 2024 prepared by EY Gibraltar as requested of us in order to help to ensure proper financial management of the Estate | 0.40 | 866.00 | 346.40 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 8/6/2024 | Non US Tax | FTX Europe AG / Ruling SIA: Follow up with A. Giovanoli (FTX) regarding missing letter received from Swiss federal tax administration | 1.40 | 683.00 | 956.20 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/6/2024 | Non US Tax | FTX Europe: tax return 23 / storage of relevant data for preparation of tax return | 0.90 | 236.00 | 212.40 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/6/2024 | Non US Tax | FTX Europe / form requested by bank Maerki Bauman & Co. AG / view e-mail from client | 0.20 | 236.00 | 47.20 |
| B,Bharath | Senior | India | 8/6/2024 | Non US Tax | Drafting mail response toregarding shares of Quoine India. | 0.60 | 415.00 | 249.00 |
| Madrasi,Hussain | Senior Manager | India | 8/6/2024 | Non US Tax | Email to EY India ACR team for preparation of accounts for the purpose of carrying out valuation exercise for distribution of Quoine India's shares from FTX Japan KK to FTX Japan Holdings KK | 0.10 | 683.00 | 68.30 |
| Madrasi,Hussain | Senior Manager | India | 8/6/2024 | Non US Tax | Preliminary review of mail response regarding Quoine India | 0.40 | 683.00 | 273.20 |
| Hall,Emily Melissa | Manager | United States | 8/6/2024 | US State and Local Tax | Prepare apportionment state tax tracker for each FTX entity to determine open items. | 1.90 | 551.00 | 1,046.90 |
| Hall,Emily Melissa | Manager | United States | 8/6/2024 | US State and Local Tax | Prepare federal tax tracker for state purposes to determine which entities are included per consolidated return, including disregarded entities, and filing status. | 2.30 | 551.00 | 1,267.30 |
| Schmutter,David | Managing Director | United States | 8/6/2024 | US State and Local Tax | Conduct research on New York State bankruptcy provisions. | 0.50 | 814.00 | 407.00 |
| Van Scoyk,Aeron | Manager | United States | 8/6/2024 | US State and Local Tax | Reviewing FTX Debtor Entities Delaware to determine facts. | 1.60 | 551.00 | 881.60 |
| Waldman,Scott | Senior Manager | United States | 8/6/2024 | US State and Local Tax | Email to Washington, D.C. tax colleagues to determine which tax year form should be used for a fiscal year-end 10/31/2023. | 0.50 | 683.00 | 341.50 |
| Zheng,Eva | Manager | United States | 8/6/2024 | US State and Local Tax | Review of additional 28 state form instructions to determine which tax year form should be used for fiscal year period. | 2.40 | 551.00 | 1,322.40 |
| Zheng,Eva | Manager | United States | 8/6/2024 | US State and Local Tax | Draft emails to EY state specialists concerning seven state forms with ambiguous filing period language. | 2.10 | 551.00 | 1,157.10 |
| McComber,Donna | National Partner/Principal | United States | 8/6/2024 | Transfer Pricing | Work on CbCR | 0.50 | 1,040.00 | 520.00 |
| Billings,Phoebe | Manager | United States | 8/6/2024 | Transfer Pricing | Gather data for 2023 country-by-country reporting and mapping trial balance accounts | 3.10 | 551.00 | 1,708.10 |
| Billings,Phoebe | Manager | United States | 8/6/2024 | Transfer Pricing | Update supplemental filing documentation for 2022 country-by-country reporting based on EY team comments | 0.40 | 551.00 | 220.40 |
| Bost,Anne | Managing Director | United States | 8/6/2024 | Transfer Pricing | Review refreshed allocation calculation | 2.60 | 814.00 | 2,116.40 |
| Bost,Anne | Managing Director | United States | 8/6/2024 | Transfer Pricing | Review A&M's revised explanation of the process used for allocation analysis | 0.40 | 814.00 | 325.60 |
| Bost,Anne | Managing Director | United States | 8/6/2024 | Transfer Pricing | Correspondence regarding country by country for Gibraltar | 1.80 | 814.00 | 1,465.20 |
| Bost,Anne | Managing Director | United States | 8/6/2024 | Transfer Pricing | Review draft transfer pricing documentation part 1 | 2.30 | 814.00 | 1,872.20 |
| Gibson,Mitch | Senior | United States | 8/6/2024 | Transfer Pricing | Research of current bankruptcy proceedings for FY23 transfer pricing doc. Reviewed and editing TP doc. | 1.80 | 415.00 | 747.00 |
| S. Figueroa,Carolina | Senior | United States | 8/6/2024 | Transfer Pricing | Master file general review | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 8/6/2024 | Transfer Pricing | Email to get Master file information | 0.40 | 415.00 | 166.00 |
| Sreenivas Katikireddi,Teja | Senior | United States | 8/6/2024 | Technology | Validate Results from the Power BI by running the original FIFO scripts in the databricks workspace | 3.10 | 415.00 | 1,286.50 |
| Yeom,Sunny | Senior | United States | 8/6/2024 | Technology | Update the FIFO script per the latest July balance data provided by Brian (Updates to Digital Asset Analysis - For Upload 8.5.2024.xlsx) | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 8/6/2024 | Technology | Refresh the Power BI Reports on the audit table generated by the updated FIFO script | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 8/6/2024 | Technology | Communicate and respond in the Microsoft Teams chat regarding the update on our version of source table. | 0.40 | 415.00 | 166.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Gorman,Doug | Manager | United States | 8/6/2024 | Technology | Regenerate profit & loss SQL calculations due to new post-petition crypto sales projections requirements - step 1 - cleansing to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 4.10 | 551.00 | 2,259.10 |
| Gorman,Doug | Manager | United States | 8/6/2024 | Technology | Regenerate profit & loss SQL calculations due to new post-petition crypto sales projections requirements - step 2 - trade aggregation to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.90 | 551.00 | 2,148.90 |
| Gorman,Doug | Manager | United States | 8/6/2024 | Technology | Regenerate profit & loss SQL calculations due to new post-petition crypto sales projections requirements - step 3 - pricing to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 4.10 | 551.00 | 2,259.10 |
| Gorman,Doug | Manager | United States | 8/6/2024 | Technology | Regenerate profit & loss SQL calculations due to new post-petition crypto sales projections requirements - step 4 - profit & loss calculation to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 2.60 | 551.00 | 1,432.60 |
| Gorman,Doug | Manager | United States | 8/6/2024 | Technology | Regenerate profit & loss SQL calculations due to new post-petition crypto sales projections requirements - step 5 - calculation review to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 2.00 | 551.00 | 1,102.00 |
| Porto,Michael | Senior Manager | United States | 8/6/2024 | Technology | Prepare graphical values relating to trades data that had been truncated. | 3.10 | 683.00 | 2,117.30 |
| Porto,Michael | Senior Manager | United States | 8/6/2024 | Technology | Prepare new scripts to compare truncated data to non-truncated data. | 2.70 | 683.00 | 1,844.10 |
| Porto,Michael | Senior Manager | United States | 8/6/2024 | Technology | Prepare analysis for presentation. | 1.10 | 683.00 | 751.30 |
| Suzuki,Jason | Senior Manager | Japan | 8/6/2024 | Non US Tax | Coordination/correspondence related to payroll transition of contracts of former FTX Japan KK contractors to Quoine PTE contractors_initial planning/background | 3.20 | 683.00 | 2,185.60 |
| Mizutani,Rie | Manager | Japan | 8/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare payment documentation information in connection with the salary transition of the contract from the former FTX Japan Co., Ltd. to the Quoine PTE contractor | 1.40 | 551.00 | 771.40 |
| Mizutani,Rie | Manager | Japan | 8/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Work to consider separating the data stored on the server of the Japan entity that remains in the FTX Group_1 | 1.60 | 551.00 | 881.60 |
| Sakaguchi,Masato | Senior | Japan | 8/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Bank balance reconciliation with cash movement up to 2 Aug for Quoine PTE and Quoine Vietnam | 3.70 | 415.00 | 1,535.50 |
| Sakaguchi,Masato | Senior | Japan | 8/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Check invoices for week of 5th and sending them in email to FTX CFO for payment approval | 3.30 | 415.00 | 1,369.50 |
| Olurinola,Mosunmola | Senior Manager | Nigeria | 8/6/2024 | Transfer Pricing | Review of information and documents analyzed | 3.90 | 683.00 | 2,663.70 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/6/2024 | Payroll Tax | Federal tax payroll register for Ledger Prime LLC documentation for 11/1/2022 to 10/31/2023. | 2.10 | 1,040.00 | 2,184.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/6/2024 | Payroll Tax | Federal tax payroll register for West Realm Shire Services documentation for 11/1/22 through 10/31/23 | 2.70 | 1,040.00 | 2,808.00 |
| Tong,Chia-Hui | Senior Manager | United States | 8/6/2024 | Project Management Office Transition | Finalize agenda for FTX team touchpoint | 0.90 | 683.00 | 614.70 |
| Choudary,Hira | Senior | United States | 8/6/2024 | Project Management Office Transition | Follow up with tax workstreams related to tax project open items | 2.60 | 415.00 | 1,079.00 |
| Thiyagalingam,Mehelan | Staff | United Kingdom | 8/6/2024 | Information Reporting | Uploaded Payroll OGM workflow for July to September | 0.50 | 236.00 | 118.00 |
| Thiyagalingam,Mehelan | Staff | United Kingdom | 8/6/2024 | Information Reporting | Uploaded Payroll OGM workflow for October to March | 1.00 | 236.00 | 236.00 |
| MacLean,Corrie | Senior | United States | 8/6/2024 | Non US Tax | Update list of completed and outstanding deliverables for new FTX sale entities and compile documents. | 2.30 | 415.00 | 954.50 |
| Berman,Jake | Senior Manager | United States | 8/6/2024 | US Income Tax | Review updates made to latest version of digital tax asset calculation for 10.31.24 | 2.20 | 683.00 | 1,502.60 |
| Berman,Jake | Senior Manager | United States | 8/6/2024 | US Income Tax | Review of tax return workpapers updates for 10.31.23 | 1.40 | 683.00 | 956.20 |
| Berman,Jake | Senior Manager | United States | 8/6/2024 | US Income Tax | Reviewing updates made to bankruptcy allocation file for 10.31.23 | 1.00 | 683.00 | 683.00 |
| Berman,Jake | Senior Manager | United States | 8/6/2024 | US Income Tax | Review of CBCR information for 10.31.23 tax filings | 0.60 | 683.00 | 409.80 |
| Scott,James | Client Serving Contractor JS | United States | 8/6/2024 | US State and Local Tax | Review of advice related to Plan state and local filing requirements | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | United States | 8/6/2024 | US Income Tax | Review of digital asset gain/loss calculations post-petition | 0.40 | 600.00 | 240.00 |
| Ashkar,Tayer | Senior Manager | United States | 8/6/2024 | US Income Tax | Continued review of workpaper calculations related to tax matter analysis for 2023. | 3.40 | 683.00 | 2,322.20 |
| Feliciano,Christopher | Staff | United States | 8/6/2024 | US Income Tax | Work done on specific returns | 3.00 | 236.00 | 708.00 |
| Feliciano,Christopher | Staff | United States | 8/6/2024 | US Income Tax | Time spent fixing other entity returns | 2.00 | 236.00 | 472.00 |
| Mistler,Brian M | Senior Manager | United States | 8/6/2024 | US Income Tax | Update sales projections file for gain/loss projections | 2.40 | 683.00 | 1,639.20 |
| Mistler,Brian M | Senior Manager | United States | 8/6/2024 | US Income Tax | Review and update bankruptcy expense allocation file | 1.60 | 683.00 | 1,092.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/6/2024 | US Income Tax | Prep for 8/6 Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/6/2024 | US Income Tax | Updates to 8/6 slide for weekly tax all-hands and submission to Alvarez & Marsal | 0.70 | 866.00 | 606.20 |
| Chen,Zhu En | Staff | United States | 8/6/2024 | US International Tax | Clearing E-filing diagnostics for Triniti entity on OIT | 2.20 | 236.00 | 519.20 |
| Chen,Zhu En | Staff | United States | 8/6/2024 | US International Tax | Clearing E-filing diagnostics for FTX Quoine entities on OIT | 3.10 | 236.00 | 731.60 |

Exhibit D

Summary of Fees by Professional

For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Choque,Steven | Staff | United States | 8/6/2024 | US International Tax | FTX Express OIT updates | 3.20 | 236.00 | 755.20 |
| Choque,Steven | Staff | United States | 8/6/2024 | US International Tax | Revised FTX Express OIT | 3.20 | 236.00 | 755.20 |
| Choque,Steven | Staff | United States | 8/6/2024 | US International Tax | Updated FTX Europe LTD Schedule M | 3.90 | 236.00 | 920.40 |
| Choque,Steven | Staff | United States | 8/6/2024 | US International Tax | Qualifed FTX entity and multiple entites for e-filing. | 3.70 | 236.00 | 873.20 |
| Cushner,Sam | Manager | United States | 8/6/2024 | US International Tax | Review of potential foreign entities | 0.40 | 551.00 | 220.40 |
| Cushner,Sam | Manager | United States | 8/6/2024 | US International Tax | Review form for FTX Express | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 8/6/2024 | US International Tax | Review form for FTX Trading Ltd | 1.20 | 551.00 | 661.20 |
| Cushner,Sam | Manager | United States | 8/6/2024 | US International Tax | Review form for FTX  Switzerland | 1.30 | 551.00 | 716.30 |
| Cushner,Sam | Manager | United States | 8/6/2024 | US International Tax | Review form for Zubr Exchange | 1.40 | 551.00 | 771.40 |
| Karan,Anna Suncheuri | Senior | United States | 8/6/2024 | US Income Tax | Preparing federal tax return for West Realm Shires Services | 3.00 | 415.00 | 1,245.00 |
| Lammey,Caitlin | Senior | United States | 8/6/2024 | US International Tax | Re-printing returns with updates included | 0.70 | 415.00 | 290.50 |
| Lammey,Caitlin | Senior | United States | 8/6/2024 | US International Tax | Updating returns/workbook with E&P adjustments | 3.50 | 415.00 | 1,452.50 |
| Liu,Ke | Senior | United States | 8/6/2024 | US International Tax | Check status for multiple entities and help to clear efiling diagnostics through the system | 2.00 | 415.00 | 830.00 |
| Mensah,Josephine | Staff | United States | 8/6/2024 | US Income Tax | Updating prepped returns for reviewer comments | 1.80 | 236.00 | 424.80 |
| Mensah,Josephine | Staff | United States | 8/6/2024 | US Income Tax | Uploading adjustments into OIT | 2.20 | 236.00 | 519.20 |
| Mensah,Josephine | Staff | United States | 8/6/2024 | US International Tax | Updating the international returns for reviewer comments received from senior manager | 3.00 | 236.00 | 708.00 |
| Mok,Wan Ling | Staff | United States | 8/6/2024 | US International Tax | Helping teammate with working on workpaper and return | 1.00 | 236.00 | 236.00 |
| Zhuo,Melody | Senior | United States | 8/6/2024 | US International Tax | FTX international tax compliance - client communication | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Senior | United States | 8/6/2024 | US International Tax | FTX international tax compliance - deliverable review | 3.50 | 415.00 | 1,452.50 |
| Zhuo,Melody | Senior | United States | 8/6/2024 | US International Tax | FTX international tax compliance - different testing methods | 3.50 | 415.00 | 1,452.50 |
| Neziroski,David | Consultant | United States | 8/6/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.60 | 445.00 | 267.00 |
| Schmutter,David | Managing Director | United States | 8/6/2024 | US State and Local Tax | Internal call to discuss New York rules around distributions and bankrupt entities. EY Attendees: M. Musano, D. Schmutter | 0.50 | 814.00 | 407.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/6/2024 | Non US Tax | 8/6/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Houareau (ACM),  A. Chang-Waye (ACM),  A. Faerber (ACM), T. Dugasse (ACM), A. Dugasse (ACM), R. Ramakalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM), | 0.20 | 551.00 | 110.20 |
| Scott,James | Client Serving Contractor JS | United States | 8/6/2024 | US Income Tax | 8/6/24:Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Houareau (ACM),  A. Chang-Waye (ACM),  A. Faerber (ACM), T. Dugasse (ACM), A. Dugasse (ACM), R. Ramakalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM), | 0.20 | 600.00 | 120.00 |
| Hammon,David Lane | Senior Manager | United States | 8/6/2024 | Non US Tax | 8/6/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Houareau (ACM),  A. Chang-Waye (ACM),  A. Faerber (ACM), T. Dugasse (ACM), A. Dugasse (ACM), R. Ramakalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM), | 0.20 | 683.00 | 136.60 |
| MacLean,Corrie | Senior | United States | 8/6/2024 | Non US Tax | 8/6/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Senior Manager | United States | 8/6/2024 | Non US Tax | 8/6/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| Watkins,Michael | Managing Director | United States | 8/6/2024 | Non US Tax | 8/6/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.50 | 814.00 | 407.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/6/2024 | Non US Tax | 8/6/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Choudary,Hira | Senior | United States | 8/6/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.60 | 415.00 | 249.00 |
| Tong,Chia-Hui | Senior Manager | United States | 8/6/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.60 | 683.00 | 409.80 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | United States | 8/6/2024 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Senior | United States | 8/6/2024 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 1.10 | 415.00 | 456.50 |
| Choudary,Hira | Senior | United States | 8/6/2024 | Project Management Office Transition | FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.50 | 415.00 | 207.50 |
| Mizutani,Rie | Manager | Japan | 8/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the request to the Tokyo tax office regarding the change of representative director of FTX Japan Holdings KK/ request for articles of incorporation needed for India tax purposes EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 551.00 | 551.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/6/2024 | Non US Tax | Meeting to discuss the request to the Tokyo tax office regarding the change of representative director of FTX Japan Holdings KK/ request for articles of incorporation needed for India tax purposes EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/6/2024 | Non US Tax | Conference call with EY India to discuss transition work, Quoine India share transfer documentation requirements EY Attendees: J. Suzuki, A. Chachan, H. Madrasi | 0.60 | 683.00 | 409.80 |
| Sakaguchi,Masato | Senior | Japan | 8/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the request to the Tokyo tax office regarding the change of representative director of FTX Japan Holdings KK/ request for articles of incorporation needed for India tax purposes EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.00 | 415.00 | 415.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/6/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and next steps with deliverables. EY Attendees: C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.30 | 866.00 | 259.80 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/6/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and next steps with deliverables. EY Attendees: C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.30 | 1,040.00 | 312.00 |
| Mistler,Brian M | Senior Manager | United States | 8/6/2024 | US Income Tax | Catchup around latest digital tax asset calculation projections EY Attendees: J. Berman, T. Shea, D. Bailey, M. Porto, B. Mistler | 0.80 | 683.00 | 546.40 |
| Porto,Michael | Senior Manager | United States | 8/6/2024 | Technology | Catchup around latest digital tax asset calculation projections EY Attendees: J. Berman, T. Shea, D. Bailey, M. Porto, B. Mistler | 0.80 | 683.00 | 546.40 |
| Chachan,Aparajita | Senior | India | 8/6/2024 | Non US Tax | Conference call with EY India to discuss transition work, Quoine India share transfer documentation requirements EY Attendees: J. Suzuki, A. Chachan, H. Madrasi | 0.60 | 415.00 | 249.00 |
| Koch,Markus | Managing Director | Switzerland/Lichtenstein | 8/6/2024 | Non US Tax | FTX Europe: internal discussion regarding further procedure of the ruling exchange procedures, letter to Swiss Federal tax administration regarding deregistration as securities dealer and the questionnaire of the bank Maerki Bauman & Co. AG; EY attendees: M. Koch, C. Schwarzwälder, D. Vasic EY Attendees: D. Vasic, C. Schwarzwälder, M. Koch | 0.50 | 814.00 | 407.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/6/2024 | Non US Tax | Call with EY Japan to discuss the update on the going forward compliances of Quoine India EY Attendees: A. Chachan, H. Madrasi, J. Suzuki | 0.80 | 683.00 | 546.40 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/6/2024 | Non US Tax | FTX Europe: internal discussion regarding further procedure of the ruling exchange procedures, letter to Swiss Federal tax administration regarding deregistration as securities dealer and the questionnaire of the bank Maerki Bauman & Co. AG; EY attendees: M. Koch, C. Schwarzwälder, D. Vasic EY Attendees: D. Vasic, C. Schwarzwälder, M. Koch | 0.50 | 236.00 | 118.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 8/6/2024 | Non US Tax | FTX Europe: internal discussion regarding further procedure of the ruling exchange procedures, letter to Swiss Federal tax administration regarding deregistration as securities dealer and the questionnaire of the bank Maerki Bauman & Co. AG; EY attendees: M. Koch, C. Schwarzwälder, D. Vasic EY Attendees: D. Vasic, C. Schwarzwälder, M. Koch | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 8/6/2024 | Non US Tax | Quoine PTE - Weekly Check-in Call with Sullivan & Cromwell EY Attendees: J. Suzuki Other Attendees: B. Spitz (FTX), J. Masters (PTE), S. Li (A&M), D. Johnston (A&M), H. Chambers (Alvarez & Marsal), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 683.00 | 273.20 |
| Madrasi,Hussain | Senior Manager | India | 8/6/2024 | Non US Tax | Conference call with EY India to discuss transition work, Quoine India share transfer documentation requirements EY Attendees: J. Suzuki, A. Chachan, H. Madrasi | 0.60 | 683.00 | 409.80 |
| Madrasi,Hussain | Senior Manager | India | 8/6/2024 | Non US Tax | Call with EY Japan to discuss the update on the going forward compliances of Quoine India EY Attendees: A. Chachan, H. Madrasi, J. Suzuki | 0.80 | 683.00 | 546.40 |
| Chachan,Aparajita | Senior | India | 8/6/2024 | Non US Tax | Call with EY Japan to discuss the update on the going forward compliances of Quoine India EY Attendees: A. Chachan, H. Madrasi, J. Suzuki | 0.80 | 415.00 | 332.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Musano,Matthew Albert | Senior Manager | United States | 8/6/2024 | US State and Local Tax | Internal call to discuss New York rules around distributions and bankrupt entities. EY Attendees: M. Musano, D. Schmutter | 0.50 | 683.00 | 341.50 |
| Huang,Vanesa | Senior | United States | 8/6/2024 | US State and Local Tax | 8/6/2024 weekly state tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, V. Huang, W. Bieganski, M. Musano, L. Lovelace, J. Scott, E. Zheng, D. Bailey | 0.50 | 415.00 | 207.50 |
| Sun,Yuchen | Manager | United States | 8/6/2024 | US State and Local Tax | 8/6/2024 weekly state tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, V. Huang, W. Bieganski, M. Musano, L. Lovelace, J. Scott, E. Zheng, D. Bailey | 0.50 | 551.00 | 275.50 |
| Musano,Matthew Albert | Senior Manager | United States | 8/6/2024 | US State and Local Tax | 8/6/2024 weekly state tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, V. Huang, W. Bieganski, M. Musano, L. Lovelace, J. Scott, E. Zheng, D. Bailey | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/6/2024 | US State and Local Tax | 8/6/2024 weekly state tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, V. Huang, W. Bieganski, M. Musano, L. Lovelace, J. Scott, E. Zheng, D. Bailey | 0.50 | 200.00 | 100.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/6/2024 | US Income Tax | Catchup around latest digital tax asset calculation projections EY Attendees: J. Berman, T. Shea, D. Bailey, M. Porto, B. Mistler | 0.80 | 866.00 | 692.80 |
| Berman,Jake | Senior Manager | United States | 8/6/2024 | US Income Tax | Catchup around latest digital tax asset calculation projections EY Attendees: J. Berman, T. Shea, D. Bailey, M. Porto, B. Mistler | 0.80 | 683.00 | 546.40 |
| Hall,Emily Melissa | Manager | United States | 8/6/2024 | US State and Local Tax | 8/6/2024 weekly state tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, V. Huang, W. Bieganski, M. Musano, L. Lovelace, J. Scott, E. Zheng, D. Bailey | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | United States | 8/6/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and next steps with deliverables. EY Attendees: C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.30 | 683.00 | 204.90 |
| Tong,Chia-Hui | Senior Manager | United States | 8/6/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and next steps with deliverables. EY Attendees: C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.30 | 683.00 | 204.90 |
| Scott,James | Client Serving Contractor JS | United States | 8/6/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and next steps with deliverables. EY Attendees: C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.30 | 600.00 | 180.00 |
| Berman,Jake | Senior Manager | United States | 8/6/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and next steps with deliverables. EY Attendees: C. Tong, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.30 | 683.00 | 204.90 |
| Zheng,Eva | Manager | United States | 8/6/2024 | US State and Local Tax | 8/6/2024 weekly state tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, V. Huang, W. Bieganski, M. Musano, L. Lovelace, J. Scott, E. Zheng, D. Bailey | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | United States | 8/6/2024 | US Income Tax | 8/6/2024 weekly state tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, V. Huang, W. Bieganski, M. Musano, L. Lovelace, J. Scott, E. Zheng, D. Bailey | 0.50 | 600.00 | 300.00 |
| MacLean,Corrie | Senior | United States | 8/6/2024 | Non US Tax | 8/6/ Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Houareau (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), T. Dugasse (ACM), A. Dugasse (ACM), R. Ramakalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM). | 0.20 | 415.00 | 83.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/6/2024 | US International Tax | 8/6/2024 weekly state tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, V. Huang, W. Bieganski, M. Musano, L. Lovelace, J. Scott, E. Zheng, D. Bailey | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/6/2024 | US International Tax | Consideration of attribute adjustments and disclosures as well asincome amounts | 1.60 | 866.00 | 1,385.60 |
| Lovelace,Lauren | Partner/Principal | United States | 8/6/2024 | US International Tax | Return review of international information returns | 0.80 | 866.00 | 692.80 |
| Chang-Waye,Amanda | Manager | Seychelles | 8/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | 8/6/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Houareau (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), T. Dugasse (ACM), A. Dugasse (ACM), R. Ramakalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM). | 0.20 | 551.00 | 110.20 |
| Dugasse,Annie | Manager | Seychelles | 8/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | 8/6/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Houareau (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), T. Dugasse (ACM), A. Dugasse (ACM), R. Ramakalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM). | 0.20 | 551.00 | 110.20 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Faerber,Anna | Senior Manager | Seychelles | 8/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | 8/6/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Houareau (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), T. Dugasse (ACM), A. Dugasse (ACM), R. Ramakalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM), | 0.20 | 683.00 | 136.60 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 8/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | 8/6/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Houareau (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), T. Dugasse (ACM), A. Dugasse (ACM), R. Ramakalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM), | 0.20 | 866.00 | 173.20 |
| Dugasse, Tara | Senior | Seychelles | 8/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | 8/6/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Houareau (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), T. Dugasse (ACM), A. Dugasse (ACM), R. Ramakalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM), | 0.20 | 415.00 | 83.00 |
| Houareau,Tina | Senior | Seychelles | 8/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | 8/6/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: T. Houareau (ACM), A. Chang-Waye (ACM), A. Faerber (ACM), T. Dugasse (ACM), A. Dugasse (ACM), R. Ramakalawan (ACM), K. Engelbrecht (ACM), O. Bastienne (ACM), | 0.20 | 415.00 | 83.00 |
| Bailey,Doug | Partner/Principal | United States | 8/6/2024 | Tax Advisory | Catchup around latest digital tax asset calculation projections EY Attendees: J. Berman, T. Shea, D. Bailey, M. Porto, B. Mistler | 0.80 | 866.00 | 692.80 |
| Bailey,Doug | Partner/Principal | United States | 8/6/2024 | Tax Advisory | 8/6/2024 weekly state tax field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, V. Huang, W. Bieganski, M. Musano, L. Lovelace, J. Scott, E. Zheng, D. Bailey | 0.50 | 866.00 | 433.00 |
| Hammon,David Lane | Senior Manager | United States | 8/6/2024 | Non US Tax | Prep for weekly meeting with FTX CFO and CAO | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 8/6/2024 | Non US Tax | Correspondences regarding the need to file a CbCR notification for Zubr Exchange Ltd. | 0.10 | 683.00 | 68.30 |
| Bailey,Doug | Partner/Principal | United States | 8/6/2024 | Tax Advisory | Analysis and feedback related to digital asset gain loss calc | 3.60 | 866.00 | 3,117.60 |
| Huang,Ricki | Senior | United States | 8/6/2024 | US Income Tax | Reviewed the py carryover balances for all entities and created attachment statements for it -1 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/6/2024 | US Income Tax | Reviewed the py carryover balances for all entities and created attachment statements for it -2 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/6/2024 | US Income Tax | Reviewed the federal returns and fixed BOY balances errors -1 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/6/2024 | US Income Tax | Reviewed the federal returns and fixed BOY balances errors -2 | 3.00 | 415.00 | 1,245.00 |
| Yang,Rachel Sim | Senior Manager | United States | 8/6/2024 | US International Tax | Excess distribution calculations for foreigns review | 2.10 | 683.00 | 1,434.30 |
| Yang,Rachel Sim | Senior Manager | United States | 8/6/2024 | US International Tax | Bankruptcy expense allocations to multiple entities - updates to inclusion calculations and forms | 1.50 | 683.00 | 1,024.50 |
| Yang,Rachel Sim | Senior Manager | United States | 8/6/2024 | US International Tax | FTX Japan KK intercompany charge issues for international reporting | 1.90 | 683.00 | 1,297.70 |
| Yang,Rachel Sim | Senior Manager | United States | 8/6/2024 | US International Tax | Continue to resolve FTX Japan KK intercompany charge issues for international reporting & opposite entry search | 2.50 | 683.00 | 1,707.50 |
| Ancona,Christopher | Manager | United States | 8/6/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, C. Ancona, D. Neziroski | 0.60 | 551.00 | 330.60 |
| Ancona,Christopher | Manager | United States | 8/6/2024 | Transfer Pricing | FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.50 | 551.00 | 275.50 |
| Ancona,Christopher | Manager | United States | 8/6/2024 | Transfer Pricing | FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 1.10 | 551.00 | 606.10 |
| Braun,Avi | Staff | United States | 8/6/2024 | US International Tax | Comment updates  for FTX International Tax Compliance returns | 2.80 | 236.00 | 660.80 |
| Braun,Avi | Staff | United States | 8/6/2024 | US International Tax | Removing diagnostics and qualifying diagnostics for FTX International Tax Compliance returns | 3.20 | 236.00 | 755.20 |
| S. Figueroa,Carolina | Senior | United States | 8/6/2024 | Transfer Pricing | Master file general review | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 8/6/2024 | Transfer Pricing | Email to get Master file information | 0.40 | 415.00 | 166.00 |
| Zhu,Philip | Senior | United States | 8/6/2024 | US International Tax | Updated per sm comment | 3.20 | 415.00 | 1,328.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/6/2024 | Non US Tax | Discussion  with EY Swiss  in regards to follow-up discussions with the SFTA which is namely a request received with respect to the ruling exchange procedures | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/6/2024 | Non US Tax | Discussing with transfer pricing colleagues whether a CbCR is needed for Gribraltar | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/6/2024 | Non US Tax | Review of response letter to tax authorities in SG. | 0.40 | 551.00 | 220.40 |
| Neziroski,David | Consultant | United States | 8/6/2024 | Fee/Employment Applications | Continue sensitivity review of the May detail | 3.10 | 445.00 | 1,379.50 |
| Sarte,Angel Lyne | Staff | Gibraltar | 8/7/2024 | Payroll Tax | Preparation of July 2024 gross to net schedules + communication with EY US team on the same + Sending out of pay slips; Preparation of payment remittance online form for July 2024 | 0.50 | 236.00 | 118.00 |

Exhibit D

**Summary of Fees by Professional**

**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Sarte,Angel Lyne | Staff | Gibraltar | 8/7/2024 | Payroll Tax | Sending out of pay slips | 0.50 | 236.00 | 118.00 |
| Asim,Malik Umer | Senior | United States | 8/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Cyprus teams to confirm audit status of FY2020 Financial statements | 0.50 | 415.00 | 207.50 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/7/2024 | Non US Tax | FTX Europe: ruling exchange procedures SIA / repeated phone calls to the federal tax administration regarding access data and extension of deadlines | 0.30 | 236.00 | 70.80 |
| Chachan,Aparajita | Senior | India | 8/7/2024 | Non US Tax | Draft proposal for going forward compliances for Quoine India | 0.80 | 415.00 | 332.00 |
| B,Bharath | Senior | India | 8/7/2024 | Non US Tax | Respond to EY Japan's queries on the checklist outlining steps to obtain India tax registrations for FTX Japan and FTX Japan Holdings. | 0.20 | 415.00 | 83.00 |
| Buduguntae,Shashanka | Partner/Principal | India | 8/7/2024 | Non US Tax | Executive review of mail response to David [on S&C's queries] on Necessity for a valuation report, legal basis requirement of a valuation report, and whether EY India can take up the valuation of shares of Quoine India | 0.20 | 866.00 | 173.20 |
| Madrasi,Hussain | Senior Manager | India | 8/7/2024 | Non US Tax | Preliminary review of the response to EY Japan's queries on the checklist outlining steps to obtain India tax registrations for FTX Japan and FTX Japan Holdings. | 0.10 | 683.00 | 68.30 |
| Hall,Emily Melissa | Manager | United States | 8/7/2024 | US State and Local Tax | Revise engagement configuration file to properly reflect the entities included in all unitary filings and separate company returns | 3.60 | 551.00 | 1,983.60 |
| Louie,Alexis P | Staff | United States | 8/7/2024 | US State and Local Tax | Drafting Colorado annual report renewal instructions for FTX entities. | 0.90 | 236.00 | 212.40 |
| Louie,Alexis P | Staff | United States | 8/7/2024 | US State and Local Tax | Drafting Hawaii annual report renewal instructions for FTX entities. | 1.30 | 236.00 | 306.80 |
| Molnar,Evgeniya | Senior | United States | 8/7/2024 | US State and Local Tax | Prepare engagement configuration workbook using State Tax Automated Compliance Tool | 2.00 | 415.00 | 830.00 |
| Molnar,Evgeniya | Manager | United States | 8/7/2024 | US State and Local Tax | Drafting comprehensive outline for Debtor Entities' California tax advice. | 2.30 | 551.00 | 1,267.30 |
| McComber,Donna | National Partner/Principal | United States | 8/7/2024 | Transfer Pricing | Work on TP documentation memos | 1.30 | 1,040.00 | 1,352.00 |
| Billings,Phoebe | Manager | United States | 8/7/2024 | Transfer Pricing | Additional mapping of trial balance accounts and compiling summary information table for 2023 country-by-country reporting | 3.40 | 551.00 | 1,873.40 |
| Billings,Phoebe | Manager | United States | 8/7/2024 | Transfer Pricing | Updating supplemental filing documentation for 2022 country-by-country reporting based on additional EY team comments and sharing the 2022 country-by-country reporting package with local teams for submission | 1.10 | 551.00 | 606.10 |
| Inker,Brian | Senior | United States | 8/7/2024 | Transfer Pricing | Internal correspondence and associated analysis regarding FY23 compliance / CBCR | 0.60 | 415.00 | 249.00 |
| Inker,Brian | Senior | United States | 8/7/2024 | Transfer Pricing | Correspondences regarding FY22 MF and associated preparation | 0.60 | 415.00 | 249.00 |
| Bost,Anne | Managing Director | United States | 8/7/2024 | Transfer Pricing | Review informational reporting on the offshore entities | 1.20 | 814.00 | 976.80 |
| Bost,Anne | Managing Director | United States | 8/7/2024 | Transfer Pricing | Review P&L details for intercompany activities | 0.60 | 814.00 | 488.40 |
| Bost,Anne | Managing Director | United States | 8/7/2024 | Transfer Pricing | Review draft transfer pricing documentation part 2 | 2.40 | 814.00 | 1,953.60 |
| Bost,Anne | Managing Director | United States | 8/7/2024 | Transfer Pricing | Review PMO deck | 0.30 | 814.00 | 244.20 |
| S. Figueroa,Carolina | Senior | United States | 8/7/2024 | Transfer Pricing | Review group's business overview for Master File | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 8/7/2024 | Transfer Pricing | Continue groups business overview for Master File | 1.50 | 415.00 | 622.50 |
| Sreenivas Katikireddi,Teja | Senior | United States | 8/7/2024 | Technology | Export the summarized Results of Power BI to compare with the results obtained from databricks workspace for few random coins | 2.60 | 415.00 | 1,079.00 |
| Yeom,Sunny | Senior | United States | 8/7/2024 | Technology | Update tada_pnl_0_ppsales_072424 table per the latest July balance data provided by Brian | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 8/7/2024 | Technology | Create a new tada_pnl_0_ppsales_080724 table with any updates | 2.30 | 415.00 | 954.50 |
| Yeom,Sunny | Senior | United States | 8/7/2024 | Technology | Identify the differences between tada_pnl_0_ppsales_072424 and tada_pnl_0_ppsales_080724 and see if it reconciles to the latest July balance data provided by Brian | 3.90 | 415.00 | 1,618.50 |
| Gorman,Doug | Manager | United States | 8/7/2024 | Technology | Export new profit & loss calculations of post-petition crypto sales projections requirements to perform detailed testing to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.50 | 551.00 | 1,928.50 |
| Gorman,Doug | Manager | United States | 8/7/2024 | Technology | Perform detailed profit & loss calculation testing of new post-petition crypto sales projections requirements to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.90 | 551.00 | 2,148.90 |
| Gorman,Doug | Manager | United States | 8/7/2024 | Technology | Document results of detailed profit & loss calculation testing of new post-petition crypto sales projections requirements to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.90 | 551.00 | 2,148.90 |
| Gorman,Doug | Manager | United States | 8/7/2024 | Technology | Export new profit & loss calculations of post-petition crypto sales projections requirements to perform detailed testing to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 3.90 | 551.00 | 2,148.90 |
| Gorman,Doug | Manager | United States | 8/7/2024 | Technology | Perform detailed profit & loss calculation testing of new post-petition crypto sales projections requirements to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Porto,Michael | Senior Manager | United States | 8/7/2024 | Technology | Discovered latest sales data was not being processed by analyst. Helped different analyst prep data. | 3.90 | 683.00 | 2,663.70 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Porto,Michael | Senior Manager | United States | 8/7/2024 | Technology | Analyze current visuals and powerbi. | 1.80 | 683.00 | 1,229.40 |
| Porto,Michael | Senior Manager | United States | 8/7/2024 | Technology | QA on data updates. | 2.10 | 683.00 | 1,434.30 |
| Porto,Michael | Senior Manager | United States | 8/7/2024 | Technology | Unit testing on Databricks FIFO. | 2.40 | 683.00 | 1,639.20 |
| Mizutani,Rie | Manager | Japan | 8/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Organize and review information to separate accounting software for the Japan entity  3 | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | Japan | 8/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX -  Confirmation of usefulness of existing Quoine PTE's daily cash flow excel file | 3.50 | 415.00 | 1,452.50 |
| Sakaguchi,Masato | Senior | Japan | 8/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX -  Investigation of evidence of debited amount about Quoine PTE's expense | 3.40 | 415.00 | 1,411.00 |
| Sakaguchi,Masato | Senior | Japan | 8/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX -  Confirmation of salary payment schedule for FTX Japan Holdings KK employee that will also be contractor with Quoine PTE for Estate transition assistance | 2.10 | 415.00 | 871.50 |
| Tong,Chia-Hui | Senior Manager | United States | 8/7/2024 | Fee/Employment Applications | Review FTX expenses in advance of touchpoint with fee application team | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | United States | 8/7/2024 | Project Management Office Transition | Review open items in activity tracker and update status of completion for deliverables | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | United States | 8/7/2024 | Project Management Office Transition | Update weekly status slide showing progress of tax compliance deliverables | 1.20 | 683.00 | 819.60 |
| Choudary,Hira | Senior | United States | 8/7/2024 | Project Management Office Transition | Work on putting together status reporting package for August | 2.70 | 415.00 | 1,120.50 |
| Watkins,Michael | Managing Director | United States | 8/7/2024 | Non US Tax | Reviewing emails re non-US matters. | 0.20 | 814.00 | 162.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/7/2024 | Non US Tax | Update of stakeholder reporting package for client | 1.10 | 551.00 | 606.10 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/7/2024 | Non US Tax | Review of India Valuation report | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | United States | 8/7/2024 | Non US Tax | Update One Global Methodology data repository for updated statutory due dates, deliverable additions and removals from scope | 2.70 | 415.00 | 1,120.50 |
| Dugasse,Annie | Manager | Seychelles | 8/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Responding to client query after reviewing the respected act and alignment from tax partner. | 1.00 | 551.00 | 551.00 |
| Berman,Jake | Senior Manager | United States | 8/7/2024 | US Income Tax | Reviewing latest updates made to the eliminations workbook for 10.31.23 tax return purposes | 2.50 | 683.00 | 1,707.50 |
| Berman,Jake | Senior Manager | United States | 8/7/2024 | US Income Tax | Re-review of tax returns for 10.31.23 purposes | 1.70 | 683.00 | 1,161.10 |
| Berman,Jake | Senior Manager | United States | 8/7/2024 | US Income Tax | Review of consolidation tax workpapers for 10.31.23 purposes | 1.20 | 683.00 | 819.60 |
| Berman,Jake | Senior Manager | United States | 8/7/2024 | US Income Tax | Review of subsidiary tax return workpapers for 10.31.23 tax purposes | 2.10 | 683.00 | 1,434.30 |
| Scott,James | Client Serving Contractor JS | United States | 8/7/2024 | Non US Tax | Review of country-by-country reporting analysis | 0.30 | 600.00 | 180.00 |
| Scott,James | Client Serving Contractor JS | United States | 8/7/2024 | Fee/Employment Applications | Review of February through March 2023 fee application | 0.90 | 600.00 | 540.00 |
| Mistler,Brian M | Senior Manager | United States | 8/7/2024 | US Income Tax | Prepare summary narrative on tax calculations | 1.70 | 683.00 | 1,161.10 |
| Mistler,Brian M | Senior Manager | United States | 8/7/2024 | US Income Tax | Review comparative analysis for gain/loss calculations | 0.90 | 683.00 | 614.70 |
| Mistler,Brian M | Senior Manager | United States | 8/7/2024 | US Income Tax | Prepare instructions for team to update taxable income summaries | 1.00 | 683.00 | 683.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/7/2024 | US Income Tax | Detailed review of North Dimension Inc. Federal tax return and written correspondence review comments | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/7/2024 | US Income Tax | Detailed review of Blockfolio Inc. Federal tax return and written correspondence review comments | 1.10 | 866.00 | 952.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/7/2024 | US Income Tax | Detailed review of FTX Lend Inc. Federal tax return proforma and written correspondence review comments | 0.70 | 866.00 | 606.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/7/2024 | US Income Tax | Detailed review of FTX Vault Trust Company Federal tax return proforma and written correspondence review comments | 0.70 | 866.00 | 606.20 |
| Chen,Zhu En | Staff | United States | 8/7/2024 | US International Tax | Updating Form 5471 for FTX  Turkey on OIT | 1.90 | 236.00 | 448.40 |
| Chen,Zhu En | Staff | United States | 8/7/2024 | US International Tax | Updating Form 5471 for FTX  Bahamas on OIT | 2.30 | 236.00 | 542.80 |
| Chen,Zhu En | Staff | United States | 8/7/2024 | US International Tax | Updating Form 5471 for FTX  Trinit  on OIT | 2.40 | 236.00 | 566.40 |
| Choque,Steven | Staff | United States | 8/7/2024 | US International Tax | Qualified FTX Return Hive Empire Trading Pty. Ltd | 2.20 | 236.00 | 519.20 |
| Choque,Steven | Staff | United States | 8/7/2024 | US International Tax | Qualified FTX Return Zubr Exchange Limited | 2.20 | 236.00 | 519.20 |
| Choque,Steven | Staff | United States | 8/7/2024 | US International Tax | Qualified Return A.Research KK | 2.80 | 236.00 | 660.80 |
| Choque,Steven | Staff | United States | 8/7/2024 | US International Tax | Qualified Return FTX Crypto Services Ltd. | 2.80 | 236.00 | 660.80 |
| Choque,Steven | Staff | United States | 8/7/2024 | US International Tax | Qualified Returns FTX Japan Holdings K.K./FTX Japan K.K./FTX Japan Services KK | 3.20 | 236.00 | 755.20 |
| Choque,Steven | Staff | United States | 8/7/2024 | US International Tax | Qualified Returns FTX Trading Ltd/Hive Empire Trading Pty. Ltd./Zubr Exchange LimiteFTX Trading Ltd | 3.20 | 236.00 | 755.20 |
| Cushner,Sam | Manager | United States | 8/7/2024 | US International Tax | Continue prep of excess distribution calculations for foreign entitiess | 0.30 | 551.00 | 165.30 |
| Cushner,Sam | Manager | United States | 8/7/2024 | US International Tax | Review form for Paradigm Connect | 1.10 | 551.00 | 606.10 |
| Cushner,Sam | Manager | United States | 8/7/2024 | US International Tax | Continue review of potential foreign entities | 2.20 | 551.00 | 1,212.20 |
| Cushner,Sam | Manager | United States | 8/7/2024 | US International Tax | Excess distribution calculations for foreign entites | 3.30 | 551.00 | 1,818.30 |
| Dubroff,Andy | Managing Director | United States | 8/7/2024 | Tax Advisory | Evaluate need for income inclusion issue and state law principles | 1.00 | 814.00 | 814.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| He,Ileana | Senior | United States | 8/7/2024 | US International Tax | Return additional update | 1.70 | 415.00 | 705.50 |
| Karan,Anna Suncheuri | Senior | United States | 8/7/2024 | US Income Tax | Updating additional comments from leadership review | 0.50 | 415.00 | 207.50 |
| Karan,Anna Suncheuri | Senior | United States | 8/7/2024 | US Income Tax | Updating for comments on federal tax return regarding book to tax income from senior manager | 3.70 | 415.00 | 1,535.50 |
| Katelas,Andreas | Manager | United States | 8/7/2024 | Tax Advisory | Research into application of corporate income tax on indirect transfer of shares | 1.90 | 551.00 | 1,046.90 |
| Lammey,Caitlin | Senior | United States | 8/7/2024 | US International Tax | Reprinting returns for E&P update | 3.70 | 415.00 | 1,535.50 |
| Mensah,Josephine | Staff | United States | 8/7/2024 | US Income Tax | Update domestic entity returns for reviewer comments | 1.60 | 236.00 | 377.60 |
| Mensah,Josephine | Staff | United States | 8/7/2024 | US Income Tax | Input bankruptcy costs adjustments for domestic entities | 2.40 | 236.00 | 566.40 |
| Mensah,Josephine | Staff | United States | 8/7/2024 | US International Tax | Create XMLs for dormant international entities | 3.00 | 236.00 | 708.00 |
| Mok,Wan Ling | Staff | United States | 8/7/2024 | US International Tax | Worked on assignments from senior | 1.20 | 236.00 | 283.20 |
| Mok,Wan Ling | Staff | United States | 8/7/2024 | US International Tax | Renamed all workpapers and returns according to naming convention | 3.00 | 236.00 | 708.00 |
| Mok,Wan Ling | Staff | United States | 8/7/2024 | US International Tax | Compiled PBC items for and worked on the TB for entities | 3.50 | 236.00 | 826.00 |
| Yang,Ming | Senior | United States | 8/7/2024 | US International Tax | Prepare org chart statement for FTX filings | 2.00 | 415.00 | 830.00 |
| Zhuo,Melody | Senior | United States | 8/7/2024 | US International Tax | FTX international tax compliance - return review | 3.90 | 415.00 | 1,618.50 |
| Zhuo,Melody | Senior | United States | 8/7/2024 | US International Tax | FTX international tax compliance - return update | 3.90 | 415.00 | 1,618.50 |
| Zhuo,Melody | Senior | United States | 8/7/2024 | US International Tax | FTX international tax compliance - technical issue workpaper review | 3.90 | 415.00 | 1,618.50 |
| Berman,Jake | Senior Manager | United States | 8/7/2024 | US Income Tax | Walkthrough of tax return workpapers for partner review EY Attendees: J. Berman, T. Shea, R. Huang, B. Mistler | 1.00 | 683.00 | 683.00 |
| Choudary,Hira | Senior | United States | 8/7/2024 | Project Management Office Transition | PMO Catch-up EY Attendees: H. Choudary, C. Ancona | 0.20 | 415.00 | 83.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/7/2024 | Non US Tax | 8/7/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.30 | 551.00 | 165.30 |
| Gatt,Katie | Senior Manager | United States | 8/7/2024 | US State and Local Tax | Meeting to discuss state tax considerations related to federal tax items. EY Attendees: E. Hall, T. Mitchell, M. Musano, W. Bieganski, J. Scott, K. Wilson, K. Gatt | 0.50 | 683.00 | 341.50 |
| Neziroski,David | Consultant | United States | 8/7/2024 | Fee/Employment Applications | Meeting to discuss the processing of FTX expenses for fee applications EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 2.00 | 445.00 | 890.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/7/2024 | US Income Tax | Walkthrough of tax return workpapers for partner review EY Attendees: J. Berman, T. Shea, R. Huang, B. Mistler | 1.00 | 866.00 | 866.00 |
| Huang,Ricki | Senior | United States | 8/7/2024 | US Income Tax | Walkthrough of tax return workpapers for partner review EY Attendees: J. Berman, T. Shea, R. Huang, B. Mistler | 1.00 | 415.00 | 415.00 |
| Musano,Matthew Albert | Senior Manager | United States | 8/7/2024 | US State and Local Tax | Meeting to discuss state tax considerations related to federal tax items. EY Attendees: E. Hall, T. Mitchell, M. Musano, W. Bieganski, J. Scott, K. Wilson, K. Gatt | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/7/2024 | US State and Local Tax | Meeting to discuss state tax considerations related to federal tax items. EY Attendees: E. Hall, T. Mitchell, M. Musano, W. Bieganski, J. Scott, K. Wilson, K. Gatt | 0.50 | 200.00 | 100.00 |
| Musano,Matthew Albert | Senior Manager | United States | 8/7/2024 | US State and Local Tax | Meeting to discuss Texas tax considerations for tax technical matter. EY Attendees: E. Hall, J. Bowden, M. Musano | 0.40 | 683.00 | 273.20 |
| Bowden,Jamie | Managing Director | United States | 8/7/2024 | US State and Local Tax | Meeting to discuss Texas tax considerations for tax technical matter. EY Attendees: E. Hall, J. Bowden, M. Musano | 0.40 | 814.00 | 325.60 |
| Mitchell,Traci | Managing Director | United States | 8/7/2024 | US State and Local Tax | Meeting to discuss state tax considerations related to federal tax items. EY Attendees: E. Hall, T. Mitchell, M. Musano, W. Bieganski, J. Scott, K. Wilson, K. Gatt | 0.50 | 814.00 | 407.00 |
| Hall,Emily Melissa | Manager | United States | 8/7/2024 | US State and Local Tax | Meeting to discuss Texas tax considerations for tax technical matter. EY Attendees: E. Hall, J. Bowden, M. Musano | 0.40 | 551.00 | 220.40 |
| Choudary,Hira | Senior | United States | 8/7/2024 | Fee/Employment Applications | Meeting to discuss the processing of FTX expenses for fee applications EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 2.00 | 415.00 | 830.00 |
| Hall,Emily Melissa | Manager | United States | 8/7/2024 | US State and Local Tax | Meeting to discuss state tax considerations related to federal tax items. EY Attendees: E. Hall, T. Mitchell, M. Musano, W. Bieganski, J. Scott, K. Wilson, K. Gatt | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | United States | 8/7/2024 | US Income Tax | Meeting to discuss state tax considerations related to federal tax items. EY Attendees: E. Hall, T. Mitchell, M. Musano, W. Bieganski, J. Scott, K. Gatt | 0.50 | 600.00 | 300.00 |
| Wilson,Kat | Manager | United Kingdom | 8/7/2024 | Payroll Tax | Meeting to discuss state tax considerations related to federal tax items. EY Attendees: E. Hall, T. Mitchell, M. Musano, W. Bieganski, J. Scott, K. Wilson, K. Gatt | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Senior Manager | United States | 8/7/2024 | US Income Tax | Walkthrough of tax return workpapers for partner review EY Attendees: J. Berman, T. Shea, R. Huang, B. Mistler | 1.00 | 683.00 | 683.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| McComber,Donna | National Partner/Principal | United States | 8/7/2024 | Transfer Pricing | 8/7/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.30 | 1,040.00 | 312.00 |
| Scott,James | Client Serving Contractor JS | United States | 8/7/2024 | US Income Tax | 8/7/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.30 | 600.00 | 180.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/7/2024 | Non US Tax | bF weekly check-in Call bitFlyer with Sullivan & Cromwell EY Attendees: J. Suzuki Other Attendees: K. Takahashi (FTX), B. Spitz (FTX), J. Masters (PTE), S. Li (A&M), D. Johnston (A&M), H. Chambers (Alvarez & Marsal), M. Miyazaki (BF), R. Sasaki (BF), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 8/7/2024 | Non US Tax | 8/7/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.30 | 683.00 | 204.90 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/7/2024 | US State and Local Tax | Meeting to discuss California considerations for tax technical matter. EY Attendees: E. Hall, M. Musano, W. Bieganski, A. Scoyk | 0.40 | 200.00 | 80.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/7/2024 | US Income Tax | Internal call to discuss state amended return requirements.  EY Attendees: M. Musano, T. Shea, J. Scott | 0.50 | 866.00 | 433.00 |
| Musano,Matthew Albert | Senior Manager | United States | 8/7/2024 | US State and Local Tax | Internal call to discuss state amended return requirements.  EY Attendees: M. Musano, T. Shea, J. Scott | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior Manager | United States | 8/7/2024 | US State and Local Tax | Meeting to discuss California considerations for tax technical matter. EY Attendees: E. Hall, M. Musano, W. Bieganski, A. Scoyk | 0.40 | 683.00 | 273.20 |
| Hall,Emily Melissa | Manager | United States | 8/7/2024 | US State and Local Tax | Meeting to discuss California considerations for tax technical matter. EY Attendees: E. Hall, M. Musano, W. Bieganski, A. Scoyk | 0.40 | 551.00 | 220.40 |
| Mistler,Brian M | Senior Manager | United States | 8/7/2024 | US Income Tax | 8/7/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.30 | 683.00 | 204.90 |
| Zhuo,Melody | Senior | United States | 8/7/2024 | US International Tax | 8/7/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.30 | 415.00 | 124.50 |
| Cushner,Sam | Manager | United States | 8/7/2024 | US International Tax | 8/7/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.30 | 551.00 | 165.30 |
| Watkins,Michael | Managing Director | United States | 8/7/2024 | Non US Tax | 8/7/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.30 | 814.00 | 244.20 |
| Katsnelson,David | Senior Manager | United States | 8/7/2024 | Transfer Pricing | 8/7/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.30 | 683.00 | 204.90 |
| Bost,Anne | Managing Director | United States | 8/7/2024 | Transfer Pricing | 8/7/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.30 | 814.00 | 244.20 |
| Scott,James | Client Serving Contractor JS | United States | 8/7/2024 | US Income Tax | Internal call to discuss state amended return requirements. EY Attendees: M. Musano, T. Shea, J. Scott | 0.50 | 600.00 | 300.00 |
| Van Scoyk,Aeron | Manager | United States | 8/7/2024 | US State and Local Tax | Meeting to discuss California considerations for tax technical matter. EY Attendees: E. Hall, M. Musano, W. Bieganski, A. Scoyk | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | United States | 8/7/2024 | Non US Tax | 8/7/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.30 | 415.00 | 124.50 |
| Lovelace,Lauren | Partner/Principal | United States | 8/7/2024 | US International Tax | 8/7/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, J. Scott, L. Lovelace, M. Zhuo, M. Watkins, N. Ossanlou, S. Cushner | 0.30 | 866.00 | 259.80 |
| Lovelace,Lauren | Partner/Principal | United States | 8/7/2024 | US International Tax | Return review by tax compliance deadline | 1.20 | 866.00 | 1,039.20 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Senior Manager | United States | 8/7/2024 | Non US Tax | Correspondences regarding the need to prepare a valuation report for Quoine India as a result of the entity's share transfer. | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Senior Manager | United States | 8/7/2024 | Non US Tax | Correspondences regarding the requirement for Zubr Exchange Ltd. to file a CbCR notification. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 8/7/2024 | Non US Tax | Correspondences regarding status updates/adjustments made to an FTX Hong Kong entity's FY22 and FY23 financials. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/7/2024 | Non US Tax | Correspondences concerning the status of engaging of Midaspage to audit the FY20 through FY23 financials of the FTX Nigeria entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/7/2024 | Non US Tax | Correspondences concerning the status of FTX Digital Holdings' compliance obligations to be reported on during the entity's upcoming court hearing. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 8/7/2024 | Non US Tax | Correspondences regarding the potential Hong Kong PE for the FTX Seychelles entities. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 8/7/2024 | Non US Tax | Correspondences concerning the corporate secretarial compliance obligations of the FTX Seychelles entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/7/2024 | Non US Tax | Correspondences regarding the requirements for Analysia to be considered dormant for purposes of needing to have its financial statements audited. | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | United States | 8/7/2024 | Tax Advisory | Detailed analysis of BTC gain loss calculations | 3.40 | 866.00 | 2,944.40 |
| Bailey,Doug | Partner/Principal | United States | 8/7/2024 | Tax Advisory | Additional analysis of digital asset gain loss calculations | 2.30 | 866.00 | 1,991.80 |
| Huang,Ricki | Senior | United States | 8/7/2024 | US Income Tax | Validated return in tax software system for batch 1 entities | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/7/2024 | US Income Tax | Clear diagnostics in the system in order to validate returns in tax software | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/7/2024 | US Income Tax | Created the bkxy expense allocation workbook and calculated expense deductions for each entity | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/7/2024 | US Income Tax | Created the bkxy expense allocation workbook and calculated expense capitalized portion for each entity | 3.00 | 415.00 | 1,245.00 |
| Ortiz,Daniella | Senior | United States | 8/7/2024 | US International Tax | Tax return workpaper calculations | 3.00 | 415.00 | 1,245.00 |
| Yang,Rachel Sim | Senior Manager | United States | 8/7/2024 | US International Tax | Review of updates to multiple entities for crypto allocations | 1.60 | 683.00 | 1,092.80 |
| Yang,Rachel Sim | Senior Manager | United States | 8/7/2024 | US International Tax | Continue review updates to multiple entities for crypto allocations | 2.00 | 683.00 | 1,366.00 |
| Yang,Rachel Sim | Senior Manager | United States | 8/7/2024 | US International Tax | Review of 8621s for foreign entites | 1.50 | 683.00 | 1,024.50 |
| Yang,Rachel Sim | Senior Manager | United States | 8/7/2024 | US International Tax | Provide comments on 8621s | 1.30 | 683.00 | 887.90 |
| Yang,Rachel Sim | Senior Manager | United States | 8/7/2024 | US International Tax | Continue review of 8621s for foreign entites | 1.60 | 683.00 | 1,092.80 |
| Ancona,Christopher | Manager | United States | 8/7/2024 | Transfer Pricing | PMO Catch-up EY Attendees: H. Choudary, C. Ancona | 0.20 | 551.00 | 110.20 |
| Ancona,Christopher | Manager | United States | 8/7/2024 | Fee/Employment Applications | Meeting to discuss the processing of FTX expenses for fee applications EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 2.00 | 551.00 | 1,102.00 |
| Braun,Avi | Staff | United States | 8/7/2024 | US International Tax | FTX International Tax Compliance technical issue computation | 2.00 | 236.00 | 472.00 |
| Braun,Avi | Staff | United States | 8/7/2024 | US International Tax | FTX International Tax Compliance workstream | 3.00 | 236.00 | 708.00 |
| S. Figueroa,Carolina | Senior | United States | 8/7/2024 | Transfer Pricing | Review group's business overview for Master File | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 8/7/2024 | Transfer Pricing | Continue groups business overview for Master File | 1.50 | 415.00 | 622.50 |
| Zhu,Philip | Senior | United States | 8/7/2024 | US International Tax | Prepared and reviewed tax return for hannam group inc. after sm decided to switch the type of return. | 3.00 | 415.00 | 1,245.00 |
| Neziroski,David | Consultant | United States | 8/7/2024 | Fee/Employment Applications | Continue sensitivity review of the May detail | 3.30 | 445.00 | 1,468.50 |
| Carreras,Stephen | Manager | Gibraltar | 8/8/2024 | Payroll Tax | Review of gross to net payroll schedule for August 2024 & employee pay slip | 1.00 | 551.00 | 551.00 |
| Perez,Ellen Joy | Senior | Gibraltar | 8/8/2024 | Non US Tax | ZUBR Exchange Ltd: Filing of CbCr notification to the Tax Office FY2023 | 1.00 | 415.00 | 415.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/8/2024 | Non US Tax | FTX Europe: ruling exchange procedures SIA / repeated phone calls and e-mail to the federal tax administration regarding access data and extension of deadlines | 0.50 | 236.00 | 118.00 |
| B,Bharath | Senior | India | 8/8/2024 | Non US Tax | Research on whether the date of transfer of Quoine India shares, for India tax purpose should be considered as the date of distribution from Japan law perspective or any other date. | 1.10 | 415.00 | 456.50 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/8/2024 | US State and Local Tax | Review of outline of California implications of liquidating trust. | 1.00 | 200.00 | 200.00 |
| Hall,Emily Melissa | Manager | United States | 8/8/2024 | US State and Local Tax | Initial upload of separate company return workpapers into OneSource Income tax software for all FTX entities. | 2.80 | 551.00 | 1,542.80 |
| Hall,Emily Melissa | Manager | United States | 8/8/2024 | US State and Local Tax | Review prior year net operating losses of tax returns with year-end 10/31/2022 to determine carryforwards for current year returns. | 2.30 | 551.00 | 1,267.30 |
| Molnar,Evgeniya | Senior | United States | 8/8/2024 | US State and Local Tax | Review and update drafted separate company workpapers for FTX entities. | 3.50 | 415.00 | 1,452.50 |
| Musano,Matthew Albert | Senior Manager | United States | 8/8/2024 | US State and Local Tax | Drafting email to D. Hariton (Sullivan & Cromwell) on state amended return requirements. | 1.80 | 683.00 | 1,229.40 |
| McComber,Donna | National Partner/Principal | United States | 8/8/2024 | Transfer Pricing | Work on TP documentation | 0.60 | 1,040.00 | 624.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Billings,Phoebe | Manager | United States | 8/8/2024 | Transfer Pricing | Revisions to summary data tables for 2023 country-by-country reporting | 1.50 | 551.00 | 826.50 |
| Bost,Anne | Managing Director | United States | 8/8/2024 | Transfer Pricing | Review appendices for transfer pricing documentation | 0.70 | 814.00 | 569.80 |
| Bost,Anne | Managing Director | United States | 8/8/2024 | Transfer Pricing | Continue to review appendices for transfer pricing documentation | 1.10 | 814.00 | 895.40 |
| Bost,Anne | Managing Director | United States | 8/8/2024 | Transfer Pricing | Review draft transfer pricing documentation part 3 | 1.90 | 814.00 | 1,546.60 |
| Bost,Anne | Managing Director | United States | 8/8/2024 | Transfer Pricing | Review draft transfer pricing documentation part 4 | 1.40 | 814.00 | 1,139.60 |
| Bost,Anne | Managing Director | United States | 8/8/2024 | Transfer Pricing | Review CbCR notification for entity 1 | 0.30 | 814.00 | 244.20 |
| Gibson,Mitch | Senior | United States | 8/8/2024 | Transfer Pricing | Continue to review and edit of transfer pricing doc in line with discussion from meeting | 1.40 | 415.00 | 581.00 |
| S. Figueroa,Carolina | Senior | United States | 8/8/2024 | Transfer Pricing | Review and edits on industry analysis for Master File | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 8/8/2024 | Transfer Pricing | Continue review on industry analysis for master file | 0.30 | 415.00 | 124.50 |
| Yeom,Sunny | Senior | United States | 8/8/2024 | Technology | Identify any outliers on coin prices that are 3 times the minimum price. | 3.70 | 415.00 | 1,535.50 |
| Yeom,Sunny | Senior | United States | 8/8/2024 | Technology | Adjust the pricing in the source table for any values that fall within the outlier range. | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 8/8/2024 | Technology | Investigate the audit table to verify if the basis assigned to older sale is chronologically accurate. | 2.50 | 415.00 | 1,037.50 |
| Gorman,Doug | Manager | United States | 8/8/2024 | Technology | Document results of detailed profit & loss calculation testing of new post-petition crypto sales projections requirements to support Profit & Loss calculation of 2024 crypto activity for FTX entity | 0.40 | 551.00 | 220.40 |
| Gorman,Doug | Manager | United States | 8/8/2024 | Technology | Understand and document requirements for updates to pre and post-petition crypto sales projections table to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 8/8/2024 | Technology | Review final requirements for combined pre and post-petition profit & loss calculations to support Profit & Loss calculation of 2023 / 2024 crypto activity for FTX entity | 3.90 | 551.00 | 2,148.90 |
| Gorman,Doug | Manager | United States | 8/8/2024 | Technology | Document final requirements for combined pre and post-petition profit & loss calculations to support Profit & Loss calculation of 2023 / 2024 crypto activity for FTX entity | 3.90 | 551.00 | 2,148.90 |
| Gorman,Doug | Manager | United States | 8/8/2024 | Technology | Regenerate profit & loss SQL calculations for final requirements - step 1 - cleansing to support Profit & Loss calculation of 2023 / 2024 crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Gorman,Doug | Manager | United States | 8/8/2024 | Technology | Regenerate profit & loss SQL calculations for final requirements - step 2 - trade aggregation to support Profit & Loss calculation of 2023 / 2024 crypto activity for FTX entity | 2.00 | 551.00 | 1,102.00 |
| Porto,Michael | Senior Manager | United States | 8/8/2024 | Technology | FIFO analysis, manual on data sources | 3.10 | 683.00 | 2,117.30 |
| Porto,Michael | Senior Manager | United States | 8/8/2024 | Technology | FIFO code modifications/fix. | 2.00 | 683.00 | 1,366.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/8/2024 | Non US Tax | Working time/instruction related to payroll transition of contracts of former FTX Japan KK contractors to Quoine PTE contractors_1 | 2.00 | 683.00 | 1,366.00 |
| Mizutani,Rie | Manager | Japan | 8/8/2024 | Non US Tax | Preparation/review of tax forms required to document for India tax authorities the transfer of Quoine India shares from FTX Japan KK to FTX Japan Holdings KK_1 | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | Japan | 8/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - July Monthly closing support for Quoine PTE ( i.e. sending materials,  confirmation of contents of invoices ) | 3.10 | 415.00 | 1,286.50 |
| Sakaguchi,Masato | Senior | Japan | 8/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Check Quoine Vietnam July monthly closing draft | 2.80 | 415.00 | 1,162.00 |
| Olurinola,Mosunmola | Senior Manager | Nigeria | 8/8/2024 | Transfer Pricing | Review of the TP forms by manager - Zuma | 3.90 | 683.00 | 2,663.70 |
| Olurinola,Mosunmola | Senior Manager | Nigeria | 8/8/2024 | Transfer Pricing | Review of the TP forms by manager - Research Yankari | 3.90 | 683.00 | 2,663.70 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/8/2024 | Payroll Tax | Review of federal tax items and impact on Employment Taxes | 2.30 | 1,040.00 | 2,392.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/8/2024 | Payroll Tax | Research on employment tax statute of limitations related to bankruptcy and settlements | 3.00 | 1,040.00 | 3,120.00 |
| Tong,Chia-Hui | Senior Manager | United States | 8/8/2024 | Project Management Office Transition | Finalize weekly status slide with progress of tax compliance deliverables and next steps | 1.70 | 683.00 | 1,161.10 |
| Tong,Chia-Hui | Senior Manager | United States | 8/8/2024 | Fee/Employment Applications | Review questions from fee examiner and trustee on interim fee application | 0.60 | 683.00 | 409.80 |
| Choudary,Hira | Senior | United States | 8/8/2024 | Project Management Office Transition | Updated outstanding tax deliverable statutory due dates in One Global Methodology dashboard | 2.20 | 415.00 | 913.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/8/2024 | Non US Tax | CbCR and CIT return for Gibraltar | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/8/2024 | Non US Tax | Updating the deliverables for August reporting package | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/8/2024 | Non US Tax | PSM for Switzerland, HK comments on potential PE and taxes for Seychelles entities | 0.80 | 551.00 | 440.80 |
| MacLean,Corrie | Senior | United States | 8/8/2024 | Non US Tax | Review and update Non-US statutory reporting updates for the August stakeholder reporting package and convert to the working database format | 3.00 | 415.00 | 1,245.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Chang-Waye,Amanda | Manager | Seychelles | 8/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM)Oliver Bastienne (ACM) | 0.50 | 551.00 | 275.50 |
| Dugasse,Annie | Manager | Seychelles | 8/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM)Oliver Bastienne (ACM) | 0.50 | 551.00 | 275.50 |
| Faerber,Anna | Senior Manager | Seychelles | 8/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM)Oliver Bastienne (ACM) | 0.50 | 683.00 | 341.50 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 8/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM)Oliver Bastienne (ACM) | 0.50 | 866.00 | 433.00 |
| Dugasse, Tara | Senior | Seychelles | 8/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM)Oliver Bastienne (ACM) | 0.50 | 415.00 | 207.50 |
| Houareau,Tina | Senior | Seychelles | 8/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss GAAP of Seychelles and consideration for potential Asset Fair Value Revenue to be presented by SRC - Attendees: Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM)Oliver Bastienne (ACM) | 0.50 | 415.00 | 207.50 |
| Berman,Jake | Senior Manager | United States | 8/8/2024 | US Income Tax | Review of tax return proformas for 10.31.23 tax purposes | 1.10 | 683.00 | 751.30 |
| Berman,Jake | Senior Manager | United States | 8/8/2024 | US Income Tax | Re-review of elimination tax workpapers after comments provided | 0.80 | 683.00 | 546.40 |
| Berman,Jake | Senior Manager | United States | 8/8/2024 | US Income Tax | Review of tax return drafts for 10.31.23 tax purposes | 1.90 | 683.00 | 1,297.70 |
| Berman,Jake | Senior Manager | United States | 8/8/2024 | US Income Tax | Review of digital tax asset allocation schedule for 10.31.23 tax purposes | 1.20 | 683.00 | 819.60 |
| Berman,Jake | Senior Manager | United States | 8/8/2024 | US Income Tax | Review of single entity tax returns for finalization | 1.80 | 683.00 | 1,229.40 |
| Berman,Jake | Senior Manager | United States | 8/8/2024 | US Income Tax | Review of xml files for e-filing purposes | 0.90 | 683.00 | 614.70 |
| Scott,James | Client Serving Contractor JS | United States | 8/8/2024 | Non US Tax | Review of Seychelles direct tax filing requirement analysis | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | United States | 8/8/2024 | Fee/Employment Applications | Review of February through March 2023 fee application for contractors | 0.70 | 600.00 | 420.00 |
| Feliciano,Christopher | Staff | United States | 8/8/2024 | US Income Tax | Time spent on rebalances and adjustments for entities | 3.80 | 236.00 | 896.80 |
| Mistler,Brian M | Senior Manager | United States | 8/8/2024 | US Income Tax | Prepare TY23 taxable income summary | 2.80 | 683.00 | 1,912.40 |
| Mistler,Brian M | Senior Manager | United States | 8/8/2024 | US Income Tax | Add in additional data for TY23 taxable income summary | 2.10 | 683.00 | 1,434.30 |
| Chen,Zhu En | Staff | United States | 8/8/2024 | US International Tax | Clearing  E-filing diagnostics for Japan KK on OIT | 2.40 | 236.00 | 566.40 |
| Chen,Zhu En | Staff | United States | 8/8/2024 | US International Tax | Updating Form 5471 for FTX  SNG entity on OIT | 2.80 | 236.00 | 660.80 |
| Choque,Steven | Staff | United States | 8/8/2024 | US International Tax | Updated Reference ID status on FTX entities. Multiple entities | 3.70 | 236.00 | 873.20 |
| Choque,Steven | Staff | United States | 8/8/2024 | US International Tax | Qualified FTX return for e-filing.Multiple entities. | 3.70 | 236.00 | 873.20 |
| Choque,Steven | Staff | United States | 8/8/2024 | US International Tax | Updated FTX Europe AG Schedule H | 2.50 | 236.00 | 590.00 |
| Choque,Steven | Staff | United States | 8/8/2024 | US International Tax | Updated FTX Europe AG Schedule G | 1.80 | 236.00 | 424.80 |
| Cushner,Sam | Manager | United States | 8/8/2024 | US International Tax | FTX Japan KK intercompany charge issues for international reporting | 0.70 | 551.00 | 385.70 |
| Cushner,Sam | Manager | United States | 8/8/2024 | US International Tax | Bankruptcy expense allocations to multiple entities - updates to inclusion calculations and forms | 3.80 | 551.00 | 2,093.80 |
| He,Ileana | Senior | United States | 8/8/2024 | US International Tax | Bankruptcy adjustment | 2.00 | 415.00 | 830.00 |
| He,Ileana | Senior | United States | 8/8/2024 | US International Tax | Form 5472 instructions | 2.00 | 415.00 | 830.00 |
| He,Ileana | Senior | United States | 8/8/2024 | US International Tax | Form 5472 prep | 2.00 | 415.00 | 830.00 |
| Konoiko,Nicholas | Senior | United States | 8/8/2024 | US International Tax | Made further updates on FTX Japan Holdings workpaper | 1.60 | 415.00 | 664.00 |
| Konoiko,Nicholas | Senior | United States | 8/8/2024 | US International Tax | Made updates on FTX entity workpaper | 2.10 | 415.00 | 871.50 |
| Konoiko,Nicholas | Senior | United States | 8/8/2024 | US International Tax | Made updates on Investments workpaper | 2.20 | 415.00 | 913.00 |
| Konoiko,Nicholas | Senior | United States | 8/8/2024 | US International Tax | Made updates on FTX Japan Holdings workpaper | 2.40 | 415.00 | 996.00 |
| Lammey,Caitlin | Senior | United States | 8/8/2024 | US International Tax | Continue updating and reprinting returns with E&P adj entries | 3.20 | 415.00 | 1,328.00 |
| Lammey,Caitlin | Senior | United States | 8/8/2024 | US International Tax | 1st level reviewing e-filing diagnostics | 3.60 | 415.00 | 1,494.00 |
| Liu,Ke | Senior | United States | 8/8/2024 | US International Tax | Update further comments sent by senior manager for several previously signed off entities and reprint the returns | 2.60 | 415.00 | 1,079.00 |
| Liu,Ke | Senior | United States | 8/8/2024 | US International Tax | Set up entity and binder through OIT/prepare workpaper and 8865 return for Paradigm Connect Holdings, LLC  through system and print/connect with manager with comments and update accordingly | 3.40 | 415.00 | 1,411.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mensah,Josephine | Staff | United States | 8/8/2024 | US Income Tax | Receiving confirmations on the schedule N from the international tax team for the federal return | 1.90 | 236.00 | 448.40 |
| Mensah,Josephine | Staff | United States | 8/8/2024 | US Income Tax | Continue updating return for reviewer comments received | 2.10 | 236.00 | 495.60 |
| Mensah,Josephine | Staff | United States | 8/8/2024 | US International Tax | Continue creating XMLs for dormant international entities | 3.00 | 236.00 | 708.00 |
| Mok,Wan Ling | Staff | United States | 8/8/2024 | US International Tax | Packaged and password-protected all signed-off dormant entity returns | 2.50 | 236.00 | 590.00 |
| Mok,Wan Ling | Staff | United States | 8/8/2024 | US International Tax | Updated and reprinted returns on OIT | 3.40 | 236.00 | 802.40 |
| Mok,Wan Ling | Staff | United States | 8/8/2024 | US International Tax | Worked on clearing comments on workpapers | 3.80 | 236.00 | 896.80 |
| Yang,Ming | Senior | United States | 8/8/2024 | US International Tax | Review and finalize returns for FTX entities | 2.00 | 415.00 | 830.00 |
| Zhuo,Melody | Senior | United States | 8/8/2024 | US International Tax | FTX international tax compliance - organization | 2.00 | 415.00 | 830.00 |
| Zhuo,Melody | Senior | United States | 8/8/2024 | US International Tax | FTX international tax compliance - team management | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Senior | United States | 8/8/2024 | US International Tax | FTX international tax compliance - team communication | 3.50 | 415.00 | 1,452.50 |
| Zhuo,Melody | Senior | United States | 8/8/2024 | US International Tax | FTX international tax compliance - technical calculation workpaper | 3.50 | 415.00 | 1,452.50 |
| Frapolly,Brody | Senior | United States | 8/8/2024 | Transfer Pricing | Meeting to discuss multiple open workstreams across the broader team including 2022 and 2023 CbCR, industry analysis, outstanding PSMs EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, M. Gibson, P. Billings | 0.60 | 415.00 | 249.00 |
| Tong,Chia-Hui | Senior Manager | United States | 8/8/2024 | Fee/Employment Applications | Meeting to discuss FTX second interim responses and fee application open items EY Attendees: H. Choudary, C. Tong, D. Neziroski | 0.70 | 683.00 | 478.10 |
| Choudary,Hira | Senior | United States | 8/8/2024 | Fee/Employment Applications | Meeting to discuss FTX second interim responses and fee application open items EY Attendees: H. Choudary, C. Tong, D. Neziroski | 0.70 | 415.00 | 290.50 |
| Neziroski,David | Consultant | United States | 8/8/2024 | Fee/Employment Applications | Meeting to discuss FTX second interim responses and fee application open items EY Attendees: H. Choudary, C. Tong, D. Neziroski | 0.70 | 445.00 | 311.50 |
| Mehta,Amish | Partner/Principal | India | 8/8/2024 | Non US Tax | Discussion with partner for preliminary review of Quoine India financials (FY20, FY21, FY22 and FY23). EY Attendees: Mukesh. R, Venkatewarlu. T, A. Mehta | 0.50 | 866.00 | 433.00 |
| McComber,Donna | National Partner/Principal | United States | 8/8/2024 | Transfer Pricing | Meeting to discuss wording and support for allocation memo EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, J. Blank, P. Billings | 0.50 | 1,040.00 | 520.00 |
| T,Venkateswarlu | Senior Manager | India | 8/8/2024 | Non US Tax | Discussion with partner for preliminary review of Quoine India financials (FY20, FY21, FY22 and FY23). EY Attendees: Mukesh. R, Venkatewarlu. T, A. Mehta | 0.50 | 683.00 | 341.50 |
| Sakaguchi,Masato | Senior | Japan | 8/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion of current situation of salary payment schedule for dual hatter EY Attendees: M. Sakaguchi Other Attendees: M. Kagimoto (FTX Japan), | 1.10 | 415.00 | 456.50 |
| R,Mukesh | Senior | India | 8/8/2024 | Non US Tax | Discussion with partner for preliminary review of Quoine India financials (FY20, FY21, FY22 and FY23). EY Attendees: Mukesh. R, Venkateswarlu. T, A. Mehta | 0.50 | 415.00 | 207.50 |
| McComber,Donna | National Partner/Principal | United States | 8/8/2024 | Transfer Pricing | Call to further discuss allocation memo for post-filing expenses EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.70 | 1,040.00 | 728.00 |
| Billings,Phoebe | Manager | United States | 8/8/2024 | Transfer Pricing | Meeting to discuss wording and support for allocation memo EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, J. Blank, P. Billings | 0.50 | 551.00 | 275.50 |
| Bost,Anne | Managing Director | United States | 8/8/2024 | Transfer Pricing | Call to further discuss allocation memo for post-filing expenses EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.70 | 814.00 | 569.80 |
| Billings,Phoebe | Manager | United States | 8/8/2024 | Transfer Pricing | Meeting to discuss multiple open workstreams across the broader team including 2022 and 2023 CbCR, industry analysis, outstanding PSMs EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, M. Gibson, P. Billings | 0.60 | 551.00 | 330.60 |
| Katsnelson,David | Senior Manager | United States | 8/8/2024 | Transfer Pricing | Call to further discuss allocation memo for post-filing expenses EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.70 | 683.00 | 478.10 |
| Sakaguchi,Masato | Senior | Japan | 8/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting about separating the finance operations of FTX Japan KK and FTX Japan Holdings KK EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: N. Miyazaki (BF), M. Fukuda (BF), | 0.50 | 415.00 | 207.50 |
| Mistler,Brian M | Senior Manager | United States | 8/8/2024 | US Income Tax | Call to discuss latest results from digital tax asset calculation EY Attendees: J. Berman, D. Gorman, D. Bailey, B. Mistler | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | United States | 8/8/2024 | US Income Tax | Call to discuss latest results from digital tax asset calculation EY Attendees: J. Berman, D. Gorman, D. Bailey, B. Mistler | 0.40 | 683.00 | 273.20 |
| Gorman,Doug | Manager | United States | 8/8/2024 | Technology | Call to discuss latest results from digital tax asset calculation EY Attendees: J. Berman, D. Gorman, D. Bailey, B. Mistler | 0.40 | 551.00 | 220.40 |
| Sakaguchi,Masato | Senior | Japan | 8/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting about timing of payments related to transition from former FTX Japan KK contractors to Quoine PTE contractors EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.50 | 415.00 | 207.50 |
| Mizutani,Rie | Manager | Japan | 8/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting about separating the finance operations of FTX Japan KK and FTX Japan Holdings KK EY Attendees: R. Mizutani, M. Sakaguchi Other Attendees: N. Miyazaki (BF), M. Fukuda (BF), | 0.50 | 551.00 | 275.50 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mizutani,Rie | Manager | Japan | 8/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting about timing of payments related to transition from former FTX Japan KK contractors to Quoine PTE contractors EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.50 | 551.00 | 275.50 |
| Suzuki,Jason | Senior Manager | Japan | 8/8/2024 | Non US Tax | Meeting about timing of payments related to transition from former FTX Japan KK contractors to Quoine PTE contractors EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 0.50 | 683.00 | 341.50 |
| McComber,Donna | National Partner/Principal | United States | 8/8/2024 | Transfer Pricing | Meeting to discuss multiple open workstreams across the broader team including 2022 and 2023 CbCR, industry analysis, outstanding PSMs EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, M. Gibson, P. Billings | 0.60 | 1,040.00 | 624.00 |
| Gibson,Mitch | Senior | United States | 8/8/2024 | Transfer Pricing | Meeting to discuss multiple open workstreams across the broader team including 2022 and 2023 CbCR, industry analysis, outstanding PSMs EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, M. Gibson, P. Billings | 0.60 | 415.00 | 249.00 |
| O'Reilly,Logan | Senior | United States | 8/8/2024 | Transfer Pricing | Meeting to discuss multiple open workstreams across the broader team including 2022 and 2023 CbCR, industry analysis, outstanding PSMs EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, M. Gibson, P. Billings | 0.60 | 415.00 | 249.00 |
| Bost,Anne | Managing Director | United States | 8/8/2024 | Transfer Pricing | Meeting to discuss multiple open workstreams across the broader team including 2022 and 2023 CbCR, industry analysis, outstanding PSMs EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, M. Gibson, P. Billings | 0.60 | 814.00 | 488.40 |
| Katsnelson,David | Senior Manager | United States | 8/8/2024 | Transfer Pricing | Meeting to discuss wording and support for allocation memo EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, J. Blank, P. Billings | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Managing Director | United States | 8/8/2024 | Transfer Pricing | Meeting to discuss wording and support for allocation memo EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, J. Blank, P. Billings | 0.50 | 814.00 | 407.00 |
| Inker,Brian | Senior | United States | 8/8/2024 | Transfer Pricing | Meeting to discuss multiple open workstreams across the broader team including 2022 and 2023 CbCR, industry analysis, outstanding PSMs EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, M. Gibson, P. Billings | 0.60 | 415.00 | 249.00 |
| Katsnelson,David | Senior Manager | United States | 8/8/2024 | Transfer Pricing | Meeting to discuss multiple open workstreams across the broader team including 2022 and 2023 CbCR, industry analysis, outstanding PSMs EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, M. Gibson, P. Billings | 0.60 | 683.00 | 409.80 |
| Billings,Phoebe | Manager | United States | 8/8/2024 | Transfer Pricing | Call to further discuss allocation memo for post-filing expenses EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.70 | 551.00 | 385.70 |
| Lovelace,Lauren | Partner/Principal | United States | 8/8/2024 | US International Tax | Review of foreign information returns based on organizational chart and matrix prepared to document approach by entity | 2.00 | 866.00 | 1,732.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/8/2024 | US International Tax | Hong Kong local compliance obligation considerations | 0.60 | 866.00 | 519.60 |
| Di Stefano,Giulia | Senior | United States | 8/8/2024 | Transfer Pricing | Meeting to discuss wording and support for allocation memo EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, J. Blank, P. Billings | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Senior | United States | 8/8/2024 | Transfer Pricing | Meeting to discuss multiple open workstreams across the broader team including 2022 and 2023 CbCR, industry analysis, outstanding PSMs EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly, M. Gibson, P. Billings | 0.60 | 415.00 | 249.00 |
| Di Stefano,Giulia | Senior | United States | 8/8/2024 | Transfer Pricing | Call to further discuss allocation memo for post-filing expenses EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.70 | 415.00 | 290.50 |
| Bailey,Doug | Partner/Principal | United States | 8/8/2024 | Tax Advisory | Call to discuss latest results from digital tax asset calculation EY Attendees: J. Berman, D. Gorman, D. Bailey, B. Mistler | 0.40 | 866.00 | 346.40 |
| Hammon,David Lane | Senior Manager | United States | 8/8/2024 | Non US Tax | Correspondences concerning next steps for filing the FY23 CIT return for FTX (Gibraltar) Limited. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 8/8/2024 | Non US Tax | Correspondences concerning requirements for storing copies of management accounts at the registered address of the FTX Seychelles entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/8/2024 | Non US Tax | Correspondences concerning certain entities included in the updated FTX org. chart. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 8/8/2024 | Non US Tax | Correspondences concerning CbCR notification requirements for the FTX foreign entities. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 8/8/2024 | Non US Tax | Correspondences regarding potential tax implications of the FTX Seychelles entities having PEs in Hong Kong. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/8/2024 | Non US Tax | Correspondences concerning the need to have a valuation report prepared for Quoine India. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 8/8/2024 | Non US Tax | Correspondences regarding scope of filings to be addressed by EY India once FCIN has been terminated. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/8/2024 | Non US Tax | Review of the updated subcontractor agreement to engage ACM to provide tax/other compliance support for the FTX Seychelles entities. | 0.30 | 683.00 | 204.90 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Senior Manager | United States | 8/8/2024 | Non US Tax | Correspondences regarding next steps for addressing the outstanding annual returns of Analysia. | 0.20 | 683.00 | 136.60 |
| Bailey,Doug | Partner/Principal | United States | 8/8/2024 | Tax Advisory | Analysis of Bahamian bankruptcy arrangements | 2.70 | 866.00 | 2,338.20 |
| Bailey,Doug | Partner/Principal | United States | 8/8/2024 | Tax Advisory | Review of revised BTC gain loss calculations | 1.70 | 866.00 | 1,472.20 |
| Huang,Ricki | Senior | United States | 8/8/2024 | US Income Tax | Created the bkxy expense allocation workbook and calculated expense amortized portion for each entity | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/8/2024 | US Income Tax | Created the bkxy expense allocation journal enties with calculated expense amortized for each entity using the customized coding in tax software system | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/8/2024 | US Income Tax | Created the bkxy expense allocation journal enties with calculated expense deduction for each entity using the customized coding in tax software system | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/8/2024 | US Income Tax | Created the bkxy expense allocation journal enties with calculated expense capitalized for each entity using the customized coding in tax software system | 3.00 | 415.00 | 1,245.00 |
| Ortiz,Daniella | Senior | United States | 8/8/2024 | US International Tax | Tax return Sch Q calculations and updates | 2.00 | 415.00 | 830.00 |
| Yang,Rachel Sim | Senior Manager | United States | 8/8/2024 | US International Tax | Re-review of FTX Express | 0.40 | 683.00 | 273.20 |
| Yang,Rachel Sim | Senior Manager | United States | 8/8/2024 | US International Tax | Review of Zubr Exchange | 1.40 | 683.00 | 956.20 |
| Yang,Rachel Sim | Senior Manager | United States | 8/8/2024 | US International Tax | Status check & missing forms/general comments | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | United States | 8/8/2024 | US International Tax | Review of forms for consistency by silo A | 3.20 | 683.00 | 2,185.60 |
| Braun,Avi | Staff | United States | 8/8/2024 | US International Tax | FTX International Tax Compliance technology issue work through | 2.00 | 236.00 | 472.00 |
| Braun,Avi | Staff | United States | 8/8/2024 | US International Tax | FTX International return update | 3.80 | 236.00 | 896.80 |
| Braun,Avi | Staff | United States | 8/8/2024 | US International Tax | FTX International return revision | 3.20 | 236.00 | 755.20 |
| Braun,Avi | Staff | United States | 8/8/2024 | US International Tax | FTX International workpaper update | 1.20 | 236.00 | 283.20 |
| S. Figueroa,Carolina | Senior | United States | 8/8/2024 | Transfer Pricing | Review and edits on industry analysis for Master File | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 8/8/2024 | Transfer Pricing | Continue review on industry analysis for master file | 0.30 | 415.00 | 124.50 |
| Zhu,Philip | Senior | United States | 8/8/2024 | US International Tax | Update comments per engagement team update for tax return. | 3.50 | 415.00 | 1,452.50 |
| Neziroski,David | Consultant | United States | 8/8/2024 | Fee/Employment Applications | Prepare exhibits for May's application | 3.20 | 445.00 | 1,424.00 |
| Asim,Malik Umer | Senior | United States | 8/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX July 2024 MOR and drafting of the email for approval to Juerg and RLKS | 1.00 | 415.00 | 415.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/9/2024 | Non US Tax | FTX Europe / form requested by bank Maerki Bauman & Co. AG / preparation of file note regarding the call with client, storage | 0.50 | 236.00 | 118.00 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 8/9/2024 | Non US Tax | FTX Europe AG / Tax Return 2023 / Preparation of First Version of the Tax Return | 2.70 | 236.00 | 637.20 |
| B,Bharath | Senior | India | 8/9/2024 | Non US Tax | Draft email on the date of transfer to be considered for the distribution of Quoine India shares from an India tax perspective | 0.30 | 415.00 | 124.50 |
| Dichter,Chuck | Staff | United States | 8/9/2024 | US State and Local Tax | Set up initial separate company workpaper drafts for FTX entities. | 2.00 | 236.00 | 472.00 |
| Dichter,Chuck | Staff | United States | 8/9/2024 | US State and Local Tax | Prepare Mississippe separate company return for FTX entity. | 1.10 | 236.00 | 259.60 |
| Dichter,Chuck | Staff | United States | 8/9/2024 | US State and Local Tax | Prepare South Carolina separate company return for FTX entity. | 0.90 | 236.00 | 212.40 |
| Hall,Emily Melissa | Manager | United States | 8/9/2024 | US State and Local Tax | Revise property apportionment for certain FTX entities based on finalized federal balance sheets and rent amounts. | 3.30 | 551.00 | 1,818.30 |
| Hall,Emily Melissa | Manager | United States | 8/9/2024 | US State and Local Tax | Update sales factor data in apportionment file based on revised federal support. | 2.30 | 551.00 | 1,267.30 |
| Hall,Emily Melissa | Manager | United States | 8/9/2024 | US State and Local Tax | Email to R. Hoskins (RLKS) requesting additional payroll support for FTX entity. | 0.30 | 551.00 | 165.30 |
| Hines,Chip | Senior Manager | United States | 8/9/2024 | US State and Local Tax | Provide response to E. Hall (EY) concerning fiscal year question for Arkansas and Mississippi returns. | 0.50 | 683.00 | 341.50 |
| Molnar,Evgeniya | Senior | United States | 8/9/2024 | US State and Local Tax | Update separate company workpapers per E. Hall's (EY) comments. | 2.80 | 415.00 | 1,162.00 |
| Molnar,Evgeniya | Senior | United States | 8/9/2024 | US State and Local Tax | Update apportionment reported on input workpapers for FTX entities per E. Hall's (EY) comments. | 1.70 | 415.00 | 705.50 |
| Musano,Matthew Albert | Senior Manager | United States | 8/9/2024 | US State and Local Tax | Drafting email to state tax resources outlining return timeline and plan to complete state returns by 8/15 deadline. | 1.30 | 683.00 | 887.90 |
| Zheng,Eva | Manager | United States | 8/9/2024 | US State and Local Tax | Review three state second extensions and provide comments to preparer. | 1.20 | 551.00 | 661.20 |
| Zheng,Eva | Manager | United States | 8/9/2024 | US State and Local Tax | Submit email to OneSource Income Tax software concerning issue populating due date on Texas second extension form. | 1.30 | 551.00 | 716.30 |
| Billings,Phoebe | Manager | United States | 8/9/2024 | Transfer Pricing | Edits to 2023 country-by-country reporting including the addition of trial balances for several entities | 1.00 | 551.00 | 551.00 |
| Bost,Anne | Managing Director | United States | 8/9/2024 | Transfer Pricing | Review elements of transition package for the purchase of Japan KK | 1.10 | 814.00 | 895.40 |
| Bost,Anne | Managing Director | United States | 8/9/2024 | Transfer Pricing | Revisit which entities are required to file Country by Country Reporting notifications | 2.30 | 814.00 | 1,872.20 |
| Bost,Anne | Managing Director | United States | 8/9/2024 | Transfer Pricing | Review final list of countries for country by country reporting | 0.30 | 814.00 | 244.20 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Bost,Anne | Managing Director | United States | 8/9/2024 | Transfer Pricing | Analyze revised Bankruptcy and general and administrative Expense Allocation | 0.60 | 814.00 | 488.40 |
| Bost,Anne | Managing Director | United States | 8/9/2024 | Transfer Pricing | Review amendments to transfer pricing documentation | 1.30 | 814.00 | 1,058.20 |
| Bost,Anne | Managing Director | United States | 8/9/2024 | Transfer Pricing | Review revised detail behind the asset values provided by A&M | 2.60 | 814.00 | 2,116.40 |
| Gibson,Mitch | Senior | United States | 8/9/2024 | Transfer Pricing | Finalize review and addressing/removing comments from transfer pricing doc. | 1.70 | 415.00 | 705.50 |
| S. Figueroa,Carolina | Senior | United States | 8/9/2024 | Transfer Pricing | Review and edits on Functional Analysis for Master File | 3.50 | 415.00 | 1,452.50 |
| Yeom,Sunny | Senior | United States | 8/9/2024 | Technology | Assign an ID to each trade in chronological order for each coin by partitioning | 1.20 | 415.00 | 498.00 |
| Yeom,Sunny | Senior | United States | 8/9/2024 | Technology | Rerun the FIFO pipeline from start to finish to incorporate the updates in the upstream table. | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | United States | 8/9/2024 | Technology | Ensure the audit table is correct and rerun the Power BI visualization generated by the updated FIFO script | 3.90 | 415.00 | 1,618.50 |
| Gorman,Doug | Manager | United States | 8/9/2024 | Technology | Regenerate profit & loss SQL calculations for final requirements - step 3 - pricing to support Profit & Loss calculation of 2023 / 2024 crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug | Manager | United States | 8/9/2024 | Technology | Regenerate profit & loss SQL calculations for final requirements - step 4 - profit & loss calculation to support Profit & Loss calculation of 2023 / 2024 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 8/9/2024 | Technology | Regenerate profit & loss SQL calculations for final requirements - step 5 - calculation review to support Profit & Loss calculation of 2023 / 2024 crypto activity for FTX entity | 2.00 | 551.00 | 1,102.00 |
| Gorman,Doug | Manager | United States | 8/9/2024 | Technology | Export new profit & loss calculations for final requirements to perform detailed testing to support Profit & Loss calculation of 2023 / 2024 crypto activity for FTX entity | 3.80 | 551.00 | 2,093.80 |
| Gorman,Doug | Manager | United States | 8/9/2024 | Technology | Perform detailed profit & loss calculation testing for final requirements to support Profit & Loss calculation of 2023 / 2024 crypto activity for FTX entity | 2.80 | 551.00 | 1,542.80 |
| Porto,Michael | Senior Manager | United States | 8/9/2024 | Technology | Analyze findings for final data selection. | 1.10 | 683.00 | 751.30 |
| Porto,Michael | Senior Manager | United States | 8/9/2024 | Technology | Test audit table results. | 1.30 | 683.00 | 887.90 |
| Porto,Michael | Senior Manager | United States | 8/9/2024 | Technology | Test visualizations for regularity and | 3.20 | 683.00 | 2,185.60 |
| Suzuki,Jason | Senior Manager | Japan | 8/9/2024 | Non US Tax | Correspondence related to Quoine PTE tax obligation for compensation of Singapore based employees KEIP payments by consulting with legal, A&M including local singapore tax advisor, answering queries, relaying information. | 1.30 | 683.00 | 887.90 |
| Mizutani,Rie | Manager | Japan | 8/9/2024 | Non US Tax | Examination of the Tax Implications of Income Tax on the Payment of Remuneration to Overseas Residents _1 | 2.50 | 551.00 | 1,377.50 |
| Sakaguchi,Masato | Senior | Japan | 8/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Confirmation and Inputting entries about share transfer of FTX Japan KK held by FTX Japan Holdings KK | 2.30 | 415.00 | 954.50 |
| Sakaguchi,Masato | Senior | Japan | 8/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Confirmation and Inputting entries about Intercompany balance settlement of FTX Japan Holdings KK | 3.90 | 415.00 | 1,618.50 |
| Sanni-Akanni,Muibat | Senior | Nigeria | 8/9/2024 | Transfer Pricing | Set up of TP module on Taxpro max for FY 2020-FY2021 - Zuma | 3.50 | 415.00 | 1,452.50 |
| Sanni-Akanni,Muibat | Senior | Nigeria | 8/9/2024 | Transfer Pricing | Set up of TP module on Taxpro max for FY 2022-FY2023 - Zuma | 3.50 | 415.00 | 1,452.50 |
| Sanni-Akanni,Muibat | Senior | Nigeria | 8/9/2024 | Transfer Pricing | Set up of TP module on Taxpro max for FY 2020-FY2021 - Research Yankari | 3.50 | 415.00 | 1,452.50 |
| Sanni-Akanni,Muibat | Senior | Nigeria | 8/9/2024 | Transfer Pricing | Set up of TP module on Taxpro max for FY 2022-FY2023 - Research Yankari | 3.50 | 415.00 | 1,452.50 |
| Erobu,Chinwe | Senior Manager | Nigeria | 8/9/2024 | Transfer Pricing | Peer review of the TP forms by director for Zuma | 3.90 | 683.00 | 2,663.70 |
| Erobu,Chinwe | Senior Manager | Nigeria | 8/9/2024 | Transfer Pricing | Peer review of the TP forms by director for Research Yankari | 3.60 | 683.00 | 2,458.80 |
| Choudary,Hira | Senior | United States | 8/9/2024 | Project Management Office Transition | Correspondence with EY foreign workstreams to collect comments on outstanding tax deliverables | 2.60 | 415.00 | 1,079.00 |
| Devona Bahadur,Michele | Senior Manager | BBC Region | 8/9/2024 | Non US Tax | Correspondence with Nina regarding 2023/24 ES filings for struck off Cayman entities. | 1.00 | 683.00 | 683.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/9/2024 | Non US Tax | Discussing potentia; late filing penalties with M. Cilia and local EY team for late CIT filing in Gribralter | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/9/2024 | Non US Tax | Review of permissible services | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/9/2024 | Non US Tax | Follow up on missing status updates for SRP | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/9/2024 | Non US Tax | Emails to Mary and Sterling in regards to the Seychelles Corporate obligations | 0.80 | 551.00 | 440.80 |
| Berman,Jake | Senior Manager | United States | 8/9/2024 | US Income Tax | Review of latest updates made to digital tax asset calculation for 10.31.24 tax projections | 2.00 | 683.00 | 1,366.00 |
| Massengill,Clint | Managing Director | United States | 8/9/2024 | US Income Tax | Research technical tax matter | 0.50 | 814.00 | 407.00 |
| Feliciano,Christopher | Staff | United States | 8/9/2024 | US Income Tax | Time spent in finishing return workpapers and sending it into senior for review | 2.90 | 236.00 | 684.40 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Senior Manager | United States | 8/9/2024 | US Income Tax | Make updates to TY23 taxable income summary based on review comments | 2.70 | 683.00 | 1,844.10 |
| Mistler,Brian M | Senior Manager | United States | 8/9/2024 | US Income Tax | Update cryptocurrency projections for gain/loss estimate | 2.00 | 683.00 | 1,366.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/9/2024 | US Income Tax | Final review and adjustments to 8/9 Tax Slide for broader PMO deck and submission to Alvarez & Marsal | 0.80 | 866.00 | 692.80 |
| Chen,Zhu En | Staff | United States | 8/9/2024 | US International Tax | Updating Form 5471 for Japan KK entity on OIT | 2.20 | 236.00 | 519.20 |
| Chen,Zhu En | Staff | United States | 8/9/2024 | US International Tax | Updating Form 5471 for FTX  Trinit  for comments received | 2.50 | 236.00 | 590.00 |
| Chen,Zhu En | Staff | United States | 8/9/2024 | US International Tax | Updating Form 5471 for FTX KK entity on OIT | 3.00 | 236.00 | 708.00 |
| Choque,Steven | Staff | United States | 8/9/2024 | US International Tax | FTX Trading Ltd OIT comments | 2.50 | 236.00 | 590.00 |
| Choque,Steven | Staff | United States | 8/9/2024 | US International Tax | FTX Trading Ltd OIT updates | 2.50 | 236.00 | 590.00 |
| Choque,Steven | Staff | United States | 8/9/2024 | US International Tax | Updated FTX Cryto Services LTD Schedule J and Q | 2.80 | 236.00 | 660.80 |
| Choque,Steven | Staff | United States | 8/9/2024 | US International Tax | Removed Diagnostics and qualified and qualified ftx return for e-filing. Multiple entities | 3.20 | 236.00 | 755.20 |
| Cushner,Sam | Manager | United States | 8/9/2024 | US International Tax | Continue prep of bankruptcy expense allocations to multiple entities - updates to inclusion calculations and forms | 2.30 | 551.00 | 1,267.30 |
| Cushner,Sam | Manager | United States | 8/9/2024 | US International Tax | Continue to resolve FTX Japan KK intercompany charge issues for international reporting | 2.90 | 551.00 | 1,597.90 |
| He,Ileana | Senior | United States | 8/9/2024 | US International Tax | Bankruptcy expense adjustment return update | 2.00 | 415.00 | 830.00 |
| He,Ileana | Senior | United States | 8/9/2024 | US International Tax | Bankruptcy expense adjustment review | 2.00 | 415.00 | 830.00 |
| He,Ileana | Senior | United States | 8/9/2024 | US International Tax | Bankruptcy expense adjustment wp update | 2.00 | 415.00 | 830.00 |
| Karan,Anna Suncheuri | Senior | United States | 8/9/2024 | US Income Tax | Updating for comments from senior manager on federal tax return | 1.30 | 415.00 | 539.50 |
| Karan,Anna Suncheuri | Senior | United States | 8/9/2024 | US Income Tax | Working on preparing returns for alamaeda research llc | 3.20 | 415.00 | 1,328.00 |
| Karan,Anna Suncheuri | Senior | United States | 8/9/2024 | US Income Tax | Finishing up return for a federal tax return | 3.70 | 415.00 | 1,535.50 |
| Konoiko,Nicholas | Senior | United States | 8/9/2024 | US International Tax | Made further updates on FTX entity workpaper | 1.30 | 415.00 | 539.50 |
| Konoiko,Nicholas | Senior | United States | 8/9/2024 | US International Tax | Created form for MPC Technologies | 2.70 | 415.00 | 1,120.50 |
| Konoiko,Nicholas | Senior | United States | 8/9/2024 | US International Tax | Input updates into OIT | 3.10 | 415.00 | 1,286.50 |
| Lammey,Caitlin | Senior | United States | 8/9/2024 | US International Tax | Technical Issue with OIT Diagnostics | 0.80 | 415.00 | 332.00 |
| Lammey,Caitlin | Senior | United States | 8/9/2024 | US International Tax | Continue reviewing e-filing and clearing errors | 2.40 | 415.00 | 996.00 |
| Lammey,Caitlin | Senior | United States | 8/9/2024 | US International Tax | Clearing e-filing diagnostics | 3.20 | 415.00 | 1,328.00 |
| Liu,Ke | Senior | United States | 8/9/2024 | US International Tax | Rework on CWMC by using 2022 form through OIT and reprint | 0.80 | 415.00 | 332.00 |
| Liu,Ke | Senior | United States | 8/9/2024 | US International Tax | Clear new comments from senior manager and check bankrupt expense allocation workpaper | 1.20 | 415.00 | 498.00 |
| Mensah,Josephine | Staff | United States | 8/9/2024 | US International Tax | Finalizing update reviewer comments for returns prepped | 1.30 | 236.00 | 306.80 |
| Mensah,Josephine | Staff | United States | 8/9/2024 | US Income Tax | Creating XMLs for domestic entities | 2.70 | 236.00 | 637.20 |
| Mensah,Josephine | Staff | United States | 8/9/2024 | US International Tax | Continued creating XMLs for international entities | 3.00 | 236.00 | 708.00 |
| Mok,Wan Ling | Staff | United States | 8/9/2024 | US International Tax | Discussed with team on the TBs of entities | 0.40 | 236.00 | 94.40 |
| Mok,Wan Ling | Staff | United States | 8/9/2024 | US International Tax | Helped out team members with clearing diagnostics | 0.50 | 236.00 | 118.00 |
| Mok,Wan Ling | Staff | United States | 8/9/2024 | US International Tax | Updated workpapers according to comments | 1.80 | 236.00 | 424.80 |
| Mok,Wan Ling | Staff | United States | 8/9/2024 | US International Tax | Checking and taking note of EINS/REF IDs on all uploaded returns | 2.20 | 236.00 | 519.20 |
| Zhuo,Melody | Senior | United States | 8/9/2024 | US International Tax | FTX international tax compliance - client file review | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Senior | United States | 8/9/2024 | US International Tax | FTX international tax compliance - intrateam technical issue communication | 3.50 | 415.00 | 1,452.50 |
| Zhuo,Melody | Senior | United States | 8/9/2024 | US International Tax | FTX international tax compliance - return revision | 3.50 | 415.00 | 1,452.50 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/9/2024 | Non US Tax | FTX Europe / form requested by bank Maerki Bauman & Co. AG / Call with client; EY Attendees: M. Koch, D. Vasic; client: A. Giovanoli EY Attendees: D. Vasic, M. Koch Other Attendees: A. Giovanoli (matrixs). | 0.30 | 236.00 | 70.80 |
| Choudary,Hira | Senior | United States | 8/9/2024 | Project Management Office Transition | PMO Catchup EY Attendees: H. Choudary, C. Ancona | 0.20 | 415.00 | 83.00 |
| Koch,Markus | Managing Director | Switzerland/Lichtenstein | 8/9/2024 | Non US Tax | FTX Europe / form requested by bank Maerki Bauman & Co. AG / Call with client; EY Attendees: M. Koch, D. Vasic; client: A. Giovanoli EY Attendees: D. Vasic, M. Koch Other Attendees: A. Giovanoli (matrixs). | 0.30 | 814.00 | 244.20 |
| Dichter,Chuck | Staff | United States | 8/9/2024 | US State and Local Tax | Meeting to walk through preparation of South Carolina and Mississippi tax returns. EY Attendees: C. Dichter, E. Hall | 0.50 | 236.00 | 118.00 |
| Mizutani,Rie | Manager | Japan | 8/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting about transition planning of EY working responsibilities for Estate, invoicing procedures for FTX Japan Holdings KK, payroll for contractors that are dual-hatted, Quoine PTE financial statement preparation, Singapore tax authority queries EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.50 | 551.00 | 826.50 |
| Sakaguchi,Masato | Senior | Japan | 8/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting about transition planning of EY working responsibilities for Estate, invoicing procedures for FTX Japan Holdings KK, payroll for contractors that are dual-hatted, Quoine PTE financial statement preparation, Singapore tax authority queries EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.50 | 415.00 | 622.50 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Suzuki,Jason | Senior Manager | Japan | 8/9/2024 | Non US Tax | Meeting about transition planning of EY working responsibilities for Estate, invoicing procedures for FTX Japan Holdings KK, payroll for contractors that are dual-hatted, Quoine PTE financial statement preparation, Singapore tax authority queries EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.50 | 683.00 | 1,024.50 |
| Hall,Emily Melissa | Manager | United States | 8/9/2024 | US State and Local Tax | Meeting to walk through preparation of South Carolina and Mississippi tax returns. EY Attendees: C. Dichter, E. Hall | 0.50 | 551.00 | 275.50 |
| Lovelace,Lauren | Partner/Principal | United States | 8/9/2024 | US International Tax | Review of foreign informational reporting due mid-august to internal revenue service as well as crypto gain/loss calculations in federal return | 1.80 | 866.00 | 1,558.80 |
| Lovelace,Lauren | Partner/Principal | United States | 8/9/2024 | US International Tax | Looking at returns due 8/15 for substantive tax issues | 1.40 | 866.00 | 1,212.40 |
| Hammon,David Lane | Senior Manager | United States | 8/9/2024 | Non US Tax | Correspondences regarding the authorization letters/setup of primary user required to submit the CbCR notifications for the FTX Bahamas and BVI entities. | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Senior Manager | United States | 8/9/2024 | Non US Tax | Correspondences regarding actions needing to be completed to file the FY23 CIT return for FTX (Gibraltar) Limited. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 8/9/2024 | Non US Tax | Correspondences concerning financial data of certain FTX foreign entities needed for the US information returns. | 0.90 | 683.00 | 614.70 |
| Hammon,David Lane | Senior Manager | United States | 8/9/2024 | Non US Tax | Correspondences regarding status/next steps for winding down certain FTX foreign entities for liquidation. | 1.10 | 683.00 | 751.30 |
| Hammon,David Lane | Senior Manager | United States | 8/9/2024 | Non US Tax | Correspondences regarding the requirement for the FTX Seychelles entities to maintain copies of their management accounts at their registered offices in Seychelles. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/9/2024 | Non US Tax | Correspondences concerning financial data of certain FTX foreign entities needed to determine transfer pricing compliance obligations. | 0.80 | 683.00 | 546.40 |
| Hammon,David Lane | Senior Manager | United States | 8/9/2024 | Non US Tax | Correspondences regarding status/next steps for completing tax filings of the FTX foreign entities. | 0.80 | 683.00 | 546.40 |
| Hammon,David Lane | Senior Manager | United States | 8/9/2024 | Non US Tax | Correspondences regarding the scope of services being performed by ACM to support the tax compliance of the FTX Seychelles entities. | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | United States | 8/9/2024 | Tax Advisory | Review latest plan and disclosure documents | 3.10 | 866.00 | 2,684.60 |
| Huang,Ricki | Senior | United States | 8/9/2024 | US Income Tax | Going through each entity's binder in tax software system to elim the related expenses and adjustments -1 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/9/2024 | US Income Tax | Going through each entity's binder in tax software system to elim the related expenses and adjustments -2 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/9/2024 | US Income Tax | After elim to ensure the boy balances and eoy balances flow through correctly within each silo -1 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/9/2024 | US Income Tax | After elim to ensure the boy balances and eoy balances flow through correctly within each silo -2 | 1.00 | 415.00 | 415.00 |
| Ortiz,Daniella | Senior | United States | 8/9/2024 | US International Tax | Tax return workpaper Sch F and Sch O updates | 3.90 | 415.00 | 1,618.50 |
| Ortiz,Daniella | Senior | United States | 8/9/2024 | US International Tax | Tax return updates Sch F and Sch O | 0.10 | 415.00 | 41.50 |
| Yang,Rachel Sim | Senior Manager | United States | 8/9/2024 | US International Tax | Review of forms for consistency by silo F | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | United States | 8/9/2024 | US International Tax | Review of final Sub F/GILTI rules | 3.40 | 683.00 | 2,322.20 |
| Yang,Rachel Sim | Senior Manager | United States | 8/9/2024 | US International Tax | Review of the form counts & attachments | 1.60 | 683.00 | 1,092.80 |
| Ancona,Christopher | Manager | United States | 8/9/2024 | Transfer Pricing | PMO Catchup EY Attendees: H. Choudary, C. Ancona | 0.20 | 551.00 | 110.20 |
| Braun,Avi | Staff | United States | 8/9/2024 | US International Tax | FTX International Tax Compliance - reviewed return and updated | 3.60 | 236.00 | 849.60 |
| Braun,Avi | Staff | United States | 8/9/2024 | US International Tax | FTX International Tax Compliance workpaper update | 1.50 | 236.00 | 354.00 |
| Braun,Avi | Staff | United States | 8/9/2024 | US International Tax | FTX International Tax Compliance data review | 2.00 | 236.00 | 472.00 |
| S. Figueroa,Carolina | Senior | United States | 8/9/2024 | Transfer Pricing | Review and edits on Functional Analysis for Master File | 3.50 | 415.00 | 1,452.50 |
| Neziroski,David | Consultant | United States | 8/9/2024 | Fee/Employment Applications | Sensitivity review of the June detail | 1.70 | 445.00 | 756.50 |
| Hall,Emily Melissa | Manager | United States | 8/10/2024 | US State and Local Tax | Update payroll apportionment for FTX entities based on finalized federal return. | 1.90 | 551.00 | 1,046.90 |
| Hall,Emily Melissa | Manager | United States | 8/10/2024 | US State and Local Tax | Continue update sales factor apportionment for certain FTX entities based on finalized federal return. | 2.30 | 551.00 | 1,267.30 |
| Gorman,Doug | Manager | United States | 8/10/2024 | Technology | Document results of detailed profit & loss calculation testing for final requirements to support Profit & Loss calculation of 2023 / 2024 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 8/10/2024 | Technology | Socialize results of profit & loss calculations for final requirements to support Profit & Loss calculation of 2023 / 2024 crypto activity for FTX entity | 3.30 | 551.00 | 1,818.30 |
| Gorman,Doug | Manager | United States | 8/10/2024 | Technology | Review feedback from profit & loss calculations for final requirements to support Profit & Loss calculation of 2023 / 2024 crypto activity for FTX entity | 2.70 | 551.00 | 1,487.70 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Gorman,Doug | Manager | United States | 8/10/2024 | Technology | Finalize documentation of profit & loss calculations for final requirements to support Profit & Loss calculation of 2023 / 2024 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Berman,Jake | Senior Manager | United States | 8/10/2024 | US Income Tax | Review after updates made to individual entity digital asset calculations | 2.50 | 683.00 | 1,707.50 |
| Berman,Jake | Senior Manager | United States | 8/10/2024 | US Income Tax | Reviewing latest updates made to federal tax return workbooks for 10.31.23 | 1.90 | 683.00 | 1,297.70 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/10/2024 | US Income Tax | Review of latest digital asset taxable gain/loss analysis, internal written correspondence regarding results, final signoff and distribution to the broader executive group | 2.80 | 866.00 | 2,424.80 |
| Scott,James | Client Serving Contractor JS | United States | 8/10/2024 | US Income Tax | Meeting to finalize the decision on the 2023 tax numbers, review the rationale behind the decision, and provide a high-level overview of the next action items EY Attendees: T. Shea, D. Bailey, B. Mistler, J. Berman, M. Porto, J. Scott, T. Katikireddi, S. Yeom | 1.00 | 600.00 | 600.00 |
| Porto,Michael | Senior Manager | United States | 8/10/2024 | Technology | Meeting to finalize the decision on the 2023 tax numbers, review the rationale behind the decision, and provide a high-level overview of the next action items EY Attendees: T. Shea, D. Bailey, B. Mistler, J. Berman, M. Porto, J. Scott, T. Katikireddi, S. Yeom | 1.00 | 683.00 | 683.00 |
| Yeom,Sunny | Senior | United States | 8/10/2024 | Technology | Meeting to finalize the decision on the 2023 tax numbers, review the rationale behind the decision, and provide a high-level overview of the next action items EY Attendees: T. Shea, D. Bailey, B. Mistler, J. Berman, M. Porto, J. Scott, T. Katikireddi, S. Yeom | 1.00 | 415.00 | 415.00 |
| Sreenivas Katikireddi,Teja | Senior | United States | 8/10/2024 | Technology | Meeting to finalize the decision on the 2023 tax numbers, review the rationale behind the decision, and provide a high-level overview of the next action items EY Attendees: T. Shea, D. Bailey, B. Mistler, J. Berman, M. Porto, J. Scott, T. Katikireddi, S. Yeom | 1.00 | 415.00 | 415.00 |
| Berman,Jake | Senior Manager | United States | 8/10/2024 | US Income Tax | Meeting to finalize the decision on the 2023 tax numbers, review the rationale behind the decision, and provide a high-level overview of the next action items EY Attendees: T. Shea, D. Bailey, B. Mistler, J. Berman, M. Porto, J. Scott, T. Katikireddi, S. Yeom | 1.00 | 683.00 | 683.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/10/2024 | US Income Tax | Meeting to finalize the decision on the 2023 tax numbers, review the rationale behind the decision, and provide a high-level overview of the next action items EY Attendees: T. Shea, D. Bailey, B. Mistler, J. Berman, M. Porto, J. Scott, T. Katikireddi, S. Yeom | 1.00 | 866.00 | 866.00 |
| Mistler,Brian M | Senior Manager | United States | 8/10/2024 | US Income Tax | Meeting to finalize the decision on the 2023 tax numbers, review the rationale behind the decision, and provide a high-level overview of the next action items EY Attendees: T. Shea, D. Bailey, B. Mistler, J. Berman, M. Porto, J. Scott, T. Katikireddi, S. Yeom | 1.00 | 683.00 | 683.00 |
| Bailey,Doug | Partner/Principal | United States | 8/10/2024 | Tax Advisory | Meeting to finalize the decision on the 2023 tax numbers, review the rationale behind the decision, and provide a high-level overview of the next action items EY Attendees: T. Shea, D. Bailey, B. Mistler, J. Berman, M. Porto, J. Scott, T. Katikireddi, S. Yeom | 1.00 | 866.00 | 866.00 |
| Hall,Emily Melissa | Manager | United States | 8/11/2024 | US State and Local Tax | Linking apportionment detail and prior payment information into state input workpapers for all FTX entities. | 2.70 | 551.00 | 1,487.70 |
| Hall,Emily Melissa | Manager | United States | 8/11/2024 | US State and Local Tax | Continue inputting of apportionment detail into state input workpapers for all FTX entities. | 2.10 | 551.00 | 1,157.10 |
| Berman,Jake | Senior Manager | United States | 8/11/2024 | US Income Tax | Review tax return workpapers for consolidated entities for 10.31.23 tax purposes | 1.10 | 683.00 | 751.30 |
| Berman,Jake | Senior Manager | United States | 8/11/2024 | US Income Tax | Respond to commentary on latest digital asset calculation | 0.70 | 683.00 | 478.10 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/11/2024 | US Income Tax | Internal written correspondence with international team regarding digital asset taxable/gain loss results | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/11/2024 | US Income Tax | Detailed review of Embed Federal tax return and written correspondence review comments | 1.30 | 866.00 | 1,125.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/11/2024 | US Income Tax | Detailed review of Ledger Holdings Federal tax return and written correspondence review comments | 1.20 | 866.00 | 1,039.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/11/2024 | US Income Tax | Detailed review of West Realm Shires Parent Federal tax return proforma and written correspondence review comments | 0.80 | 866.00 | 692.80 |
| Cushner,Sam | Manager | United States | 8/11/2024 | US International Tax | Updates to multiple entities for crypto gain allocations | 3.00 | 551.00 | 1,653.00 |
| Karan,Anna Suncheuri | Senior | United States | 8/11/2024 | US Income Tax | Updating comments from senior manager on paperbird return | 3.50 | 415.00 | 1,452.50 |
| Zhuo,Melody | Senior | United States | 8/11/2024 | US International Tax | FTX international tax compliance - technical matter calculation | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Senior | United States | 8/11/2024 | US International Tax | FTX international tax compliance - technical matter data organization | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Senior | United States | 8/11/2024 | US International Tax | FTX international tax compliance - technical matter presentation | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Senior | United States | 8/11/2024 | US International Tax | FTX international tax compliance - technical matter workpaper review | 3.00 | 415.00 | 1,245.00 |
| Yang,Rachel Sim | Senior Manager | United States | 8/11/2024 | US International Tax | E&p carryover review for Silo A | 2.20 | 683.00 | 1,502.60 |
| Yang,Rachel Sim | Senior Manager | United States | 8/11/2024 | US International Tax | E&P carryover review for Silo F | 2.30 | 683.00 | 1,570.90 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX entities : Update of OGM Workflow tasks | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/12/2024 | Value Added Tax | Email to A. Giovanoli (Matrixs) requesting the availability of the Q2.24 VAT return on the Swiss tax authority's e-platform. | 0.40 | 236.00 | 94.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Email to N. Ossanlou (EY) for a request regarding OGM Workflow implementation. | 0.30 | 236.00 | 70.80 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/12/2024 | Value Added Tax | Bookkeeping regarding the VAT return Q2.2024 of FTX Europe AG and Revenue Reconciliation. | 2.80 | 236.00 | 660.80 |
| Asim,Malik Umer | Senior | United States | 8/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review and complete the Stat reporting and bookkeeping FTX ACR deliverables package. | 0.80 | 415.00 | 332.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/12/2024 | Non US Tax | FTX Europe / Tax return 23 / provide input to J. Steiner (EY) regarding relevant information for Tax return 2023 | 0.60 | 236.00 | 141.60 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/12/2024 | Non US Tax | FTX Europe / Securities dealer / prepare letter to the Swiss federal tax administration regarding change of the actual starting date and deregistration Securities dealer and e-mail to client | 1.70 | 236.00 | 401.20 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/12/2024 | Non US Tax | FTX Europe: ruling exchange procedures SIA / repeated phone calls and e-mail to the federal tax administration regarding access data and preparation of e-mail to client regarding current status of compliance work | 0.80 | 236.00 | 188.80 |
| Koch,Markus | Managing Director | Switzerland/Lichtenstein | 8/12/2024 | Non US Tax | FTX Europe: ruling exchange procedures review of e-mail to client regarding current status of compliance work | 0.60 | 814.00 | 488.40 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 8/12/2024 | Non US Tax | FTX Europe AG / Analysis of Tax Risks | 3.90 | 236.00 | 920.40 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 8/12/2024 | Non US Tax | FTX Europe AG / Tax Return 2023 / further preparation | 1.40 | 236.00 | 330.40 |
| Madrasi,Hussain | Senior Manager | India | 8/12/2024 | Non US Tax | Preliminary review of mail on the  date of transfer to be considered for the distribution of Quoine India shares from an India tax perspective | 0.20 | 683.00 | 136.60 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/12/2024 | US State and Local Tax | Review of outline regarding multistate tax implications of liquidating trust | 0.10 | 200.00 | 20.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/12/2024 | US State and Local Tax | Review of email from S&C regarding state tax impact | 0.10 | 200.00 | 20.00 |
| Edwards,Jessica | Senior Manager | United States | 8/12/2024 | US State and Local Tax | Research on extended due dates for state tax returns. | 0.60 | 683.00 | 409.80 |
| Hall,Emily Melissa | Manager | United States | 8/12/2024 | US State and Local Tax | Pull current year federal CX files for FTX entities from OneSource Income Tax software to ensure federal data populates. | 1.20 | 551.00 | 661.20 |
| Hall,Emily Melissa | Manager | United States | 8/12/2024 | US State and Local Tax | Set up separate company workpapers for FTX entities to ensure federal taxable income and apportionment properly flows through | 3.90 | 551.00 | 2,148.90 |
| Hall,Emily Melissa | Manager | United States | 8/12/2024 | US State and Local Tax | Draft unitary workpapers for all unitary states with returns due 8/15. | 3.10 | 551.00 | 1,708.10 |
| Harris,Erik | Managing Director | United States | 8/12/2024 | US State and Local Tax | Provide response to E. Hall (EY) regarding Alabama Business Privilege fiscal year filing question. | 0.50 | 814.00 | 407.00 |
| Molnar,Evgeniya | Senior | United States | 8/12/2024 | US State and Local Tax | Draft Alabama Business Privilege Tax separate company return for FTX entity. | 2.60 | 415.00 | 1,079.00 |
| Musano,Matthew Albert | Senior Manager | United States | 8/12/2024 | US State and Local Tax | Review separate return workpapers for various FTX entities. | 2.40 | 683.00 | 1,639.20 |
| Musano,Matthew Albert | Senior Manager | United States | 8/12/2024 | US State and Local Tax | Prepare unitary workpaper for two state returns. | 2.90 | 683.00 | 1,980.70 |
| Musano,Matthew Albert | Senior Manager | United States | 8/12/2024 | US State and Local Tax | Prepare unitary workpaper for two additional state returns. | 2.70 | 683.00 | 1,844.10 |
| Schmutter,David | Managing Director | United States | 8/12/2024 | US State and Local Tax | Research on New York filing requirements to determine which tax year forms to use for return and extension purposes. | 0.90 | 814.00 | 732.60 |
| Schmutter,David | Managing Director | United States | 8/12/2024 | US State and Local Tax | Draft email to M. Musano (EY) with tax year form research conclusions. | 0.10 | 814.00 | 81.40 |
| Zheng,Eva | Manager | United States | 8/12/2024 | US State and Local Tax | Review and provide comments to preparer on New York State/City second extensions. | 1.30 | 551.00 | 716.30 |
| Zheng,Eva | Manager | United States | 8/12/2024 | US State and Local Tax | Research on extension tax year form for New York State/City. | 1.70 | 551.00 | 936.70 |
| Zheng,Eva | Manager | United States | 8/12/2024 | US State and Local Tax | Determine solution to OneSource Income Tax software  binder issue for Texas second extension and communicate the approach to the team. | 0.80 | 551.00 | 440.80 |
| Zheng,Eva | Manager | United States | 8/12/2024 | US State and Local Tax | Create state copies from federal binders in OneSource Income Tax software to properly prepare and file state tax returns. | 2.40 | 551.00 | 1,322.40 |
| Zheng,Eva | Manager | United States | 8/12/2024 | US State and Local Tax | Prepare state unitary binders in OneSource Income Tax software for return preparation and electronic filing purposes. | 1.60 | 551.00 | 881.60 |
| O'Reilly,Logan | Senior | United States | 8/12/2024 | US State and Local Tax | Email to M. Musano (EY) concerning state return objectives. | 0.40 | 415.00 | 166.00 |
| Billings,Phoebe | Manager | United States | 8/12/2024 | Transfer Pricing | Additional edits to 2023 country-by-country reporting and additional information table | 2.10 | 551.00 | 1,157.10 |
| Bost,Anne | Managing Director | United States | 8/12/2024 | Transfer Pricing | Review draft transfer pricing documentation part 5 | 2.60 | 814.00 | 2,116.40 |
| Bost,Anne | Managing Director | United States | 8/12/2024 | Transfer Pricing | Review draft transfer pricing documentation part 6 | 0.90 | 814.00 | 732.60 |
| Bost,Anne | Managing Director | United States | 8/12/2024 | Transfer Pricing | Review draft transfer pricing documentation part 7 | 0.80 | 814.00 | 651.20 |
| S. Figueroa,Carolina | Senior | United States | 8/12/2024 | Transfer Pricing | Continue review and edits on functional analysis for master file | 1.50 | 415.00 | 622.50 |
| Yeom,Sunny | Senior | United States | 8/12/2024 | Technology | Run the Power BI visualization based on Doug's audit table | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | United States | 8/12/2024 | Technology | Identify and document our procedure for archive purpose | 3.80 | 415.00 | 1,577.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Yeom,Sunny | Senior | United States | 8/12/2024 | Technology | Communicate and respond in the Microsoft Teams chat regarding the Power BI visualization that has been created. | 0.20 | 415.00 | 83.00 |
| Gorman,Doug | Manager | United States | 8/12/2024 | Technology | Determine requirements to load new data to Power BI report to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 8/12/2024 | Technology | Develop SQL code to reformat new data to Power BI report to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.20 | 551.00 | 1,212.20 |
| Gorman,Doug | Manager | United States | 8/12/2024 | Technology | Run SQL code to reformat new data to Power BI report to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.20 | 551.00 | 1,212.20 |
| Porto,Michael | Senior Manager | United States | 8/12/2024 | Technology | Checked Power BI. | 1.10 | 683.00 | 751.30 |
| Porto,Michael | Senior Manager | United States | 8/12/2024 | Technology | Documented procedures for Pipeline | 3.20 | 683.00 | 2,185.60 |
| Suzuki,Jason | Senior Manager | Japan | 8/12/2024 | Non US Tax | Communication for status tracking/updated of Quoine PTE tax compliance preparation by consultants/work of auditors for items during years 2021 through 2024 including Financial statement preparation, audit status, Goods Services Tax historical issues in 2017 and 2019, Annual returns, AGM scheduling, | 3.50 | 683.00 | 2,390.50 |
| Sakaguchi,Masato | Senior | Japan | 8/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - July 2024 monthly closing of FTX Japan Holdings KK - inputting entries of expenses and account payables | 2.80 | 415.00 | 1,162.00 |
| Sakaguchi,Masato | Senior | Japan | 8/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - July 2024 monthly closing of FTX Japan Holdings KK - inputting entries of foreign currency conversion | 2.20 | 415.00 | 913.00 |
| Sakaguchi,Masato | Senior | Japan | 8/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - July 2024 monthly closing of FTX Japan Holdings KK - inputting entries of intercompany balance with FTX Japan KK | 1.20 | 415.00 | 498.00 |
| Sakaguchi,Masato | Senior | Japan | 8/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Check July 2024 monthly closing of FTX Japan Holdings KK, Quoine PTE and Quoine Vietnam | 1.30 | 415.00 | 539.50 |
| Sakaguchi,Masato | Senior | Japan | 8/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Upload July 2024 monthly closing of FTX Japan Holdings KK, Quoine PTE and Quoine Vietnam to share drive "BOX" | 0.50 | 415.00 | 207.50 |
| Sanni-Akanni,Muibat | Senior | Nigeria | 8/12/2024 | Transfer Pricing | Prepare TP forms for FY2020 - FY2023 - FTX Zuma | 3.80 | 415.00 | 1,577.00 |
| Sanni-Akanni,Muibat | Senior | Nigeria | 8/12/2024 | Transfer Pricing | Prepare TP forms for FY2020 - FY2023 - Research Yankari | 3.80 | 415.00 | 1,577.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/12/2024 | Payroll Tax | Blockfolio employee headcount detail data pull for Transfer Pricing analysis. | 0.30 | 683.00 | 204.90 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/12/2024 | Payroll Tax | Preliminary review of summary from EY's Compensation and Benefit team on employee claims under the liquidation trust and application to the tax disclosure and Q&A | 1.20 | 683.00 | 819.60 |
| Choudary,Hira | Senior | United States | 8/12/2024 | Project Management Office Transition | Worked on second interim fee app response | 2.70 | 415.00 | 1,120.50 |
| McPhee,Tiffany | Manager | BBC Region | 8/12/2024 | Non US Tax | Follow-up emails on status of Registered Agents (RA) and historical Economic Substance (ES) filings | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/12/2024 | Non US Tax | Updating ACR and IND deliverables for August reporting package based on responses received | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/12/2024 | Non US Tax | Providing M. Cilia (FTX) with detailed instructions on how she can submit the CbCR notification through the BVI and Bahamas tax portals. | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/12/2024 | Non US Tax | Review annual returns and ES notifications for Cayman Islands and understanding what is still in scope | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/12/2024 | Non US Tax | Going over emails received | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | United States | 8/12/2024 | Non US Tax | Review and update Non-US bookkeeping and indirect updates for the August stakeholder reporting package and convert to the working database format | 3.90 | 415.00 | 1,618.50 |
| Berman,Jake | Senior Manager | United States | 8/12/2024 | US Income Tax | Making updates to the latest version of the projection file for digital tax asset calculation purposes | 1.70 | 683.00 | 1,161.10 |
| Berman,Jake | Senior Manager | United States | 8/12/2024 | US Income Tax | Responding to review comments on federal tax returns | 1.40 | 683.00 | 956.20 |
| Berman,Jake | Senior Manager | United States | 8/12/2024 | US Income Tax | Re-review of consolidated tax return workpapers for 10.31.23 tax purposes | 2.60 | 683.00 | 1,775.80 |
| Berman,Jake | Senior Manager | United States | 8/12/2024 | US Income Tax | Reviewing updates made to subsidiary tax proformas | 2.40 | 683.00 | 1,639.20 |
| Berman,Jake | Senior Manager | United States | 8/12/2024 | US Income Tax | Review of latest XML files for tax return filings | 1.20 | 683.00 | 819.60 |
| Scott,James | Client Serving Contractor JS | United States | 8/12/2024 | US Income Tax | Analysis of federal tax matters relating to Plan implementation | 0.60 | 600.00 | 360.00 |
| Massengill,Clint | Managing Director | United States | 8/12/2024 | US Income Tax | Review court orders | 0.60 | 814.00 | 488.40 |
| Feliciano,Christopher | Staff | United States | 8/12/2024 | US Income Tax | Going through all entities and checking/clearing diagnostics on specific entities that require it. | 3.50 | 236.00 | 826.00 |
| McGee,Liz | Senior Manager | United States | 8/12/2024 | IRS Audit Matters | Review bankruptcy and tax procedural issue regarding filing | 0.60 | 683.00 | 409.80 |
| Mistler,Brian M | Senior Manager | United States | 8/12/2024 | US Income Tax | Review of Forms 2848 previously filed | 1.00 | 683.00 | 683.00 |
| Mistler,Brian M | Senior Manager | United States | 8/12/2024 | US Income Tax | Updates to final adjustments in taxable income summary for taxable gain/loss | 1.60 | 683.00 | 1,092.80 |
| Mistler,Brian M | Senior Manager | United States | 8/12/2024 | US Income Tax | Conflicts diligence for deduction planning | 0.70 | 683.00 | 478.10 |
| Mistler,Brian M | Senior Manager | United States | 8/12/2024 | US Income Tax | Research re: governmental documents | 1.70 | 683.00 | 1,161.10 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/12/2024 | US Income Tax | Internal written correspondence with state and local team regarding digital asset taxable/gain loss results | 0.80 | 866.00 | 692.80 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | United States | 8/12/2024 | US Income Tax | Written correspondence with Alvarez & Marsal executive team re: results of digital asset tax calculations | 0.60 | 866.00 | 519.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/12/2024 | US Income Tax | Written correspondence with Chief Financial Officer and Chief Administrative Officer regarding batch of Federal returns including North Dimension Inc, Blockfolio, FTX Lend and FTX Vault Trust Company | 0.90 | 866.00 | 779.40 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/12/2024 | US Income Tax | Detailed review of West Realm Shires Services Federal tax return proforma and written correspondence and review comments | 1.80 | 866.00 | 1,558.80 |
| Chen,Zhu En | Staff | United States | 8/12/2024 | US International Tax | Continued updating Form 5471 for FTX  Trinit entity | 1.10 | 236.00 | 259.60 |
| Chen,Zhu En | Staff | United States | 8/12/2024 | US International Tax | Updating Form 5471 for FTX KK entity for comments received | 2.30 | 236.00 | 542.80 |
| Chen,Zhu En | Staff | United States | 8/12/2024 | US International Tax | Updating Form 5471 for FTX LTX entity on OIT | 2.90 | 236.00 | 684.40 |
| Cushner,Sam | Manager | United States | 8/12/2024 | US International Tax | Provide comments on 8621s | 0.50 | 551.00 | 275.50 |
| Cushner,Sam | Manager | United States | 8/12/2024 | US International Tax | Continue updates to multiple entities for crypto gain allocations | 3.30 | 551.00 | 1,818.30 |
| Cushner,Sam | Manager | United States | 8/12/2024 | US International Tax | Review of 8621s for foreign entites | 3.40 | 551.00 | 1,873.40 |
| He,Ileana | Senior | United States | 8/12/2024 | US International Tax | Form 8992 return prep | 2.00 | 415.00 | 830.00 |
| He,Ileana | Senior | United States | 8/12/2024 | US International Tax | Form 8992 return update | 2.00 | 415.00 | 830.00 |
| He,Ileana | Senior | United States | 8/12/2024 | US International Tax | Form 8992 wp prep | 2.00 | 415.00 | 830.00 |
| Karan,Anna Suncheuri | Senior | United States | 8/12/2024 | US Income Tax | Working on comments from team regarding bankruptcy expense allocation | 3.30 | 415.00 | 1,369.50 |
| Karan,Anna Suncheuri | Senior | United States | 8/12/2024 | US Income Tax | Making adjustment to book to tax income due to comments from senior manager. | 3.70 | 415.00 | 1,535.50 |
| Karan,Anna Suncheuri | Senior | United States | 8/12/2024 | US Income Tax | Working with the federal team on comments for federal tax returns | 3.80 | 415.00 | 1,577.00 |
| Lammey,Caitlin | Senior | United States | 8/12/2024 | US International Tax | Final return updates and requalifying returns for filing | 2.20 | 415.00 | 913.00 |
| Lammey,Caitlin | Senior | United States | 8/12/2024 | US International Tax | Clearing consolidated errors | 3.10 | 415.00 | 1,286.50 |
| Liu,Ke | Senior | United States | 8/12/2024 | US International Tax | Work with staff to clear further comments for FTX Digital Holdings (Singapore) Pte. Ltd. In OIT | 1.30 | 415.00 | 539.50 |
| Liu,Ke | Senior | United States | 8/12/2024 | US International Tax | Discuss workpaper for Japan KK and update return based on the latest workpaper in OIT system | 1.70 | 415.00 | 705.50 |
| Mensah,Josephine | Staff | United States | 8/12/2024 | US Income Tax | Cleared e-file diagnostic errors for XMLs | 2.10 | 236.00 | 495.60 |
| Mensah,Josephine | Staff | United States | 8/12/2024 | US Income Tax | Continued creating XMLs for domestic entities | 2.90 | 236.00 | 684.40 |
| Mensah,Josephine | Staff | United States | 8/12/2024 | US International Tax | Finalizing review comments for international returns | 3.00 | 236.00 | 708.00 |
| Mok,Wan Ling | Staff | United States | 8/12/2024 | US International Tax | Helped out team on updating and reprinting returns | 2.00 | 236.00 | 472.00 |
| Zhuo,Melody | Senior | United States | 8/12/2024 | US International Tax | FTX international tax compliance - technical issue computation | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Senior | United States | 8/12/2024 | US International Tax | FTX international tax compliance - technical issue workpaper update | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Senior | United States | 8/12/2024 | US International Tax | FTX international tax compliance - revise return | 3.30 | 415.00 | 1,369.50 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/12/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 1,040.00 | 208.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/12/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 683.00 | 136.60 |
| McGee,Liz | Senior Manager | United States | 8/12/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 683.00 | 136.60 |
| Berman,Jake | Senior Manager | United States | 8/12/2024 | US Income Tax | Internal call to discuss treatment of tax technical matter on federal return. EY Attendees: E. Hall, B. Mistler, L. Lovelace, D. Bailey, R. Yang, S. Cushner, M. Zhuo, J. Berman, R. Huang, T. Shea, M. Musano | 0.50 | 683.00 | 341.50 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Asim,Malik Umer | Senior | United States | 8/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 415.00 | 83.00 |
| Katsnelson,David | Senior Manager | United States | 8/12/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 683.00 | 136.60 |
| Massengill,Clint | Managing Director | United States | 8/12/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 814.00 | 162.80 |
| MacLean,Corrie | Senior | United States | 8/12/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 415.00 | 83.00 |
| Scott,James | Client Serving Contractor JS | United States | 8/12/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 600.00 | 120.00 |
| Berman,Jake | Senior Manager | United States | 8/12/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 683.00 | 136.60 |
| Hall,Emily Melissa | Manager | United States | 8/12/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 551.00 | 110.20 |
| Fitzgerald,Kaitlin Rose | Senior | United States | 8/12/2024 | Payroll Tax | Internal meeting with EY employment tax and compensation and benefits team regarding the liquidation trust analysis and next steps. EY Attendees: K. Wrenn, K. Lowery, R. Walker, S. LaGarde, K. Fitzgerald | 0.50 | 415.00 | 207.50 |
| LaGarde,Stephen | Partner/Principal | United States | 8/12/2024 | Payroll Tax | Internal meeting with EY employment tax and compensation and benefits team regarding the liquidation trust analysis and next steps. EY Attendees: K. Wrenn, K. Lowery, R. Walker, S. LaGarde, K. Fitzgerald | 0.50 | 866.00 | 433.00 |
| Zheng,Eva | Manager | United States | 8/12/2024 | US State and Local Tax | Internal call to determine staffing for 8/15 state tax compliance deadline. EY Attendees: E. Hall, M. Musano, E. Zheng | 0.50 | 551.00 | 275.50 |
| Choudary,Hira | Senior | United States | 8/12/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 415.00 | 83.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Walker,Rachael Leigh Braswell | Partner/Principal | United States | 8/12/2024 | Payroll Tax | Internal meeting with EY employment tax and compensation and benefits team regarding the liquidation trust analysis and next steps. EY Attendees: K. Wrenn, K. Lowery, R. Walker, S. LaGarde, K. Fitzgerald | 0.50 | 866.00 | 433.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/12/2024 | Payroll Tax | Meeting on employee claims and tax disclosure items to review with EY's Compensation and Benefit team. EY Attendees: K. Wrenn, K. Lowery | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/12/2024 | Payroll Tax | Meeting on employee claims and tax disclosure items to review with EY's Compensation and Benefit team. EY Attendees: K. Wrenn, K. Lowery | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/12/2024 | Payroll Tax | Internal meeting with EY employment tax and compensation and benefits team regarding the liquidation trust analysis and next steps. EY Attendees: K. Wrenn, K. Lowery, R. Walker, S. LaGarde, K. Fitzgerald | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/12/2024 | Payroll Tax | Internal meeting with EY employment tax and compensation and benefits team regarding the liquidation trust analysis and next steps. EY Attendees: K. Wrenn, K. Lowery, R. Walker, S. LaGarde, K. Fitzgerald | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior Manager | United States | 8/12/2024 | US State and Local Tax | Internal call to determine staffing for 8/15 state tax compliance deadline. EY Attendees: E. Hall, M. Musano, E. Zheng | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | United States | 8/12/2024 | US Income Tax | Prep call for taxable income walkthrough with RLKS  EY Attendees: J. Berman, T. Shea, B. Mistler | 1.40 | 683.00 | 956.20 |
| Tong,Chia-Hui | Senior Manager | United States | 8/12/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 683.00 | 136.60 |
| Mistler,Brian M | Senior Manager | United States | 8/12/2024 | US Income Tax | Prep call for taxable income walkthrough with RLKS  EY Attendees: J. Berman, T. Shea, B. Mistler | 1.40 | 683.00 | 956.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/12/2024 | US Income Tax | Prep call for taxable income walkthrough with RLKS  EY Attendees: J. Berman, T. Shea, B. Mistler | 1.40 | 866.00 | 1,212.40 |
| Mistler,Brian M | Senior Manager | United States | 8/12/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 683.00 | 136.60 |
| Musano,Matthew Albert | Senior Manager | United States | 8/12/2024 | US State and Local Tax | Internal call to discuss treatment of tax technical matter on federal return. EY Attendees: E. Hall, B. Mistler, L. Lovelace, D. Bailey, R. Yang, S. Cushner, M. Zhuo, J. Berman, R. Huang, T. Shea, M. Musano | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Manager | United States | 8/12/2024 | US State and Local Tax | Internal call to determine staffing for 8/15 state tax compliance deadline. EY Attendees: E. Hall, M. Musano, E. Zheng | 0.50 | 551.00 | 275.50 |
| Huang,Ricki | Senior | United States | 8/12/2024 | US Income Tax | Internal call to discuss treatment of tax technical matter on federal return. EY Attendees: E. Hall, B. Mistler, L. Lovelace, D. Bailey, R. Yang, S. Cushner, M. Zhuo, J. Berman, R. Huang, T. Shea, M. Musano | 0.50 | 415.00 | 207.50 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/12/2024 | US Income Tax | Internal call to discuss treatment of tax technical matter on federal return. EY Attendees: E. Hall, B. Mistler, L. Lovelace, D. Bailey, R. Yang, S. Cushner, M. Zhuo, J. Berman, R. Huang, T. Shea, M. Musano | 0.50 | 866.00 | 433.00 |
| Butler,Kelsie | Manager | United States | 8/12/2024 | US State and Local Tax | Internal meeting to walk through state filing timeline for returns due August 15, 2024. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Edwards, E. Zheng, E. Molnar, S. Perales, E. Yang, L. O'Reilly, T. Byron, T. Zandstra, M. Cockerham, K. Butler, M. Wickramasinghe | 0.60 | 551.00 | 330.60 |
| Wickramasinghe,Madhanga | Senior | United States | 8/12/2024 | US State and Local Tax | Internal meeting to walk through state filing timeline for returns due August 15, 2024. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Edwards, E. Zheng, E. Molnar, S. Perales, E. Yang, L. O'Reilly, T. Byron, T. Zandstra, M. Cockerham, K. Butler, M. Wickramasinghe | 0.60 | 415.00 | 249.00 |
| Zhuo,Melody | Senior | United States | 8/12/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 415.00 | 83.00 |
| Byron,Tara | Partner/Principal | United States | 8/12/2024 | US State and Local Tax | Internal meeting to walk through state filing timeline for returns due August 15, 2024. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Edwards, E. Zheng, E. Molnar, S. Perales, E. Yang, L. O'Reilly, T. Byron, T. Zandstra, M. Cockerham, K. Butler, M. Wickramasinghe | 0.60 | 866.00 | 519.60 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Zandstra,Thomas | Senior | United States | 8/12/2024 | US State and Local Tax | Internal meeting to walk through state filing timeline for returns due August 15, 2024. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Edwards, E. Zheng, E. Molnar, S. Perales, E. Yang, L. O'Reilly, T. Byron, T. Zandstra, M. Cockerham, K. Butler, M. Wickramasinghe | 0.60 | 415.00 | 249.00 |
| Cockerham,McKenzie | Senior | United States | 8/12/2024 | US State and Local Tax | Internal meeting to walk through state filing timeline for returns due August 15, 2024. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Edwards, E. Zheng, E. Molnar, S. Perales, E. Yang, L. O'Reilly, T. Byron, T. Zandstra, M. Cockerham, K. Butler, M. Wickramasinghe | 0.60 | 415.00 | 249.00 |
| Borts,Michael | Managing Director | United States | 8/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 814.00 | 162.80 |
| McComber,Donna | National Partner/Principal | United States | 8/12/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 1,040.00 | 208.00 |
| Mistler,Brian M | Senior Manager | United States | 8/12/2024 | US Income Tax | Internal call to discuss treatment of tax technical matter on federal return. EY Attendees: E. Hall, B. Mistler, L. Lovelace, D. Bailey, R. Yang, S. Cushner, M. Zhuo, J. Berman, R. Huang, T. Shea, M. Musano | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Manager | United States | 8/12/2024 | US State and Local Tax | Internal call to discuss treatment of tax technical matter on federal return. EY Attendees: E. Hall, B. Mistler, L. Lovelace, D. Bailey, R. Yang, S. Cushner, M. Zhuo, J. Berman, R. Huang, T. Shea, M. Musano | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/12/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 551.00 | 110.20 |
| Haas,Zach | Senior Manager | United States | 8/12/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 683.00 | 136.60 |
| Watkins,Michael | Managing Director | United States | 8/12/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, B. Mistler, C. Tong, C. Massengill, C. MacLean, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. McGee, M. Asim, M. Zhuo, M. Borts, N. Ossanlou, Z. Haas, M. Watkins, D. McComber | 0.20 | 814.00 | 162.80 |
| O'Reilly,Logan | Senior | United States | 8/12/2024 | Transfer Pricing | Internal meeting to walk through state filing timeline for returns due August 15, 2024. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Edwards, E. Zheng, E. Molnar, S. Perales, E. Yang, L. O'Reilly, T. Byron, T. Zandstra, M. Cockerham, K. Butler, M. Wickramasinghe | 0.60 | 415.00 | 249.00 |
| Hall,Emily Melissa | Manager | United States | 8/12/2024 | US State and Local Tax | Internal meeting to walk through state filing timeline for returns due August 15, 2024. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Edwards, E. Zheng, E. Molnar, S. Perales, E. Yang, L. O'Reilly, T. Byron, T. Zandstra, M. Cockerham, K. Butler, M. Wickramasinghe | 0.60 | 551.00 | 330.60 |
| Zhuo,Melody | Senior | United States | 8/12/2024 | US International Tax | Internal call to discuss treatment of tax technical matter on federal return. EY Attendees: E. Hall, B. Mistler, L. Lovelace, D. Bailey, R. Yang, S. Cushner, M. Zhuo, J. Berman, R. Huang, T. Shea, M. Musano | 0.50 | 415.00 | 207.50 |
| Cushner,Sam | Manager | United States | 8/12/2024 | US International Tax | Internal call to discuss treatment of tax technical matter on federal return. EY Attendees: E. Hall, B. Mistler, L. Lovelace, D. Bailey, R. Yang, S. Cushner, M. Zhuo, J. Berman, R. Huang, T. Shea, M. Musano | 0.50 | 551.00 | 275.50 |

Exhibit D

Summary of Fees by Professional

For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Yang,Rachel Sim | Senior Manager | United States | 8/12/2024 | US International Tax | Internal call to discuss treatment of tax technical matter on federal return. EY Attendees: E. Hall, B. Mistler, L. Lovelace, D. Bailey, R. Yang, S. Cushner, M. Zhuo, J. Berman, R. Huang, T. Shea, M. Musano | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior Manager | United States | 8/12/2024 | US State and Local Tax | Internal meeting to walk through state filing timeline for returns due August 15, 2024. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Edwards, E. Zheng, E. Molnar, S. Perales, E. Yang, L. O'Reilly, T. Byron, T. Zandstra, M. Cockerham, K. Butler, M. Wickramasinghe | 0.60 | 683.00 | 409.80 |
| Perales,Stephanie | Senior | United States | 8/12/2024 | US State and Local Tax | Internal meeting to walk through state filing timeline for returns due August 15, 2024. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Edwards, E. Zheng, E. Molnar, S. Perales, E. Yang, L. O'Reilly, T. Byron, T. Zandstra, M. Cockerham, K. Butler, M. Wickramasinghe | 0.60 | 415.00 | 249.00 |
| Zheng,Eva | Manager | United States | 8/12/2024 | US State and Local Tax | Internal meeting to walk through state filing timeline for returns due August 15, 2024. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Edwards, E. Zheng, E. Molnar, S. Perales, E. Yang, L. O'Reilly, T. Byron, T. Zandstra, M. Cockerham, K. Butler, M. Wickramasinghe | 0.60 | 551.00 | 330.60 |
| Molnar,Evgeniya | Senior | United States | 8/12/2024 | US State and Local Tax | Internal meeting to walk through state filing timeline for returns due August 15, 2024. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Edwards, E. Zheng, E. Molnar, S. Perales, E. Yang, L. O'Reilly, T. Byron, T. Zandstra, M. Cockerham, K. Butler, M. Wickramasinghe | 0.60 | 415.00 | 249.00 |
| Edwards,Jessica | Senior Manager | United States | 8/12/2024 | US State and Local Tax | Internal meeting to walk through state filing timeline for returns due August 15, 2024. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Edwards, E. Zheng, E. Molnar, S. Perales, E. Yang, L. O'Reilly, T. Byron, T. Zandstra, M. Cockerham, K. Butler, M. Wickramasinghe | 0.60 | 683.00 | 409.80 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/12/2024 | US State and Local Tax | Internal meeting to walk through state filing timeline for returns due August 15, 2024. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Edwards, E. Zheng, E. Molnar, S. Perales, E. Yang, L. O'Reilly, T. Byron, T. Zandstra, M. Cockerham, K. Butler, M. Wickramasinghe | 0.60 | 200.00 | 120.00 |
| Yang,Ella | Senior | United States | 8/12/2024 | US State and Local Tax | Internal meeting to walk through state filing timeline for returns due August 15, 2024. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Edwards, E. Zheng, E. Molnar, S. Perales, E. Yang, L. O'Reilly, T. Byron, T. Zandstra, M. Cockerham, K. Butler, M. Wickramasinghe | 0.60 | 415.00 | 249.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/12/2024 | US International Tax | Internal call to discuss treatment of tax technical matter on federal return. EY Attendees: E. Hall, B. Mistler, L. Lovelace, D. Bailey, R. Yang, S. Cushner, M. Zhuo, J. Berman, R. Huang, T. Shea, M. Musano | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/12/2024 | US International Tax | Tax return review of foreign information returns, including forms 5471 and characterization of income as well as disclosures | 2.00 | 866.00 | 1,732.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/12/2024 | US International Tax | Follow-up on transfer pricing recording in financials and tax return inclusions | 1.70 | 866.00 | 1,472.20 |
| Lovelace,Lauren | Partner/Principal | United States | 8/12/2024 | US International Tax | Reviewing Japanese source data that | 0.30 | 866.00 | 259.80 |
| Bailey,Doug | Partner/Principal | United States | 8/12/2024 | Tax Advisory | Internal call to discuss treatment of tax technical matter on federal return. EY Attendees: E. Hall, B. Mistler, L. Lovelace, D. Bailey, R. Yang, S. Cushner, M. Zhuo, J. Berman, R. Huang, T. Shea, M. Musano | 0.50 | 866.00 | 433.00 |
| Hammon,David Lane | Senior Manager | United States | 8/12/2024 | Non US Tax | Review of status updates for the accounting support being performed for the FTX foreign entities.  These updates will be included in the monthly stakeholder reporting package to be shared with FTX's CFO. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/12/2024 | Non US Tax | Correspondences regarding the CbCR requirements for the FTX foreign entities. | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Senior Manager | United States | 8/12/2024 | Non US Tax | Correspondences concerning status/next steps for submitting the CbCR notifications for the FTX Bahamas entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/12/2024 | Non US Tax | Correspondences regarding the requirements for the FTX Cayman entities to file economic substance returns. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/12/2024 | Non US Tax | Correspondences concerning financial information for certain FTX foreign entities required to prepare the US information returns. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 8/12/2024 | Non US Tax | Correspondences concerning status/next steps for addressing the outstanding compliance obligations of the FTX Singapore entities. | 0.60 | 683.00 | 409.80 |
| Bailey,Doug | Partner/Principal | United States | 8/12/2024 | Tax Advisory | Analyze plan to determine disputed claim reserve treatment | 3.60 | 866.00 | 3,117.60 |
| Bailey,Doug | Partner/Principal | United States | 8/12/2024 | Tax Advisory | Draft outline material for August 26-27 summit | 3.20 | 866.00 | 2,771.20 |
| Bailey,Doug | Partner/Principal | United States | 8/12/2024 | Tax Advisory | Analysis of expected CFTC issues | 1.60 | 866.00 | 1,385.60 |
| Huang,Ricki | Senior | United States | 8/12/2024 | US Income Tax | Created je for gain and loss cal and input that into tax software for all entities -1 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/12/2024 | US Income Tax | Created je for gain and loss cal and input that into tax software for all entities -2 | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/12/2024 | US Income Tax | Generated xml for batch 1 returns for review | 2.00 | 415.00 | 830.00 |
| Ortiz,Daniella | Senior | United States | 8/12/2024 | US International Tax | Tax return foreign currency updates | 3.50 | 415.00 | 1,452.50 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Yang,Rachel Sim | Senior Manager | United States | 8/12/2024 | US International Tax | YoY comparison review for Silo A | 3.40 | 683.00 | 2,322.20 |
| Yang,Rachel Sim | Senior Manager | United States | 8/12/2024 | US International Tax | YoY comparison review for Silo F | 3.40 | 683.00 | 2,322.20 |
| Yang,Rachel Sim | Senior Manager | United States | 8/12/2024 | US International Tax | OIT count review | 1.20 | 683.00 | 819.60 |
| Braun,Avi | Staff | United States | 8/12/2024 | US International Tax | FTX International Tax Compliance - updated return comments | 0.50 | 236.00 | 118.00 |
| S. Figueroa,Carolina | Senior | United States | 8/12/2024 | Transfer Pricing | Continue review and edits on functional analysis for master file | 1.50 | 415.00 | 622.50 |
| Zhu,Philip | Senior | United States | 8/12/2024 | US International Tax | Working on sm comments | 2.50 | 415.00 | 1,037.50 |
| Neziroski,David | Consultant | United States | 8/12/2024 | Fee/Employment Applications | Prepare updated summary of responses for the UST and the examiner | 0.90 | 445.00 | 400.50 |
| Asim,Malik Umer | Senior | United States | 8/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Gibraltar teams to confirm the status of the signed financial statements | 1.00 | 415.00 | 415.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/13/2024 | Non US Tax | FTX Europe: ruling exchange procedures SIA / access data received, registration and getting an overview of necessary data | 0.60 | 236.00 | 141.60 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 8/13/2024 | Non US Tax | FTX Europe AG / Tax Return 2023 / Email Correspondence with V. Dajana (EY) regarding missing Information in Tax Return | 0.60 | 236.00 | 141.60 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 8/13/2024 | Non US Tax | FTX Europe AG / Tax Return 2023 /Added remaining information to Tax Return 2023 | 2.20 | 236.00 | 519.20 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 8/13/2024 | Non US Tax | FTX Europe AG / Tax Return 2023 / reviewing generated tax return | 0.90 | 236.00 | 212.40 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/13/2024 | US State and Local Tax | Research of multistate treatment of tax technical topics. | 1.10 | 200.00 | 220.00 |
| Butler,Kelsie | Manager | United States | 8/13/2024 | US State and Local Tax | Drafting the apportionment schedule for Idaho unitary return for FTX entity in OneSource Tax preparation software. | 1.50 | 551.00 | 826.50 |
| Butler,Kelsie | Manager | United States | 8/13/2024 | US State and Local Tax | Drafting the Idaho unitary return for FTX entity. | 3.00 | 551.00 | 1,653.00 |
| Cockerham,McKenzie | Senior | United States | 8/13/2024 | US State and Local Tax | Review of West Virginia unitary tax workpaper to determine whether federal taxable income and modifications for all FTX entities is accurate. | 0.80 | 415.00 | 332.00 |
| Cockerham,McKenzie | Senior | United States | 8/13/2024 | US State and Local Tax | Review of Utah unitary tax workpaper to determine whether federal taxable income and modifications for all FTX entities is accurate. | 0.50 | 415.00 | 207.50 |
| Cockerham,McKenzie | Senior | United States | 8/13/2024 | US State and Local Tax | Review of FTX separate company workbooks for state tax compliance. | 1.60 | 415.00 | 664.00 |
| Edwards,Jessica | Senior Manager | United States | 8/13/2024 | US State and Local Tax | Second level review of Kansas super-combined return for FTX entities. | 0.70 | 683.00 | 478.10 |
| Edwards,Jessica | Senior Manager | United States | 8/13/2024 | US State and Local Tax | Second level review of Colorado super-combined return for FTX entities. | 0.90 | 683.00 | 614.70 |
| Hall,Emily Melissa | Manager | United States | 8/13/2024 | US State and Local Tax | Continue preparing unitary workpapers for 8/15 returns. | 1.80 | 551.00 | 991.80 |
| Hall,Emily Melissa | Manager | United States | 8/13/2024 | US State and Local Tax | Draft Kansas super-combined unitary return in OneSource Income Tax software. | 2.90 | 551.00 | 1,597.90 |
| Hall,Emily Melissa | Manager | United States | 8/13/2024 | US State and Local Tax | Review Georgia separate company returns for FTX entities. | 1.10 | 551.00 | 606.10 |
| Hall,Emily Melissa | Manager | United States | 8/13/2024 | US State and Local Tax | Update unitary return workpapers to account for apportionment changes based on senior manager review comments. | 1.90 | 551.00 | 1,046.90 |
| Hall,Emily Melissa | Manager | United States | 8/13/2024 | US State and Local Tax | Update separate company workpaper rent amounts for various FTX entities | 0.70 | 551.00 | 385.70 |
| Huang,Vanesa | Senior | United States | 8/13/2024 | US State and Local Tax | Review August Annual Report with funding request. | 0.40 | 415.00 | 166.00 |
| Molnar,Evgeniya | Senior | United States | 8/13/2024 | US State and Local Tax | Draft South Carolina separate company tax return for FTX entity. | 2.10 | 415.00 | 871.50 |
| Molnar,Evgeniya | Senior | United States | 8/13/2024 | US State and Local Tax | Draft North Carolina separate company tax return for FTX entity. | 1.90 | 415.00 | 788.50 |
| Molnar,Evgeniya | Senior | United States | 8/13/2024 | US State and Local Tax | Clear e-filing diagnostic rejections and validation errors in OneSource Income Tax software for separate return returns. | 1.80 | 415.00 | 747.00 |
| Perales,Stephanie | Senior | United States | 8/13/2024 | US State and Local Tax | Prepare Missouri separate company tax return for FTX entity. | 1.20 | 415.00 | 498.00 |
| Perales,Stephanie | Senior | United States | 8/13/2024 | US State and Local Tax | Prepare Georgia separate company tax return for FTX entity. | 1.30 | 415.00 | 539.50 |
| Perales,Stephanie | Senior | United States | 8/13/2024 | US State and Local Tax | Prepare Mississippi separate company tax return for FTX entity. | 1.40 | 415.00 | 581.00 |
| Perales,Stephanie | Senior | United States | 8/13/2024 | US State and Local Tax | Prepare Delaware separate company tax return for FTX entity. | 1.10 | 415.00 | 456.50 |
| Van Scoyk,Aeron | Manager | United States | 8/13/2024 | US State and Local Tax | Reviewing and accepting outline revisions for California tax advice. | 0.90 | 551.00 | 495.90 |
| Van Scoyk,Aeron | Manager | United States | 8/13/2024 | US State and Local Tax | Drafting California tax advice | 1.30 | 551.00 | 716.30 |
| Van Scoyk,Aeron | Manager | United States | 8/13/2024 | US State and Local Tax | Initial research on California bankruptcy provisions. | 0.40 | 551.00 | 220.40 |
| Wickramasinghe,Madhanga | Senior | United States | 8/13/2024 | US State and Local Tax | Initial drafting of Colorado unitary return in OneSource Income Tax software. | 3.50 | 415.00 | 1,452.50 |
| Wickramasinghe,Madhanga | Senior | United States | 8/13/2024 | US State and Local Tax | Updating Colorado Schedule RF Apportionment Schedule in OneSource Income Tax software. | 0.50 | 415.00 | 207.50 |
| Wickramasinghe,Madhanga | Senior | United States | 8/13/2024 | US State and Local Tax | Initial drafting of Utah unitary return in OneSource Income Tax software. | 3.80 | 415.00 | 1,577.00 |
| Wickramasinghe,Madhanga | Senior | United States | 8/13/2024 | US State and Local Tax | Update Utah unitary return supplemental information statement and Schedule J Apportionment Schedule in OneSource Income Tax software. | 1.10 | 415.00 | 456.50 |
| Yang,Ella | Senior | United States | 8/13/2024 | US State and Local Tax | Drafting North Carolina separate return in OneSource tax preparation Software. | 1.30 | 415.00 | 539.50 |
| Zandstra,Thomas | Senior | United States | 8/13/2024 | US State and Local Tax | Provide review comments for Georgia separate company return for FTX entity. | 0.90 | 415.00 | 373.50 |
| Zandstra,Thomas | Senior | United States | 8/13/2024 | US State and Local Tax | Provide review comments for Alabama Privilege Tax separate company return for FTX entity. | 1.10 | 415.00 | 456.50 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Zandstra,Thomas | Senior | United States | 8/13/2024 | US State and Local Tax | Provide review comments for Delaware separate company return for FTX entity. | 0.90 | 415.00 | 373.50 |
| Zandstra,Thomas | Senior | United States | 8/13/2024 | US State and Local Tax | Provide review comments for Missouri separate company return for FTX entity. | 1.20 | 415.00 | 498.00 |
| Zandstra,Thomas | Senior | United States | 8/13/2024 | US State and Local Tax | Provide review comments for Mississippi separate company return for FTX entity. | 0.80 | 415.00 | 332.00 |
| Zandstra,Thomas | Senior | United States | 8/13/2024 | US State and Local Tax | Provide review comments for South Carolina separate company return for FTX entity. | 1.20 | 415.00 | 498.00 |
| Zheng,Eva | Manager | United States | 8/13/2024 | US State and Local Tax | Follow up with state tax team to determine status of return assignments. | 0.50 | 551.00 | 275.50 |
| Zheng,Eva | Manager | United States | 8/13/2024 | US State and Local Tax | Review and research on the potential list of additional second extension states proposed by other team members. | 2.90 | 551.00 | 1,597.90 |
| Zheng,Eva | Manager | United States | 8/13/2024 | US State and Local Tax | Provide responses to team member's questions regarding preparation of certain state second extensions. | 0.70 | 551.00 | 385.70 |
| Zheng,Eva | Manager | United States | 8/13/2024 | US State and Local Tax | Review and revise Nebraska second extension. | 0.70 | 551.00 | 385.70 |
| Zheng,Eva | Manager | United States | 8/13/2024 | US State and Local Tax | Draft email to M. Cilia (FTX) containing summary of second extensions due by 8/15. | 0.60 | 551.00 | 330.60 |
| Zheng,Eva | Manager | United States | 8/13/2024 | US State and Local Tax | Research client questions regarding process for reviewing second extensions. | 0.80 | 551.00 | 440.80 |
| Zheng,Eva | Manager | United States | 8/13/2024 | US State and Local Tax | Prepare West Virginia unitary return in OneSource Income Tax software. | 3.20 | 551.00 | 1,763.20 |
| Zheng,Eva | Manager | United States | 8/13/2024 | US State and Local Tax | Review 3 state extension XMLs and submit the extension | 1.40 | 551.00 | 771.40 |
| Zheng,Eva | Manager | United States | 8/13/2024 | US State and Local Tax | Review and revise New Mexico second extension. | 0.50 | 551.00 | 275.50 |
| McComber,Donna | National Partner/Principal | United States | 8/13/2024 | Transfer Pricing | Work on TP compliance documentation | 1.00 | 1,040.00 | 1,040.00 |
| Katsnelson,David | Senior Manager | United States | 8/13/2024 | Transfer Pricing | Final review of memo on post-bankruptcy expense allocation | 0.40 | 683.00 | 273.20 |
| Katsnelson,David | Senior Manager | United States | 8/13/2024 | Transfer Pricing | Review 2023 US TP doc | 0.60 | 683.00 | 409.80 |
| O'Reilly,Logan | Senior | United States | 8/13/2024 | US State and Local Tax | Update apportionment in Rhode Island unitary workpaper. | 1.30 | 415.00 | 539.50 |
| O'Reilly,Logan | Senior | United States | 8/13/2024 | US State and Local Tax | Initial preparation of Rhode Island super-combined return. | 0.90 | 415.00 | 373.50 |
| Billings,Phoebe | Manager | United States | 8/13/2024 | Transfer Pricing | Final review of 2023 country-by-country reporting information before finalization | 0.60 | 551.00 | 330.60 |
| Bost,Anne | Managing Director | United States | 8/13/2024 | Transfer Pricing | Review draft transfer pricing documentation part 8 | 0.80 | 814.00 | 651.20 |
| Bost,Anne | Managing Director | United States | 8/13/2024 | Transfer Pricing | Review draft transfer pricing documentation part 9 | 1.70 | 814.00 | 1,383.80 |
| Bost,Anne | Managing Director | United States | 8/13/2024 | Transfer Pricing | Review draft transfer pricing documentation part 10 | 1.30 | 814.00 | 1,058.20 |
| Bost,Anne | Managing Director | United States | 8/13/2024 | Transfer Pricing | Review draft transfer pricing documentation part 11 | 1.40 | 814.00 | 1,139.60 |
| S. Figueroa,Carolina | Senior | United States | 8/13/2024 | Transfer Pricing | Coordination for missing information for Master File | 1.00 | 415.00 | 415.00 |
| O'Reilly,Logan | Senior | United States | 8/13/2024 | US State and Local Tax | Review and revise modifications and federal starting point in Rhode Island unitary workpaper. | 2.60 | 415.00 | 1,079.00 |
| Yeom,Sunny | Senior | United States | 8/13/2024 | Technology | Run the Power BI visualization based on Doug's older version of audit table | 3.90 | 415.00 | 1,618.50 |
| Yeom,Sunny | Senior | United States | 8/13/2024 | Technology | Compare and investigate the changes in the visualization between the old version and the new version, focusing on the main cryptocurrencies, such as BTC and SOL. | 3.80 | 415.00 | 1,577.00 |
| Yeom,Sunny | Senior | United States | 8/13/2024 | Technology | Communicate and respond in the Microsoft Teams chat regarding the Power BI visualization created | 0.30 | 415.00 | 124.50 |
| Gorman,Doug | Manager | United States | 8/13/2024 | Technology | Run SQL code updates to reformat new data to Power BI report to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 8/13/2024 | Technology | Test code updates to fix issues found with Power BI due to data volumes for PnL reporting to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.30 | 551.00 | 1,267.30 |
| Gorman,Doug | Manager | United States | 8/13/2024 | Technology | Identify and document additional found with Power BI due to data volumes for PnL reporting to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.10 | 551.00 | 1,157.10 |
| Porto,Michael | Senior Manager | United States | 8/13/2024 | Technology | Found and notified of discrepancies. | 1.40 | 683.00 | 956.20 |
| Porto,Michael | Senior Manager | United States | 8/13/2024 | Technology | Documented results. | 1.90 | 683.00 | 1,297.70 |
| Suzuki,Jason | Senior Manager | Japan | 8/13/2024 | Non US Tax | Working time related to softledger vendor for planning purposes for transition of accounting system softledger for FTX Japan/FTX Japan KK Holdings KK,/Quoine PTE by handling questions from the vendor related to the arrangement terms of the contract in order to clarify two different contracts including signor, address, licence details and description of options, summarizing information in a table for administrators | 2.20 | 683.00 | 1,502.60 |
| Suzuki,Jason | Senior Manager | Japan | 8/13/2024 | Non US Tax | Working time/communication related to payroll of former finance function contractors of FTX Japan KK and new contract arrangement with Quoine PTE to confirm, document the payroll process for ensuring payment including bank accounts, updates in compensation, | 1.90 | 683.00 | 1,297.70 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Sakaguchi,Masato | Senior | Japan | 8/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Bank balance reconciliation with cash movement up to 9 Aug for FTX Japan Holdings KK | 2.60 | 415.00 | 1,079.00 |
| Sakaguchi,Masato | Senior | Japan | 8/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Bank balance reconciliation with cash movement up to 9 Aug for Quoine PTE and Quoine Vietnam | 2.50 | 415.00 | 1,037.50 |
| Sakaguchi,Masato | Senior | Japan | 8/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Check invoices for week of 12th and sending them in email to FTX CFO for payment approval | 3.20 | 415.00 | 1,328.00 |
| Oni,Temitope | Partner/Principal | Nigeria | 8/13/2024 | Transfer Pricing | Final review and approval of the TP forms for filing by Partner - Zuma | 2.50 | 866.00 | 2,165.00 |
| Oni,Temitope | Partner/Principal | Nigeria | 8/13/2024 | Transfer Pricing | Final review and approval of the TP forms for filing by Partner - Research Yankari | 2.50 | 866.00 | 2,165.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/13/2024 | Payroll Tax | Preparation of adjustments to tax disclosure statement for FTX employee claims for EY partner review. | 2.40 | 683.00 | 1,639.20 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/13/2024 | Payroll Tax | Partner level review of initial summary prepared by K. Wrenn on taxable event related to employee claims as it relates to the liquidating trust. | 2.60 | 1,040.00 | 2,704.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | United States | 8/13/2024 | Payroll Tax | Partner review of tax disclosure statement adjustments for FTX employee claims. | 2.80 | 866.00 | 2,424.80 |
| Tong,Chia-Hui | Senior Manager | United States | 8/13/2024 | Project Management Office Transition | Prepare agenda for FTX team touchpoint | 0.90 | 683.00 | 614.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/13/2024 | Non US Tax | Looking into M. Cilia's queries in regards to the primary user setip for CbCR notifications for Bahamas | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | United States | 8/13/2024 | Non US Tax | Prepare Non-US direct tax and payroll updates for the August stakeholder reporting package and convert to the working database format | 3.70 | 415.00 | 1,535.50 |
| Chang-Waye,Amanda | Manager | Seychelles | 8/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Initial review of representation letter in respect of tax residency and accounting treatment of exchange fluctuation of client so that we could finalised the tax memos on whether the client is taxable in Seychelles or in the Bahamas | 0.20 | 551.00 | 110.20 |
| Berman,Jake | Senior Manager | United States | 8/13/2024 | US Income Tax | Review of presentational changes to consolidated tax returns for efiling | 2.80 | 683.00 | 1,912.40 |
| Berman,Jake | Senior Manager | United States | 8/13/2024 | US Income Tax | Review of latest tax return workbook updates for documentation purposes | 2.40 | 683.00 | 1,639.20 |
| Berman,Jake | Senior Manager | United States | 8/13/2024 | US Income Tax | Review of latest consolidated tax return filing changes | 2.90 | 683.00 | 1,980.70 |
| Berman,Jake | Senior Manager | United States | 8/13/2024 | US Income Tax | Reviewing balance sheet presentation statements for tax filing purposes | 1.50 | 683.00 | 1,024.50 |
| Scott,James | Client Serving Contractor JS | United States | 8/13/2024 | US Income Tax | Review of 2023 and 2024 digital asset disposition documentation and gain/loss calculation | 0.50 | 600.00 | 300.00 |
| Massengill,Clint | Managing Director | United States | 8/13/2024 | US Income Tax | Review technical tax matter | 0.50 | 814.00 | 407.00 |
| Feliciano,Christopher | Staff | United States | 8/13/2024 | US Income Tax | Time going through Entities fixing up consolidation statements in OIT/ Reprinting Consolidation forms and checking PY NOLs for entities | 3.70 | 236.00 | 873.20 |
| Mistler,Brian M | Senior Manager | United States | 8/13/2024 | US Income Tax | Review of additional dispositions and prep for call with NTD | 1.40 | 683.00 | 956.20 |
| Mistler,Brian M | Senior Manager | United States | 8/13/2024 | US Income Tax | Updates to non-crypto gain/loss estimates | 0.90 | 683.00 | 614.70 |
| Mistler,Brian M | Senior Manager | United States | 8/13/2024 | US Income Tax | Correspondence with RLKS on 10/31 entities | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Senior Manager | United States | 8/13/2024 | US Income Tax | Review of government tax document information for tax returns | 1.80 | 683.00 | 1,229.40 |
| Mistler,Brian M | Senior Manager | United States | 8/13/2024 | US Income Tax | Drafting of government documentacceptance statement for state tax | 1.30 | 683.00 | 887.90 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/13/2024 | US Income Tax | Prep for 8/13 Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.30 | 866.00 | 259.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/13/2024 | US Income Tax | Final review and adjustments to executive presentation to walk through 2023 and 2024+ taxable income calculations | 2.20 | 866.00 | 1,905.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/13/2024 | US Income Tax | Detailed review of Alameda Research Holdings Federal tax return and written correspondence review comments | 1.40 | 866.00 | 1,212.40 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/13/2024 | US Income Tax | Updates to 8/13 slide for weekly tax all-hands and submission to Alvarez & Marsal | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/13/2024 | US Income Tax | Detailed review of West Realm Shires Consolidated Federal income tax return, supporting workpapers | 2.10 | 866.00 | 1,818.60 |
| Chen,Zhu En | Staff | United States | 8/13/2024 | US International Tax | Continued updating Form 5471 for FTX  Japan KK entity on OIT | 1.60 | 236.00 | 377.60 |
| Chen,Zhu En | Staff | United States | 8/13/2024 | US International Tax | Preparing Org chart attachment for FTX entities | 1.70 | 236.00 | 401.20 |
| Chen,Zhu En | Staff | United States | 8/13/2024 | US International Tax | Clearing  E-filing diagnostics for FTX record on OIT | 2.80 | 236.00 | 660.80 |
| Chen,Zhu En | Staff | United States | 8/13/2024 | US International Tax | Updating Form 5471 for FTX  Record Holdings entities on OIT | 3.90 | 236.00 | 920.40 |
| Choque,Steven | Staff | United States | 8/13/2024 | US International Tax | Removed Diagnostics and Requalified the following Returns: FTX Japan K.K. | 3.60 | 236.00 | 849.60 |
| Choque,Steven | Staff | United States | 8/13/2024 | US International Tax | Removed Diagnostics and Requalified the following Returns: FTX Japan Services KK | 3.60 | 236.00 | 849.60 |
| Choque,Steven | Staff | United States | 8/13/2024 | US International Tax | Removed Diagnostics and Requalified the following returns:FTX Trading Ltd | 3.70 | 236.00 | 873.20 |
| Choque,Steven | Staff | United States | 8/13/2024 | US International Tax | Removed Diagnostics and Requalified the following returns:Hive Empire Trading Pty. Ltd | 3.70 | 236.00 | 873.20 |
| Choque,Steven | Staff | United States | 8/13/2024 | US International Tax | Removed Diagnostics and Requalified the following returns: A. Research K.K. | 3.80 | 236.00 | 896.80 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Choque,Steven | Staff | United States | 8/13/2024 | US International Tax | Removed Diagnostics and Requalified the following returns: FTX Crypto Services Ltd. | 3.80 | 236.00 | 896.80 |
| Cushner,Sam | Manager | United States | 8/13/2024 | US International Tax | Locator clean up | 3.60 | 551.00 | 1,983.60 |
| Cushner,Sam | Manager | United States | 8/13/2024 | US International Tax | Continue review of 8621s for foreign entites | 3.80 | 551.00 | 2,093.80 |
| He,Ileana | Senior | United States | 8/13/2024 | US International Tax | Return and workpaper update for ftx Japan | 2.00 | 415.00 | 830.00 |
| He,Ileana | Senior | United States | 8/13/2024 | US International Tax | Return and workpaper update for ftx Japan kk | 2.00 | 415.00 | 830.00 |
| He,Ileana | Senior | United States | 8/13/2024 | US International Tax | Return and workpaper update for ftx Switzerland | 2.00 | 415.00 | 830.00 |
| Karan,Anna Suncheuri | Senior | United States | 8/13/2024 | US Income Tax | Clearing errors on federal tax return | 1.60 | 415.00 | 664.00 |
| Karan,Anna Suncheuri | Senior | United States | 8/13/2024 | US Income Tax | Clearing the return errors on international returns | 3.10 | 415.00 | 1,286.50 |
| Katelas,Andreas | Manager | United States | 8/13/2024 | Tax Advisory | Review recent developments with respect to Bahamian asset ownership | 1.30 | 551.00 | 716.30 |
| Lammey,Caitlin | Senior | United States | 8/13/2024 | US International Tax | Reviewing xmls for filing | 1.30 | 415.00 | 539.50 |
| Lammey,Caitlin | Senior | United States | 8/13/2024 | US International Tax | E-filing xml reconciliation | 1.60 | 415.00 | 664.00 |
| Lammey,Caitlin | Senior | United States | 8/13/2024 | US International Tax | Making updates and reconciling returns to xml output | 2.50 | 415.00 | 1,037.50 |
| Liu,Ke | Senior | United States | 8/13/2024 | US International Tax | Re-create binder for Paradigm and re-prepare 8865 form in OIT, clear diagnostics and reprint the return | 1.40 | 415.00 | 581.00 |
| Liu,Ke | Senior | United States | 8/13/2024 | US International Tax | Update Sch G, ownership percentages etc. in OIT for assigned entities and reprint the forms | 1.60 | 415.00 | 664.00 |
| Liu,Ke | Senior | United States | 8/13/2024 | US International Tax | Connect with manager/senior manager for PARADIGM_CONNECT_HOLDINGS, LLC 8865 form/update the return accordingly in OIT and print | 2.80 | 415.00 | 1,162.00 |
| Liu,Ke | Senior | United States | 8/13/2024 | US International Tax | Clear filing diagnostics for assigned entities | 3.20 | 415.00 | 1,328.00 |
| Mensah,Josephine | Staff | United States | 8/13/2024 | US Income Tax | Domestic entities - clearing the e-file diagnostic errors for XMLs for federal return | 2.30 | 236.00 | 542.80 |
| Mensah,Josephine | Staff | United States | 8/13/2024 | US Income Tax | Domestic entities - creating the XMLs for federal return | 2.70 | 236.00 | 637.20 |
| Mensah,Josephine | Staff | United States | 8/13/2024 | US International Tax | Continuing - creating XMLs for  international returns | 3.00 | 236.00 | 708.00 |
| Mok,Wan Ling | Staff | United States | 8/13/2024 | US International Tax | Helped team members with clearing diagnostics | 0.30 | 236.00 | 70.80 |
| Mok,Wan Ling | Staff | United States | 8/13/2024 | US International Tax | Worked on senior's assignment | 1.90 | 236.00 | 448.40 |
| Mok,Wan Ling | Staff | United States | 8/13/2024 | US International Tax | Cleared e-file diagnostics | 2.10 | 236.00 | 495.60 |
| Mok,Wan Ling | Staff | United States | 8/13/2024 | US International Tax | Updated and reprinted returns according to comments on OIT | 2.20 | 236.00 | 519.20 |
| Yang,Ming | Senior | United States | 8/13/2024 | US International Tax | Clear XML diagnostics and get ready for efiling | 2.00 | 415.00 | 830.00 |
| Zhuo,Melody | Senior | United States | 8/13/2024 | US International Tax | FTX international tax compliance - team project check-in | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Senior | United States | 8/13/2024 | US International Tax | FTX international tax compliance - efiling troubleshoot | 3.50 | 415.00 | 1,452.50 |
| Zhuo,Melody | Senior | United States | 8/13/2024 | US International Tax | FTX international tax compliance - foreign entites return data prep | 3.50 | 415.00 | 1,452.50 |
| Cockerham,McKenzie | Senior | United States | 8/13/2024 | US State and Local Tax | Internal call to walk through state workpaper review process.  EY Attendees: E. Hall, M. Cockerham | 0.10 | 415.00 | 41.50 |
| Yang,Ella | Senior | United States | 8/13/2024 | US State and Local Tax | Status call to discuss state return preparation progress for August 15, 2024 deadline. EY Attendees: E. Hall, W. Bieganski, S. Perales, M. Wickramasinghe, K. Butler, J. Edwards, E. Molnar, E. Zheng, E. Yang, M. Musano, T. Zandstra | 0.50 | 415.00 | 207.50 |
| Musano,Matthew Albert | Senior Manager | United States | 8/13/2024 | US State and Local Tax | Status call to discuss state return preparation progress for August 15, 2024 deadline. EY Attendees: E. Hall, W. Bieganski, S. Perales, M. Wickramasinghe, K. Butler, J. Edwards, E. Molnar, E. Zheng, E. Yang, M. Musano, T. Zandstra | 0.50 | 683.00 | 341.50 |
| Zandstra,Thomas | Senior | United States | 8/13/2024 | US State and Local Tax | Status call to discuss state return preparation progress for August 15, 2024 deadline. EY Attendees: E. Hall, W. Bieganski, S. Perales, M. Wickramasinghe, K. Butler, J. Edwards, E. Molnar, E. Zheng, E. Yang, M. Musano, T. Zandstra | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Manager | United States | 8/13/2024 | US State and Local Tax | Internal call to walk through state workpaper review process.  EY Attendees: E. Hall, M. Cockerham | 0.10 | 551.00 | 55.10 |
| Wickramasinghe,Madhanga | Senior | United States | 8/13/2024 | US State and Local Tax | Internal discussion of tax technical matter on Colorado combined return. EY Attendees: E. Hall, M. Wickramasinghe | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Manager | United States | 8/13/2024 | US State and Local Tax | Internal discussion of tax technical matter on Colorado combined return. EY Attendees: E. Hall, M. Wickramasinghe | 0.10 | 551.00 | 55.10 |
| Hall,Emily Melissa | Manager | United States | 8/13/2024 | US State and Local Tax | Walk through of review comments for FTX separate company returns. EY Attendees: E. Hall, T. Zandstra | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Manager | United States | 8/13/2024 | US State and Local Tax | Discussion regarding process of updating schedule in Kansas super-combined return in OneSource Tax Software. EY Attendees: E. Hall, J. Edwards | 0.40 | 551.00 | 220.40 |
| Zandstra,Thomas | Senior | United States | 8/13/2024 | US State and Local Tax | Walk through of review comments for FTX separate company returns. EY Attendees: E. Hall, T. Zandstra | 0.20 | 415.00 | 83.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|------------------------|
| Hall,Emily Melissa | Manager | United States | 8/13/2024 | US State and Local Tax | Internal call to discuss tax technical matter on state returns. EY Attendees: E. Hall, W. Bieganski | 0.20 | 551.00 | 110.20 |
| Edwards,Jessica | Senior Manager | United States | 8/13/2024 | US State and Local Tax | Discussion regarding process of updating schedule in Kansas super-combined return in OneSource Tax Software. EY Attendees: E. Hall, J. Edwards | 0.40 | 683.00 | 273.20 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/13/2024 | US State and Local Tax | Internal call to discuss tax technical matter on state returns. EY Attendees: E. Hall, W. Bieganski | 0.20 | 200.00 | 40.00 |
| O'Reilly,Logan | Senior | United States | 8/13/2024 | Transfer Pricing | Internal meeting to discuss tax technical question concerning Rhode Island super-combined return. EY Attendees: E. Hall, L. O'Reilly | 0.10 | 415.00 | 41.50 |
| Hall,Emily Melissa | Manager | United States | 8/13/2024 | US State and Local Tax | Internal meeting to discuss tax technical question concerning Rhode Island super-combined return. EY Attendees: E. Hall, L. O'Reilly | 0.10 | 551.00 | 55.10 |
| Neziroski,David | Consultant | United States | 8/13/2024 | Fee/Employment Applications | Meeting to review FTX 2nd Interim Response EY Attendees: H. Choudary, C. Tong, D. Neziroski | 0.50 | 445.00 | 222.50 |
| Tong,Chia-Hui | Senior Manager | United States | 8/13/2024 | Project Management Office Transition | Meeting to review FTX 2nd Interim Response EY Attendees: H. Choudary, C. Tong, D. Neziroski | 0.50 | 683.00 | 341.50 |
| Tong,Chia-Hui | Senior Manager | United States | 8/13/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, D. Neziroski | 0.20 | 683.00 | 136.60 |
| Choudary,Hira | Senior | United States | 8/13/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, D. Neziroski | 0.20 | 415.00 | 83.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/13/2024 | Non US Tax | 8/16/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/13/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss latest progress of deliverables, debrief of open items from walk-through, and update on next steps EY Attendees: C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS), | 0.20 | 866.00 | 173.20 |
| Choudary,Hira | Senior | United States | 8/13/2024 | Project Management Office Transition | Meeting to review FTX 2nd Interim Response EY Attendees: H. Choudary, C. Tong, D. Neziroski | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Senior Manager | United States | 8/13/2024 | Non US Tax | 8/16/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | United States | 8/13/2024 | Non US Tax | 8/16/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Edwards,Jessica | Senior Manager | United States | 8/13/2024 | US State and Local Tax | Status call to discuss state return preparation progress for August 15, 2024 deadline. EY Attendees: E. Hall, W. Bieganski, S. Perales, M. Wickramasinghe, K. Butler, J. Edwards, E. Molnar, E. Zheng, E. Yang, M. Musano, T. Zandstra | 0.50 | 683.00 | 341.50 |
| Butler,Kelsie | Manager | United States | 8/13/2024 | US State and Local Tax | Status call to discuss state return preparation progress for August 15, 2024 deadline. EY Attendees: E. Hall, W. Bieganski, S. Perales, M. Wickramasinghe, K. Butler, J. Edwards, E. Molnar, E. Zheng, E. Yang, M. Musano, T. Zandstra | 0.50 | 551.00 | 275.50 |
| Zheng,Eva | Manager | United States | 8/13/2024 | US State and Local Tax | Status call to discuss state return preparation progress for August 15, 2024 deadline. EY Attendees: E. Hall, W. Bieganski, S. Perales, M. Wickramasinghe, K. Butler, J. Edwards, E. Molnar, E. Zheng, E. Yang, M. Musano, T. Zandstra | 0.50 | 551.00 | 275.50 |
| Molnar,Evgeniya | Senior | United States | 8/13/2024 | US State and Local Tax | Status call to discuss state return preparation progress for August 15, 2024 deadline. EY Attendees: E. Hall, W. Bieganski, S. Perales, M. Wickramasinghe, K. Butler, J. Edwards, E. Molnar, E. Zheng, E. Yang, M. Musano, T. Zandstra | 0.50 | 415.00 | 207.50 |
| Wickramasinghe,Madhanga | Senior | United States | 8/13/2024 | US State and Local Tax | Status call to discuss state return preparation progress for August 15, 2024 deadline. EY Attendees: E. Hall, W. Bieganski, S. Perales, M. Wickramasinghe, K. Butler, J. Edwards, E. Molnar, E. Zheng, E. Yang, M. Musano, T. Zandstra | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Manager | United States | 8/13/2024 | US State and Local Tax | Status call to discuss state return preparation progress for August 15, 2024 deadline. EY Attendees: E. Hall, W. Bieganski, S. Perales, M. Wickramasinghe, K. Butler, J. Edwards, E. Molnar, E. Zheng, E. Yang, M. Musano, T. Zandstra | 0.50 | 551.00 | 275.50 |
| Neziroski,David | Consultant | United States | 8/13/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, D. Neziroski | 0.20 | 445.00 | 89.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Perales,Stephanie | Senior | United States | 8/13/2024 | US State and Local Tax | Status call to discuss state return preparation progress for August 15, 2024 deadline. EY Attendees: E. Hall, W. Bieganski, S. Perales, M. Wickramasinghe, K. Butler, J. Edwards, E. Molnar, E. Zheng, E. Yang, M. Musano, T. Zandstra | 0.50 | 415.00 | 207.50 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/13/2024 | US State and Local Tax | Status call to discuss state return preparation progress for August 15, 2024 deadline. EY Attendees: E. Hall, W. Bieganski, S. Perales, M. Wickramasinghe, K. Butler, J. Edwards, E. Molnar, E. Zheng, E. Yang, M. Musano, T. Zandstra | 0.50 | 200.00 | 100.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/13/2024 | Non US Tax | Quoine PTE - Weekly Check-in Call with Sullivan & Cromwell EY Attendees: J. Suzuki Other Attendees: B. Spitz (FTX), J. Masters (PTE), S. Li (A&M), D. Johnston (A&M), H. Chambers (Alvarez & Marsal), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 683.00 | 273.20 |
| Sakaguchi,Masato | Senior | Japan | 8/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Quoine PTE all hands weekly meeting on 13 Aug 2024 EY Attendees: M. Sakaguchi Other Attendees: B. Spitz (FTX), J. Masters (PTE), J. Gunn (PTE), R. Kita (PTE), K. Le (PTE), H. Nguyen (PTE), N. Vu (PTE), | 0.60 | 415.00 | 249.00 |
| Berman,Jake | Senior Manager | United States | 8/13/2024 | US Income Tax | Walkthrough meetings to explain taxable income positions for 10.31.23 EY Attendees: J. Berman, T. Shea | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | United States | 8/13/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultes to discuss latest progress of deliverables, debrief of open items from walk-through, and update on next steps EY Attendees: C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultes (FTX), R. Hoskins (RLKS). | 0.20 | 683.00 | 136.60 |
| Scott,James | Client Serving Contractor JS | United States | 8/13/2024 | US Income Tax | Tax Income Walkthrough with RLKS and A&M to discuss latest tax calculations EY Attendees: J. Berman, T. Shea, B. Mistler, D. Bailey, J. Scott, L. Lovelace Other Attendees: J. Ray (FTX), M. Cilia (FTX), K. Schultea (FTX), G. Walia (A&M), D. Hariton (Sullivan and Cromwell), C. Howe (Alvarez & Marsal), K. Ramanathan (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), | 0.60 | 600.00 | 360.00 |
| Berman,Jake | Senior Manager | United States | 8/13/2024 | US Income Tax | Tax Income Walkthrough with RLKS and A&M to discuss latest tax calculations EY Attendees: J. Berman, T. Shea, B. Mistler, D. Bailey, J. Scott, L. Lovelace Other Attendees: J. Ray (FTX), M. Cilia (FTX), K. Schultea (FTX), G. Walia (A&M), D. Hariton (Sullivan and Cromwell), C. Howe (Alvarez & Marsal), K. Ramanathan (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/13/2024 | US Income Tax | Walkthrough meetings to explain taxable income positions for 10.31.23 EY Attendees: J. Berman, T. Shea | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/13/2024 | US Income Tax | Tax Income Walkthrough with RLKS and A&M to discuss latest tax calculations EY Attendees: J. Berman, T. Shea, B. Mistler, D. Bailey, J. Scott, L. Lovelace Other Attendees: J. Ray (FTX), M. Cilia (FTX), K. Schultea (FTX), G. Walia (A&M), D. Hariton (Sullivan and Cromwell), C. Howe (Alvarez & Marsal), K. Ramanathan (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), | 0.60 | 866.00 | 519.60 |
| Mistler,Brian M | Senior Manager | United States | 8/13/2024 | US Income Tax | Tax Income Walkthrough with RLKS and A&M to discuss latest tax calculations EY Attendees: J. Berman, T. Shea, B. Mistler, D. Bailey, J. Scott, L. Lovelace Other Attendees: J. Ray (FTX), M. Cilia (FTX), K. Schultea (FTX), G. Walia (A&M), D. Hariton (Sullivan and Cromwell), C. Howe (Alvarez & Marsal), K. Ramanathan (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), | 0.60 | 683.00 | 409.80 |
| Scott,James | Client Serving Contractor JS | United States | 8/13/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss latest progress of deliverables, debrief of open items from walk-through, and update on next steps EY Attendees: C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS). | 0.20 | 600.00 | 120.00 |
| Berman,Jake | Senior Manager | United States | 8/13/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss latest progress of deliverables, debrief of open items from walk-through, and update on next steps EY Attendees: C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS). | 0.20 | 683.00 | 136.60 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/13/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss latest progress of deliverables, debrief of open items from walk-through, and update on next steps EY Attendees: C. Tong, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS). | 0.20 | 1,040.00 | 208.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Lovelace,Lauren | Partner/Principal | United States | 8/13/2024 | US International Tax | Tax Income Walkthrough with RLKS and A&M to discuss latest tax calculations EY Attendees: J. Berman, T. Shea, B. Mistler, D. Bailey, J. Scott, L. Lovelace Other Attendees: J. Ray (FTX), M. Cilia (FTX), K. Schultea (FTX), G. Walia (A&M), D. Hariton (Sullivan and Cromwell), C. Howe (Alvarez & Marsal), K. Ramanathan (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), | 0.60 | 866.00 | 519.60 |
| Lovelace,Lauren | Partner/Principal | United States | 8/13/2024 | US International Tax | considering issues raised on tax return walkthrough call and whether any foreign information returns are impacted | 1.50 | 866.00 | 1,299.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/13/2024 | US International Tax | reviewing deck in preparation for tax return walkthrough discussion with client | 0.80 | 866.00 | 692.80 |
| Di Stefano,Giulia | Senior | United States | 8/13/2024 | Transfer Pricing | Finalized allocation memo | 3.30 | 415.00 | 1,369.50 |
| Bailey,Doug | Partner/Principal | United States | 8/13/2024 | Tax Advisory | Tax Income Walkthrough with RLKS and A&M to discuss latest tax calculations EY Attendees: J. Berman, T. Shea, B. Mistler, D. Bailey, J. Scott, L. Lovelace Other Attendees: J. Ray (FTX), M. Cilia (FTX), K. Schultea (FTX), G. Walia (A&M), D. Hariton (Sullivan and Cromwell), C. Howe (Alvarez & Marsal), K. Ramanathan (Alvarez & Marsal), S. Coverick (Alvarez & Marsal), | 0.60 | 866.00 | 519.60 |
| Hammon,David Lane | Senior Manager | United States | 8/13/2024 | Non US Tax | Correspondences regarding the setup of the primary user required to submit the CbCR notifications for the FTX Bahamas entities. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 8/13/2024 | Non US Tax | Correspondences regarding the status of the historical annual returns for Quoine Singapore. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 8/13/2024 | Non US Tax | Review of inventory of outstanding filings for the FTX Seychelles entities that will need to be addressed by ACM. | 0.70 | 683.00 | 478.10 |
| Hammon,David Lane | Senior Manager | United States | 8/13/2024 | Non US Tax | Correspondences regarding the status of tax filings for the FTX foreign entities to be included in the monthly stakeholder reporting package to be shared with FTX's CFO. | 0.80 | 683.00 | 546.40 |
| Bailey,Doug | Partner/Principal | United States | 8/13/2024 | Tax Advisory | Review of CFTC document and its imapc | 3.70 | 866.00 | 3,204.20 |
| Bailey,Doug | Partner/Principal | United States | 8/13/2024 | Tax Advisory | Further analyses of tax treatment of expected CFTC impact | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Partner/Principal | United States | 8/13/2024 | Tax Advisory | Analyze tax treatment of previous 2022 tax items | 1.70 | 866.00 | 1,472.20 |
| Huang,Ricki | Senior | United States | 8/13/2024 | US Income Tax | Saved down returns for client signatures | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/13/2024 | US Income Tax | Consolidate domestic silo return with elim adjustments to be made | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/13/2024 | US Income Tax | Fixed the tax software error with consolidation | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/13/2024 | US Income Tax | Consolidate international silo return with elim adjustments to be made | 3.00 | 415.00 | 1,245.00 |
| Ortiz,Daniella | Senior | United States | 8/13/2024 | US International Tax | Tax return final updates | 2.00 | 415.00 | 830.00 |
| Yang,Rachel Sim | Senior Manager | United States | 8/13/2024 | US International Tax | XML review for Form 5471 for Silo A | 2.20 | 683.00 | 1,502.60 |
| Yang,Rachel Sim | Senior Manager | United States | 8/13/2024 | US International Tax | XML review for Form 8858 for Silo A | 1.80 | 683.00 | 1,229.40 |
| Yang,Rachel Sim | Senior Manager | United States | 8/13/2024 | US International Tax | XML review for Form 5471 for Silo F | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | United States | 8/13/2024 | US International Tax | XML review for Form 5471 for Silo F - continued | 1.00 | 683.00 | 683.00 |
| Braun,Avi | Staff | United States | 8/13/2024 | US International Tax | FTX International Tax Compliance entity updating and diagnostic clearing | 3.90 | 236.00 | 920.40 |
| Braun,Avi | Staff | United States | 8/13/2024 | US International Tax | FTX International Tax Compliance - removing and qualifying entities | 3.90 | 236.00 | 920.40 |
| Braun,Avi | Staff | United States | 8/13/2024 | US International Tax | FTX International Tax Compliance entity diagnostic clearing | 0.20 | 236.00 | 47.20 |
| S. Figueroa,Carolina | Senior | United States | 8/13/2024 | Transfer Pricing | Draft missing items on Master File | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 8/13/2024 | Transfer Pricing | Coordination for missing information for Master File | 1.00 | 415.00 | 415.00 |
| Zhu,Philip | Senior | United States | 8/13/2024 | US International Tax | Walkthrough staff updated the tax forms diagnosis. | 1.00 | 415.00 | 415.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/13/2024 | Non US Tax | Looking into Grant Thronton deliverables for Vietnam and updating our tax portal accordingly | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/13/2024 | Non US Tax | Following up with Mary in regards to the corporate secreterial obligations for Seychelles | 0.40 | 551.00 | 220.40 |
| Rumford,Neil | Partner/Principal | Gibraltar | 8/14/2024 | Non US Tax | FTX (Gibraltar) Ltd - responding to request by N Ossanlou of EY US and forwarding balance sheet as at 31 Dec 2023 for signature by M Cilia, so that the company's tax filing may be completed in order to help to ensure tax compliance by the company in the interests of the Estate | 0.20 | 866.00 | 173.20 |
| Asim,Malik Umer | Senior | United States | 8/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update and complete the FTX ACR deliverable weekly Status report as of 14th August | 1.00 | 415.00 | 415.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/14/2024 | Non US Tax | FTX Europe / Securities dealer / view feedback from Markus Koch regarding letter to the Swiss federal tax administration regarding change of the actual starting date and deregistration Securities dealer and adjustment of the letter as well as preparation of an in official English translation for client | 1.30 | 236.00 | 306.80 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Koch,Markus | Managing Director | Switzerland/Lichtenstein | 8/14/2024 | Non US Tax | FTX Europe / Securities dealer / review letter to the Swiss federal tax administration regarding change of the actual starting date and deregistration Securities dealer and review of in official English translation and e-mail | 1.50 | 814.00 | 1,221.00 |
| Buduguntae,Shashanka | Partner/Principal | India | 8/14/2024 | Non US Tax | Review of mail on the date of transfer to be considered for the distribution of Quoine India shares from an India tax perspective | 0.10 | 866.00 | 86.60 |
| Madrasi,Hussain | Senior Manager | India | 8/14/2024 | Non US Tax | Drafting mail on the date of transfer to be considered for the distribution of Quoine India shares from an India tax perspective incorporating comments provided in executive review. | 0.20 | 683.00 | 136.60 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/14/2024 | US State and Local Tax | Review of batch 1 of separate company state tax returns. | 3.00 | 200.00 | 600.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/14/2024 | US State and Local Tax | Continue reviewing of batch 1 of separate company state tax return. | 3.00 | 200.00 | 600.00 |
| Butler,Kelsie | Manager | United States | 8/14/2024 | US State and Local Tax | Qualifying Idaho return for FTX entity as part of the electronic filing process. | 0.50 | 551.00 | 275.50 |
| Butler,Kelsie | Manager | United States | 8/14/2024 | US State and Local Tax | Complete revisions to Idaho unitary return for FTX entity based on senior manager's review comments. | 2.00 | 551.00 | 1,102.00 |
| Dulceak,Crystal | Manager | United States | 8/14/2024 | US State and Local Tax | Second level review of August annual report batch 2. | 0.50 | 551.00 | 275.50 |
| Edwards,Jessica | Senior Manager | United States | 8/14/2024 | US State and Local Tax | Second level review of updated super-combined Colorado return for FTX entities. | 0.10 | 683.00 | 68.30 |
| Edwards,Jessica | Senior Manager | United States | 8/14/2024 | US State and Local Tax | Second level review of West Virginia super-combined return for FTX entities. | 0.70 | 683.00 | 478.10 |
| Edwards,Jessica | Senior Manager | United States | 8/14/2024 | US State and Local Tax | Second level review of separate company Georgia return for FTX entity | 0.10 | 683.00 | 68.30 |
| Edwards,Jessica | Senior Manager | United States | 8/14/2024 | US State and Local Tax | Second level review of separate company Missouri return for FTX entity | 0.10 | 683.00 | 68.30 |
| Edwards,Jessica | Senior Manager | United States | 8/14/2024 | US State and Local Tax | Second level review of separate company Mississippi return for FTX entity | 0.20 | 683.00 | 136.60 |
| Edwards,Jessica | Senior Manager | United States | 8/14/2024 | US State and Local Tax | Second level review of separate company South Carolina return for FTX entity | 0.20 | 683.00 | 136.60 |
| Edwards,Jessica | Senior Manager | United States | 8/14/2024 | US State and Local Tax | Second level review of separate company Delaware return for FTX entity. | 0.40 | 683.00 | 273.20 |
| Edwards,Jessica | Senior Manager | United States | 8/14/2024 | US State and Local Tax | Initial second level review of Idaho super-combined return for FTX entities | 0.80 | 683.00 | 546.40 |
| Hall,Emily Melissa | Manager | United States | 8/14/2024 | US State and Local Tax | Draft bankruptcy prompt determination statement for all 8/15 returns. | 3.60 | 551.00 | 1,983.60 |
| Hall,Emily Melissa | Manager | United States | 8/14/2024 | US State and Local Tax | Draft California limited liability company return in OneSource Income Tax software. | 1.40 | 551.00 | 771.40 |
| Hall,Emily Melissa | Manager | United States | 8/14/2024 | US State and Local Tax | Prepare list of open items to ask M. Cilia (FTX) pertaining to California limited liability company return | 0.90 | 551.00 | 495.90 |
| Hall,Emily Melissa | Manager | United States | 8/14/2024 | US State and Local Tax | Review Alabama Privilege Tax separate company returns for various FTX entities. | 0.60 | 551.00 | 330.60 |
| Hall,Emily Melissa | Manager | United States | 8/14/2024 | US State and Local Tax | Review Mississippi separate company returns for FTX entities | 0.90 | 551.00 | 495.90 |
| Hall,Emily Melissa | Manager | United States | 8/14/2024 | US State and Local Tax | Review Delaware separate company return for FTX entity | 0.60 | 551.00 | 330.60 |
| Hall,Emily Melissa | Manager | United States | 8/14/2024 | US State and Local Tax | Review Missouri separate company return for FTX entity. | 0.60 | 551.00 | 330.60 |
| Hall,Emily Melissa | Manager | United States | 8/14/2024 | US State and Local Tax | Review North Carolina returns for various FTX entities | 1.40 | 551.00 | 771.40 |
| Huang,Vanesa | Senior | United States | 8/14/2024 | US State and Local Tax | Send August Annual Report to E.Hall (EY) for final review. | 0.20 | 415.00 | 83.00 |
| Keiper,Brian | Staff | United States | 8/14/2024 | US State and Local Tax | Prepare initial XMLs for unitary returns and separate company returns from OneSource Income Tax software. | 1.50 | 236.00 | 354.00 |
| Molnar,Evgeniya | Senior | United States | 8/14/2024 | US State and Local Tax | Clear manager's comments on separate returns and requalify for e-filing in One Source Income Tax software. | 2.60 | 415.00 | 1,079.00 |
| Molnar,Evgeniya | Senior | United States | 8/14/2024 | US State and Local Tax | Clear e-filing diagnostics errors in OneSource Income Tax software for unitary returns prepared by other team members. | 1.30 | 415.00 | 539.50 |
| Musano,Matthew Albert | Senior Manager | United States | 8/14/2024 | US State and Local Tax | Review of state return workpapers for Rhode Island and Utah unitary returns. | 2.50 | 683.00 | 1,707.50 |
| Musano,Matthew Albert | Senior Manager | United States | 8/14/2024 | US State and Local Tax | Review of state return workpapers for Colorado and Idaho unitary returns. | 2.60 | 683.00 | 1,775.80 |
| Musano,Matthew Albert | Senior Manager | United States | 8/14/2024 | US State and Local Tax | Research into apportionment positions for unitary returns. | 2.80 | 683.00 | 1,912.40 |
| Musano,Matthew Albert | Senior Manager | United States | 8/14/2024 | US State and Local Tax | Review of federal workpapers to identify potential state tax issues. | 2.90 | 683.00 | 1,980.70 |
| Perales,Stephanie | Senior | United States | 8/14/2024 | US State and Local Tax | Revise Utah unitary return to address reviewer comments. | 0.80 | 415.00 | 332.00 |
| Perales,Stephanie | Senior | United States | 8/14/2024 | US State and Local Tax | Revise Delaware separate company return to address reviewer comments. | 0.60 | 415.00 | 249.00 |
| Perales,Stephanie | Senior | United States | 8/14/2024 | US State and Local Tax | Revise Georgia separate company return to address reviewer comments. | 0.70 | 415.00 | 290.50 |
| Perales,Stephanie | Senior | United States | 8/14/2024 | US State and Local Tax | Revise Mississippi separate company return to address reviewer comments. | 0.90 | 415.00 | 373.50 |
| Perales,Stephanie | Senior | United States | 8/14/2024 | US State and Local Tax | Revise Missouri separate company return to address reviewer comments. | 0.70 | 415.00 | 290.50 |
| Van Scoyk,Aeron | Manager | United States | 8/14/2024 | US State and Local Tax | Continued research of California bankruptcy provisions re: definition of sales for nexus purposes. | 1.70 | 551.00 | 936.70 |
| Van Scoyk,Aeron | Manager | United States | 8/14/2024 | US State and Local Tax | Review of California case law re: business vs. non-business income (Jim Beam vs. Franchise Tax Board) | 1.20 | 551.00 | 661.20 |
| Van Scoyk,Aeron | Manager | United States | 8/14/2024 | US State and Local Tax | Drafting California nexus analysis | 1.70 | 551.00 | 936.70 |
| Wickramasinghe,Madhanga | Senior | United States | 8/14/2024 | US State and Local Tax | Revise Colorado unitary return to reflect reviewer comments. | 1.90 | 415.00 | 788.50 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Wickramasinghe,Madhanga | Senior | United States | 8/14/2024 | US State and Local Tax | Revise Utah unitary return to reflect reviewer comments. | 2.60 | 415.00 | 1,079.00 |
| Yang,Ella | Senior | United States | 8/14/2024 | US State and Local Tax | Drafting Georgia separate return in OneSource tax preparation Software. | 1.20 | 415.00 | 498.00 |
| Zandstra,Thomas | Senior | United States | 8/14/2024 | US State and Local Tax | Provide review comments for Alabama income tax separate company return for FTX entity. | 1.10 | 415.00 | 456.50 |
| Zandstra,Thomas | Senior | United States | 8/14/2024 | US State and Local Tax | Provide review comments for North Carolina separate company return for FTX entity. | 1.30 | 415.00 | 539.50 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Review & revise Rhode Island unitary return and provide comments to preparer. | 1.70 | 551.00 | 936.70 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Research on Rhode Island filing issue and provide instruction to team member. | 0.90 | 551.00 | 495.90 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Review Utah unitary return & provide comments to preparer | 1.80 | 551.00 | 991.80 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Provide update to M. Cilia (FTX) concerning electronic filing status of second extensions. | 0.10 | 551.00 | 55.10 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Revise state workbooks to properly compute minimum taxes due. | 0.30 | 551.00 | 165.30 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Assist M. Wickramasinghe (EY) in addressing certain issues in OneSource Income Tax software for Utah unitary return. | 0.70 | 551.00 | 385.70 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Review updated UT return and summarize the notes for next level review | 0.20 | 551.00 | 110.20 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Assist L. O'Reilly (EY) in addressing certain issues in OneSource Income Tax software for Rhode Island unitary return. | 1.90 | 551.00 | 1,046.90 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Review updated Rhode Island unitary return and provide summary of open items to next level reviewer. | 0.40 | 551.00 | 220.40 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Review Idaho unitary return and provide comments to preparer. | 2.30 | 551.00 | 1,267.30 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Assist K. Butler (EY) in addressing certain issues in OneSource Income Tax software for Idaho unitary return. | 0.20 | 551.00 | 110.20 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Update West Virginia unitary return based on reviewer's comments | 0.60 | 551.00 | 330.60 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Review Georgia separate company return for FTX entity and provide comments to preparer. | 1.20 | 551.00 | 661.20 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Review two North Carolina separate company returns and provide comments to preparer. | 1.40 | 551.00 | 771.40 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Review updated Georgia separate company return and send to next level reviewer. | 0.40 | 551.00 | 220.40 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Review updated North Carolina separate company returns for FTX entities and send to next level reviewer. | 0.20 | 551.00 | 110.20 |
| Zheng,Eva | Manager | United States | 8/14/2024 | US State and Local Tax | Update Idaho return in OneSource Income Tax software based on second level reviewer's comments. | 0.80 | 551.00 | 440.80 |
| McComber,Donna | National Partner/Principal | United States | 8/14/2024 | Transfer Pricing | Review compliance documentation | 0.90 | 1,040.00 | 936.00 |
| Katsnelson,David | Senior Manager | United States | 8/14/2024 | Transfer Pricing | Review and update tp documentation | 1.10 | 683.00 | 751.30 |
| O'Reilly,Logan | Senior | United States | 8/14/2024 | US State and Local Tax | Continue preparing Rhode Island super-combined return. | 3.90 | 415.00 | 1,618.50 |
| O'Reilly,Logan | Senior | United States | 8/14/2024 | US State and Local Tax | Review prepared Rhode Island super-combined return in OneSource Income Tax software by comparing to unitary workpaper. | 1.20 | 415.00 | 498.00 |
| Billings,Phoebe | Manager | United States | 8/14/2024 | Transfer Pricing | Correspondence with EY British Virgin Islands and Bahamas Team regarding country-by-country reporting questions and notification filings | 0.60 | 551.00 | 330.60 |
| Billings,Phoebe | Manager | United States | 8/14/2024 | Transfer Pricing | Additional updates to 2023 country-by-country reporting based on additional information provided by EY compliance and ITS teams | 0.80 | 551.00 | 440.80 |
| Beauchamp,Drew | Senior | United States | 8/14/2024 | Transfer Pricing | Analyzing source information for 2023 country-by-country reporting and populating import documents | 1.50 | 415.00 | 622.50 |
| Beauchamp,Drew | Senior | United States | 8/14/2024 | Transfer Pricing | Preparing FY23 Form 8975 pdf and xml documents through BAM software. | 1.70 | 415.00 | 705.50 |
| S. Figueroa,Carolina | Senior | United States | 8/14/2024 | Transfer Pricing | Finish review for Master file draft and shared it with team | 2.00 | 415.00 | 830.00 |
| Gorman,Doug | Manager | United States | 8/14/2024 | Technology | Research and development of additional items to fix issues found with Power BI due to data volumes for PnL reporting  to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 8/14/2024 | Technology | Test additional code updates to fix issues found with Power BI due to data volumes for PnL reporting to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 1.90 | 551.00 | 1,046.90 |
| Gorman,Doug | Manager | United States | 8/14/2024 | Technology | Finalize code updates to fix issues found with Power BI due to data volumes for PnL reporting  to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.50 | 551.00 | 1,377.50 |
| Porto,Michael | Senior Manager | United States | 8/14/2024 | Technology | Finalization of FIFO Audit Log. | 1.50 | 683.00 | 1,024.50 |
| Suzuki,Jason | Senior Manager | Japan | 8/14/2024 | Non US Tax | Respond to query from Singapore tax authority related to 2017/2018 | 2.30 | 683.00 | 1,570.90 |
| Suzuki,Jason | Senior Manager | Japan | 8/14/2024 | Non US Tax | Gather necessary historical tax filing information of Quoine India from government portals back to 2018  for income tax | 2.70 | 683.00 | 1,844.10 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sakaguchi,Masato | Senior | Japan | 8/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Check July 2024 monthly closing of Quoine India | 2.80 | 415.00 | 1,162.00 |
| Sakaguchi,Masato | Senior | Japan | 8/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Upload July 2024 monthly closing of Quoine India to share drive "BOX" | 0.50 | 415.00 | 207.50 |
| Sakaguchi,Masato | Senior | Japan | 8/14/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Draft email and send about how to pay invoices to Quoine India from accounting firm | 0.90 | 415.00 | 373.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/14/2024 | Payroll Tax | Adjustments based on EY Comp and Benefits Partner Review to tax disclosure statement and Kroll Q&A document for employee claims. | 2.70 | 683.00 | 1,844.10 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/14/2024 | Payroll Tax | Review of revised summary for employee claims compensatory period when being transferred to liquidating trust prepared with research from Compensation and Benefits partner Rachel Walker | 2.30 | 1,040.00 | 2,392.00 |
| Tong,Chia-Hui | Senior Manager | United States | 8/14/2024 | Project Management Office Transition | Review open items in work tracker and update status to reflect latest updates | 1.60 | 683.00 | 1,092.80 |
| McPhee,Tiffany | Manager | BBC Region | 8/14/2024 | Non US Tax | Scheduling with registered agent re economic substance filings | 0.50 | 551.00 | 275.50 |
| Watkins,Michael | Managing Director | United States | 8/14/2024 | Non US Tax | Reviewing the scope of our assistance in supporting a tax audit in Switzerland. | 0.30 | 814.00 | 244.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/14/2024 | Non US Tax | Discussing procedure in regards to the primary user setup for CbCR notification for BVI | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/14/2024 | Non US Tax | Following up with ACR team and located Switzerland on deliverables statuses for August SRP and finalizing the report for final review | 1.30 | 551.00 | 716.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/14/2024 | Non US Tax | Review of PE requirements in HK for finalizing the Seychelles Rep. letters | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | United States | 8/14/2024 | Non US Tax | Review and update US workstreams August stakeholder reporting package updates and convert to the working database format | 3.20 | 415.00 | 1,328.00 |
| Berman,Jake | Senior Manager | United States | 8/14/2024 | US Income Tax | Reviewing final changes to digital tax asset calculation for 12.31.23 | 1.70 | 683.00 | 1,161.10 |
| Berman,Jake | Senior Manager | United States | 8/14/2024 | US Income Tax | Reviewing tax return consolidation workpapers for 10.31.23 | 2.30 | 683.00 | 1,570.90 |
| Berman,Jake | Senior Manager | United States | 8/14/2024 | US Income Tax | Reviewing finalized updates to tax return presentation for 10.31.23 | 2.90 | 683.00 | 1,980.70 |
| Berman,Jake | Senior Manager | United States | 8/14/2024 | US Income Tax | Reviewing XMLs for efiling of federal tax returns | 2.70 | 683.00 | 1,844.10 |
| Berman,Jake | Senior Manager | United States | 8/14/2024 | US Income Tax | Reviewing AICPA Checklists for federal tax returns | 1.00 | 683.00 | 683.00 |
| Scott,James | Client Serving Contractor JS | United States | 8/14/2024 | US Income Tax | Form 1120 review for tax year ending 10/31/24 and related disclosures | 0.90 | 600.00 | 540.00 |
| Ashkar,Tayer | Senior Manager | United States | 8/14/2024 | US Income Tax | Update to workpaper calculations related to tax matter analysis for 2023. | 3.30 | 683.00 | 2,253.90 |
| Mistler,Brian M | Senior Manager | United States | 8/14/2024 | US Income Tax | Drafting of request for prompt determination | 3.40 | 683.00 | 2,322.20 |
| Mistler,Brian M | Senior Manager | United States | 8/14/2024 | US Income Tax | Preparing requests for prompt determination for all taxable entities | 3.10 | 683.00 | 2,117.30 |
| Mistler,Brian M | Senior Manager | United States | 8/14/2024 | US Income Tax | Research re: 505 filings | 1.60 | 683.00 | 1,092.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/14/2024 | US Income Tax | Detailed review of Paper Bird Inc. & Subs Consolidated Federal income tax return, supporting workpapers | 2.30 | 866.00 | 1,991.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/14/2024 | US Income Tax | Detailed review of Alameda Research LLC Federal income tax return, supporting workpapers | 2.60 | 866.00 | 2,251.60 |
| Chen,Zhu En | Staff | United States | 8/14/2024 | US International Tax | Converting and uploading compliance statements to OIT | 2.30 | 236.00 | 542.80 |
| Chen,Zhu En | Staff | United States | 8/14/2024 | US International Tax | Updating Org chart attachments for FTX entities | 3.90 | 236.00 | 920.40 |
| Cushner,Sam | Manager | United States | 8/14/2024 | US International Tax | Crypto gain allocation updates | 1.80 | 551.00 | 991.80 |
| Cushner,Sam | Manager | United States | 8/14/2024 | US International Tax | Continue review of 8621s | 2.20 | 551.00 | 1,212.20 |
| Cushner,Sam | Manager | United States | 8/14/2024 | US International Tax | Final form review | 2.30 | 551.00 | 1,267.30 |
| Cushner,Sam | Manager | United States | 8/14/2024 | US International Tax | Final form review for all forms | 2.90 | 551.00 | 1,597.90 |
| He,Ileana | Senior | United States | 8/14/2024 | US International Tax | Clear diagnostics or ftx entities | 2.00 | 415.00 | 830.00 |
| He,Ileana | Senior | United States | 8/14/2024 | US International Tax | Clear diagnostics or FTX Japan KK + OITcustomer converse | 2.00 | 415.00 | 830.00 |
| He,Ileana | Senior | United States | 8/14/2024 | US International Tax | Generate xit for alame | 2.00 | 415.00 | 830.00 |
| He,Ileana | Senior | United States | 8/14/2024 | US International Tax | Generate xit for paperbird | 2.00 | 415.00 | 830.00 |
| Karan,Anna Suncheuri | Senior | United States | 8/14/2024 | US Income Tax | Helping the preparer team clean the 5471 part of the paperbird return | 3.50 | 415.00 | 1,452.50 |
| Lammey,Caitlin | Senior | United States | 8/14/2024 | US International Tax | Final xml reviews for all entities | 1.20 | 415.00 | 498.00 |
| Lammey,Caitlin | Senior | United States | 8/14/2024 | US International Tax | Repeat e-file xml reconciliation after updates for all entities | 3.40 | 415.00 | 1,411.00 |
| Liu,Ke | Senior | United States | 8/14/2024 | US International Tax | Connect with Anna and other team members regarding setting up dummy binder for ARLLC | 0.50 | 415.00 | 207.50 |
| Liu,Ke | Senior | United States | 8/14/2024 | US International Tax | FXT entity topcon consolidation for Paradigm 8865 and CTWM entities | 0.60 | 415.00 | 249.00 |
| Liu,Ke | Senior | United States | 8/14/2024 | US International Tax | Check in with OIT support and team about the locator issue for Technology services Bahamas limited | 0.80 | 415.00 | 332.00 |
| Liu,Ke | Senior | United States | 8/14/2024 | US International Tax | Update information in Topcon binder for ARLLC and clear consolidation diagnostics to get XML | 0.80 | 415.00 | 332.00 |
| Liu,Ke | Senior | United States | 8/14/2024 | US International Tax | Research XML differences for 7 FTX entities(PBG) and re-validate and re-generate XML | 0.90 | 415.00 | 373.50 |
| Liu,Ke | Senior | United States | 8/14/2024 | US International Tax | Research XML differences for CTWM/Venture limited/MPC Technologies Pte Ltd and re-validate and re-generate XML | 1.30 | 415.00 | 539.50 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Liu,Ke | Senior | United States | 8/14/2024 | US International Tax | Re-setup a new binder for technology services Bahamas and re-prepare its 5471 form and reprint/Consolidate new binder to the topcon and update the XML | 1.80 | 415.00 | 747.00 |
| Liu,Ke | Senior | United States | 8/14/2024 | US International Tax | Connect with Anna and other team members regarding XML/efiling/Topcon member consolidation and other tech issues in OIT | 3.30 | 415.00 | 1,369.50 |
| Mensah,Josephine | Staff | United States | 8/14/2024 | US Income Tax | Domestic entities - clearing more e-file diagnostic errors for XMLs for federal return | 2.40 | 236.00 | 566.40 |
| Mensah,Josephine | Staff | United States | 8/14/2024 | US Income Tax | Domestic entities - creating more XMLs for federal return | 2.60 | 236.00 | 613.60 |
| Mensah,Josephine | Staff | United States | 8/14/2024 | US International Tax | Clearing e-file diagnostics for XMLs for  international returns | 3.00 | 236.00 | 708.00 |
| Mok,Wan Ling | Staff | United States | 8/14/2024 | US International Tax | Repackaged F8621s | 1.10 | 236.00 | 259.60 |
| Mok,Wan Ling | Staff | United States | 8/14/2024 | US International Tax | Helped with checking and updating F8621s | 2.80 | 236.00 | 660.80 |
| Yang,Ming | Senior | United States | 8/14/2024 | US International Tax | Clear XML diagnostics and get the FTX returns ready for efiling | 2.00 | 415.00 | 830.00 |
| Zhuo,Melody | Senior | United States | 8/14/2024 | US International Tax | FTX international tax compliance - client email communication | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Senior | United States | 8/14/2024 | US International Tax | FTX international tax compliance - foreign entites return review | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Senior | United States | 8/14/2024 | US International Tax | FTX international tax compliance - efiling process | 3.70 | 415.00 | 1,535.50 |
| Scott,James | Client Serving Contractor JS | United States | 8/14/2024 | US Income Tax | 8/14/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entites. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.30 | 600.00 | 180.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/14/2024 | Non US Tax | 8/14/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entites. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| Zhuo,Melody | Senior | United States | 8/14/2024 | US International Tax | 8/14/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entites. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.30 | 415.00 | 124.50 |
| Bost,Anne | Managing Director | United States | 8/14/2024 | Transfer Pricing | 8/14/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entites. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.30 | 814.00 | 244.20 |
| MacLean,Corrie | Senior | United States | 8/14/2024 | Non US Tax | 8/14/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entites. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.30 | 415.00 | 124.50 |
| Hammon,David Lane | Senior Manager | United States | 8/14/2024 | Non US Tax | 8/14/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entites. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Katsnelson,David | Senior Manager | United States | 8/14/2024 | Transfer Pricing | 8/14/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entites. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| MacLean,Corrie | Senior | United States | 8/14/2024 | Non US Tax | Meeting with EY, FTX, A&M, and S&C to discuss the FTX customer data and next steps for Canada. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, N. Ossanlou, S. Mehta, T. Nasir Other Attendees: P. Lee (FTX), S. Clark (S&C), G. Walia (A&M), S. Darby (S&C), D. Johnston (A&M), B. Glueckstein (S&C), | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | Japan | 8/14/2024 | Non US Tax | Conference call with EY India to download necessary tax filing information from government portals for monthly reporting, tax preparation EY Attendees: J. Suzuki, A. Chachan | 0.90 | 683.00 | 614.70 |
| Nasir,Tariq | Partner/Principal | Canada | 8/14/2024 | Value Added Tax | Meeting with EY, FTX, A&M, and S&C to discuss the FTX customer data and next steps for Canada. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, N. Ossanlou, S. Mehta, T. Nasir Other Attendees: P. Lee (FTX), S. Clark (S&C), G. Walia (A&M), S. Darby (S&C), D. Johnston (A&M), B. Glueckstein (S&C), | 0.50 | 866.00 | 433.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/14/2024 | Non US Tax | bF weekly check-in Call bitFlyer with Sullivan & Cromwell EY Attendees: J. Suzuki Other Attendees: K. Takahashi (FTX), B. Spitz (FTX), J. Masters (PTE), S. Li (A&M), D. Johnston (A&M), H. Chambers (Alvarez & Marsal), M. Miyazaki (BF), R. Sasaki (BF), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |

Exhibit D

Summary of Fees by Professional

For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Chachan,Aparajita | Senior | India | 8/14/2024 | Non US Tax | Conference call with EY India to download necessary tax filing information from government portals for monthly reporting, tax preparation EY Attendees: J. Suzuki, A. Chachan | 0.90 | 415.00 | 373.50 |
| Mehta,Saurabh | Manager | Canada | 8/14/2024 | Value Added Tax | Meeting with EY, FTX, A&M, and S&C to discuss the FTX customer data and next steps for Canada. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, N. Ossanlou, S. Mehta, T. Nasir Other Attendees: P. Lee (FTX), S. Clark (S&C), G. Walia (A&M), S. Darby (S&C), D. Johnston (A&M), B. Glueckstein (S&C), | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | United States | 8/14/2024 | US Income Tax | Meeting with EY, FTX, A&M, and S&C to discuss the FTX customer data and next steps for Canada. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, N. Ossanlou, S. Mehta, T. Nasir Other Attendees: P. Lee (FTX), S. Clark (S&C), G. Walia (A&M), S. Darby (S&C), D. Johnston (A&M), B. Glueckstein (S&C), | 0.50 | 600.00 | 300.00 |
| Hammon,David Lane | Senior Manager | United States | 8/14/2024 | Non US Tax | Meeting with EY, FTX, A&M, and S&C to discuss the FTX customer data and next steps for Canada. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, N. Ossanlou, S. Mehta, T. Nasir Other Attendees: P. Lee (FTX), S. Clark (S&C), G. Walia (A&M), S. Darby (S&C), D. Johnston (A&M), B. Glueckstein (S&C), | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/14/2024 | Non US Tax | Meeting with EY, FTX, A&M, and S&C to discuss the FTX customer data and next steps for Canada. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, N. Ossanlou, S. Mehta, T. Nasir Other Attendees: P. Lee (FTX), S. Clark (S&C), G. Walia (A&M), S. Darby (S&C), D. Johnston (A&M), B. Glueckstein (S&C), | 0.50 | 551.00 | 275.50 |
| Gil Diez de Leon,Marta | Senior Manager | United States | 8/14/2024 | Value Added Tax | Meeting with EY, FTX, A&M, and S&C to discuss the FTX customer data and next steps for Canada. EY Attendees: C. MacLean, D. Hammon, J. Scott, M. Leon, N. Ossanlou, S. Mehta, T. Nasir Other Attendees: P. Lee (FTX), S. Clark (S&C), G. Walia (A&M), S. Darby (S&C), D. Johnston (A&M), B. Glueckstein (S&C), | 0.50 | 683.00 | 341.50 |
| Fitzgerald,Kaitlin Rose | Senior | United States | 8/14/2024 | Payroll Tax | Meeting with K. Schultea (FTX) and EY on the liquidating trust impacts to the employee claims. EY Attendees: K. Wrenn, K. Lowery, K. Fitzgerald Other Attendees: K. Schultea (FTX), | 0.40 | 415.00 | 166.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/14/2024 | Payroll Tax | Discussions on modifications with the tax disclosure statement on employee claims. EY Attendees: K. Wrenn, R. Walker | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/14/2024 | Payroll Tax | Meeting with K. Schultea (FTX) and EY on the liquidating trust impacts to the employee claims. EY Attendees: K. Wrenn, K. Lowery, K. Fitzgerald Other Attendees: K. Schultea (FTX), | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/14/2024 | Payroll Tax | Meeting with K. Schultea (FTX) and EY on the liquidating trust impacts to the employee claims. EY Attendees: K. Wrenn, K. Lowery, K. Fitzgerald Other Attendees: K. Schultea (FTX), | 0.40 | 1,040.00 | 416.00 |
| Katsnelson,David | Senior Manager | United States | 8/14/2024 | Transfer Pricing | Call to discuss 2022 CbcR  EY Attendees: D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.40 | 683.00 | 273.20 |
| McComber,Donna | National Partner/Principal | United States | 8/14/2024 | Transfer Pricing | Call to discuss 2022 CbcR  EY Attendees: D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.40 | 1,040.00 | 416.00 |
| Katsnelson,David | Senior Manager | United States | 8/14/2024 | Transfer Pricing | Call to discuss Master File EY Attendees: D. Katsnelson, G. Stefano | 0.20 | 683.00 | 136.60 |
| Billings,Phoebe | Manager | United States | 8/14/2024 | Transfer Pricing | Call to discuss 2022 CbcR  EY Attendees: D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.40 | 551.00 | 220.40 |
| Walker,Rachael Leigh Braswell | Partner/Principal | United States | 8/14/2024 | Payroll Tax | Discussions on modifications with the tax disclosure statement on employee claims. EY Attendees: K. Wrenn, R. Walker | 0.50 | 866.00 | 433.00 |
| S. Figueroa,Carolina | Senior | United States | 8/14/2024 | Transfer Pricing | Call to discuss updating 2022 Master File EY Attendees: D. Katsnelson, C. Figueroa, G. Stefano | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | United States | 8/14/2024 | Transfer Pricing | Call to discuss updating 2022 Master File EY Attendees: D. Katsnelson, C. Figueroa, G. Stefano | 0.50 | 683.00 | 341.50 |
| Di Stefano,Giulia | Senior | United States | 8/14/2024 | Transfer Pricing | Reviewed transfer pricing documentation | 3.40 | 415.00 | 1,411.00 |
| Di Stefano,Giulia | Senior | United States | 8/14/2024 | Transfer Pricing | Reviewed master file | 2.10 | 415.00 | 871.50 |
| Di Stefano,Giulia | Senior | United States | 8/14/2024 | Transfer Pricing | 8/14/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.30 | 415.00 | 124.50 |
| Di Stefano,Giulia | Senior | United States | 8/14/2024 | Transfer Pricing | Call to discuss 2022 CbcR  EY Attendees: D. Katsnelson, D. McComber, G. Stefano, P. Billings | 0.40 | 415.00 | 166.00 |
| Di Stefano,Giulia | Senior | United States | 8/14/2024 | Transfer Pricing | Call to discuss Master File EY Attendees: D. Katsnelson, G. Stefano | 0.20 | 415.00 | 83.00 |
| Di Stefano,Giulia | Senior | United States | 8/14/2024 | Transfer Pricing | Call to discuss updating 2022 Master File EY Attendees: D. Katsnelson, C. Figueroa, G. Stefano | 0.50 | 415.00 | 207.50 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Senior Manager | United States | 8/14/2024 | Non US Tax | Correspondences regarding the status of the FY23 tax provision for FTX Europe AG. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/14/2024 | Non US Tax | Correspondences regarding clarifications needed to complete the CbCR notifications for the FTX Bahamas entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/14/2024 | Non US Tax | Correspondences concerning the need to appoint a new director for FTX (Gibraltar) Limited in order to be able to sign/file the FY22/FY23 abridged balance sheets. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 8/14/2024 | Non US Tax | Correspondences regarding the status of the tax ruling for FTX Europe AG. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 8/14/2024 | Non US Tax | Correspondences concerning next steps for addressing the 2017 GST return for Quoine Singapore. | 0.60 | 683.00 | 409.80 |
| Bailey,Doug | Partner/Principal | United States | 8/14/2024 | Tax Advisory | Analysis of tax treatment of interets | 3.80 | 866.00 | 3,290.80 |
| Bailey,Doug | Partner/Principal | United States | 8/14/2024 | Tax Advisory | Finalization of 10/31/23 federal tax returns | 3.50 | 866.00 | 3,031.00 |
| Huang,Ricki | Senior | United States | 8/14/2024 | US Income Tax | Help creating all international binder under consolidated parent holding international entities | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/14/2024 | US Income Tax | Genera xml for batch 2 returns for review | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/14/2024 | US Income Tax | Solve the missing international entities problem in xml for international consolidated parent return | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/14/2024 | US Income Tax | Clear diagnostics in the system in order to validate consolidated returns in tax software | 2.00 | 415.00 | 830.00 |
| Yang,Rachel Sim | Senior Manager | United States | 8/14/2024 | US International Tax | OT count re-review | 1.10 | 683.00 | 751.30 |
| Yang,Rachel Sim | Senior Manager | United States | 8/14/2024 | US International Tax | Last min change review for efiling diagnostics | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | United States | 8/14/2024 | US International Tax | Continued aast min change review for efiling diagnostics | 3.40 | 683.00 | 2,322.20 |
| Braun,Avi | Staff | United States | 8/14/2024 | US International Tax | FTX International Tax Compliance entity - working on clearing entity diagnostics | 3.20 | 236.00 | 755.20 |
| S. Figueroa,Carolina | Senior | United States | 8/14/2024 | Transfer Pricing | Finishing review for Master file draft and shared it with team | 2.00 | 415.00 | 830.00 |
| Zhu,Philip | Senior | United States | 8/14/2024 | US International Tax | Cleaning errors on oit for efiling. | 2.00 | 415.00 | 830.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/14/2024 | US International Tax | 8/14/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.30 | 866.00 | 259.80 |
| Lovelace,Lauren | Partner/Principal | United States | 8/14/2024 | US International Tax | Considering "interest" treatment to claimants and debtors under various internal revenue code tax matters | 1.90 | 866.00 | 1,645.40 |
| Lovelace,Lauren | Partner/Principal | United States | 8/14/2024 | US International Tax | Disclosure considerations and review | 1.00 | 866.00 | 866.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/14/2024 | US International Tax | Return review finalization | 0.60 | 866.00 | 519.60 |
| Lovelace,Lauren | Partner/Principal | United States | 8/14/2024 | US International Tax | Consideration of 2024 taxable income forecast in light of positions taken in 2023 tax return | 0.90 | 866.00 | 779.40 |
| Neziroski,David | Consultant | United States | 8/14/2024 | Fee/Employment Applications | Continue to review for sensitivity detail for June FTX | 3.90 | 445.00 | 1,735.50 |
| Neziroski,David | Consultant | United States | 8/14/2024 | Fee/Employment Applications | Draft language to fee examiner | 2.20 | 445.00 | 979.00 |
| Asim,Malik Umer | Senior | United States | 8/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordination with EY Cyprus to confirm if FY2020 draft financial statements shared with the auditor and tentative timelines to complete the audit of FTX entities. | 1.00 | 415.00 | 415.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/15/2024 | Non US Tax | FTX Europe / Securities dealer / finalized letter to the Swiss federal tax administration regarding change of the actual starting date and deregistration Securities dealer and adjustment of the letter as well as an in official English translation, e-mail to lawyers | 0.80 | 236.00 | 188.80 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/15/2024 | Non US Tax | FTX Europe: ruling exchange procedures SIA / preparation of the form | 1.20 | 236.00 | 283.20 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/15/2024 | US State and Local Tax | Review of unitary state tax returns. | 1.00 | 200.00 | 200.00 |
| Butler,Kelsie | Manager | United States | 8/15/2024 | US State and Local Tax | Review Idaho XML for FTX entity as part of the electronic filing process. | 0.60 | 551.00 | 330.60 |
| Butler,Kelsie | Manager | United States | 8/15/2024 | US State and Local Tax | Review initial XMLs for separate company returns due 8/15/2024 for FTX entities as part of the electronic filing process. | 1.30 | 551.00 | 716.30 |
| Butler,Kelsie | Manager | United States | 8/15/2024 | US State and Local Tax | Continued review of XMLs for separate company returns due 8/15/2024 for FTX entities as part of the electronic filing process. | 0.80 | 551.00 | 440.80 |
| Byron,Tara | Partner/Principal | United States | 8/15/2024 | US State and Local Tax | Review email from M. Musano (EY) concerning state tax positions taken on returns due 8/15 and provide response. | 0.40 | 866.00 | 346.40 |
| Edwards,Jessica | Senior Manager | United States | 8/15/2024 | US State and Local Tax | Second level review of updated super-combined Idaho return for FTX entities. | 0.30 | 683.00 | 204.90 |
| Hall,Emily Melissa | Manager | United States | 8/15/2024 | US State and Local Tax | Review XMLs for state returns due 8/15. | 1.80 | 551.00 | 991.80 |
| Hall,Emily Melissa | Manager | United States | 8/15/2024 | US State and Local Tax | Revise Rhode Island cover letter for paper filing package. | 1.10 | 551.00 | 606.10 |
| Hall,Emily Melissa | Manager | United States | 8/15/2024 | US State and Local Tax | Prepare Rhode Island mailing package and submit to processing. | 0.60 | 551.00 | 330.60 |
| Hall,Emily Melissa | Manager | United States | 8/15/2024 | US State and Local Tax | Prepare and encrypt 8/15 returns to send to M. Cilia (FTX) and H. Boo (Blockfolio). | 2.30 | 551.00 | 1,267.30 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Manager | United States | 8/15/2024 | US State and Local Tax | Update extension, tax return, and bankruptcy statement attachments in OneSource for all 8/15 returns to finalize e-file package. | 2.10 | 551.00 | 1,157.10 |
| Hall,Emily Melissa | Manager | United States | 8/15/2024 | US State and Local Tax | Add notes to unitary Workpapers documenting positions taken on returns. | 1.10 | 551.00 | 606.10 |
| Keiper,Brian | Staff | United States | 8/15/2024 | US State and Local Tax | Review updated XMLs for separate company returns for electronic filing purposes. | 1.50 | 236.00 | 354.00 |
| Mitchell,Traci | Managing Director | United States | 8/15/2024 | US State and Local Tax | Review draft email from M. Musano (EY) summarizing state amended return conclusions and provide feedback. | 0.80 | 814.00 | 651.20 |
| Molnar,Evgeniya | Senior | United States | 8/15/2024 | US State and Local Tax | Attach bankruptcy related documents to e-file package in OneSource Income Tax software for e-filing purposes. | 1.50 | 415.00 | 622.50 |
| Molnar,Evgeniya | Senior | United States | 8/15/2024 | US State and Local Tax | Review XML files for separate returns e-filings. | 2.40 | 415.00 | 996.00 |
| Molnar,Evgeniya | Senior | United States | 8/15/2024 | US State and Local Tax | Clear additional e-filing diagnostics errors in One Source Income Tax for unitary returns. | 1.60 | 415.00 | 664.00 |
| Musano,Matthew Albert | Senior Manager | United States | 8/15/2024 | US State and Local Tax | Initial drafting of New York treatment of distributions | 2.90 | 683.00 | 1,980.70 |
| Musano,Matthew Albert | Senior Manager | United States | 8/15/2024 | US State and Local Tax | Review of California advice regarding dispositions to liquidating trusts / creditors. | 1.40 | 683.00 | 956.20 |
| Musano,Matthew Albert | Senior Manager | United States | 8/15/2024 | US State and Local Tax | Email to engagement partner, T. Byron (EY), containing  summary of 8/15 states and positions. | 1.80 | 683.00 | 1,229.40 |
| Musano,Matthew Albert | Senior Manager | United States | 8/15/2024 | US State and Local Tax | Final reviewing and signing of all returns due 8/15. | 1.60 | 683.00 | 1,092.80 |
| Yang,Ella | Senior | United States | 8/15/2024 | US State and Local Tax | Updating North Carolina separate return in OneSource tax preparation Software per manager's comments. | 0.50 | 415.00 | 207.50 |
| Zheng,Eva | Manager | United States | 8/15/2024 | US State and Local Tax | Provide e-filing XML assignments to preparers and reviewers for 8/15 returns. | 1.10 | 551.00 | 606.10 |
| Zheng,Eva | Manager | United States | 8/15/2024 | US State and Local Tax | Review 8/15 unitary state return XMLs. | 2.90 | 551.00 | 1,597.90 |
| Zheng,Eva | Manager | United States | 8/15/2024 | US State and Local Tax | Review 8/15 separate company state return XMLs | 3.30 | 551.00 | 1,818.30 |
| Zheng,Eva | Manager | United States | 8/15/2024 | US State and Local Tax | Prepare mailing package with cover letter for Rhode Island return. | 1.90 | 551.00 | 1,046.90 |
| Zheng,Eva | Manager | United States | 8/15/2024 | US State and Local Tax | Review updated unitary state return XMLs | 2.10 | 551.00 | 1,157.10 |
| Zheng,Eva | Manager | United States | 8/15/2024 | US State and Local Tax | Reprint and review updated separate company state XMLs | 2.40 | 551.00 | 1,322.40 |
| Zheng,Eva | Manager | United States | 8/15/2024 | US State and Local Tax | Submit returns in OneSource Income Tax software and  update state tax tracker accordingly. | 1.20 | 551.00 | 661.20 |
| McComber,Donna | National Partner/Principal | United States | 8/15/2024 | Transfer Pricing | Review TP documentation | 0.80 | 1,040.00 | 832.00 |
| McComber,Donna | National Partner/Principal | United States | 8/15/2024 | Transfer Pricing | TP compliance documentation | 0.50 | 1,040.00 | 520.00 |
| Katsnelson,David | Senior Manager | United States | 8/15/2024 | Transfer Pricing | Review and finalize 2023 TP documentation | 1.80 | 683.00 | 1,229.40 |
| O'Reilly,Logan | Senior | United States | 8/15/2024 | Transfer Pricing | TP doc asset discussion | 0.50 | 415.00 | 207.50 |
| Billings,Phoebe | Manager | United States | 8/15/2024 | Transfer Pricing | Review of Form 8975 and XML conversion for 2023 country-by-country reporting | 0.90 | 551.00 | 495.90 |
| Beauchamp,Drew | Senior | United States | 8/15/2024 | Transfer Pricing | Update financial information in Part 1 of 2023 country-by-country report for Cyprus/Germany and edit additional information for updated wording. | 0.30 | 415.00 | 124.50 |
| Beauchamp,Drew | Senior | United States | 8/15/2024 | Transfer Pricing | Reviewing and reconciling generated 2023 Form 8975 outputs back to source data | 0.60 | 415.00 | 249.00 |
| Frapolly,Brody | Senior | United States | 8/15/2024 | Transfer Pricing | Working on 2023 US transfer pricing documentation | 1.20 | 415.00 | 498.00 |
| S. Figueroa,Carolina | Senior | United States | 8/15/2024 | Transfer Pricing | Initial update on Master file according to comments and review. | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 8/15/2024 | Transfer Pricing | Update on the entity covered in Master File and general description of the group | 3.30 | 415.00 | 1,369.50 |
| Gorman,Doug | Manager | United States | 8/15/2024 | Technology | Publish Power BI report to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 8/15/2024 | Technology | Review published Power BI report for UI / UX improvements and document updates required  to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.20 | 551.00 | 1,212.20 |
| Gorman,Doug | Manager | United States | 8/15/2024 | Technology | Perform updates on Power BI UI / UX to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.20 | 551.00 | 1,212.20 |
| Porto,Michael | Senior Manager | United States | 8/15/2024 | Technology | QA of FIFO Audit Log. | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/15/2024 | Non US Tax | Preparation of status update to FTX CFO related to progress on India finance/tax working tasks including gathering information from government portals for 70 items, consultant communication, planning items including director reappointment replacement, bank account reactivation. | 1.10 | 683.00 | 751.30 |
| Suzuki,Jason | Senior Manager | Japan | 8/15/2024 | Non US Tax | Correspondence with external tax consulting firm Fair consulting to obtain an update on august tax compliance completion | 0.40 | 683.00 | 273.20 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Suzuki,Jason | Senior Manager | Japan | 8/15/2024 | Non US Tax | Working time/correspondence with softledger vendor for reqeust of new contract aggreement for purposes of transition of accounting system softledger for FTX Japan KK/FTX Japan Holdings KK/Quoine PTE. Confirming contents, making changes, obtaining agreement to the terms. | 1.30 | 683.00 | 887.90 |
| Suzuki,Jason | Senior Manager | Japan | 8/15/2024 | Non US Tax | Review of material prepared by external consultant Tricor in response to query from Singapore tax authority related to 2017/2018 | 1.40 | 683.00 | 956.20 |
| Suzuki,Jason | Senior Manager | Japan | 8/15/2024 | Non US Tax | Preparation of response to transfer pricing question in the query from Singapore tax authority related to 2017/2018 | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/15/2024 | Non US Tax | Data search of historical information at request of external consultant for preparation of response to query from Singapore tax authority | 1.30 | 683.00 | 887.90 |
| Sakaguchi,Masato | Senior | Japan | 8/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX -  Confirmation total assets amount of Quoine PTE and Quoine Vietnam because A&M requested us | 2.60 | 415.00 | 1,079.00 |
| Sakaguchi,Masato | Senior | Japan | 8/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX -  Sending payment request from Quoine PTE for approval due to urgent payment | 1.10 | 415.00 | 456.50 |
| Sakaguchi,Masato | Senior | Japan | 8/15/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX -  Confirmation whether invoices from IT related service provider Sendgrid addressed to  Quoine PTE have been paid or not | 1.50 | 415.00 | 622.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/15/2024 | Payroll Tax | Looking in files for a former employee whose tear sheet indicates higher value than claim and payroll registers | 2.20 | 683.00 | 1,502.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/15/2024 | Payroll Tax | Reviewing payroll data for 2021 reporting purposes with respect to former employee whose tear sheet indicates a higher value than claim. | 1.90 | 683.00 | 1,297.70 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/15/2024 | Payroll Tax | Review files for a former employee whose tear sheet indicates higher value than claim and payroll registers | 2.20 | 1,040.00 | 2,288.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/15/2024 | Payroll Tax | Review payroll data for 2021 reporting purposes with respect to former employee whose tear sheet indicates a higher value than claim. | 1.90 | 1,040.00 | 1,976.00 |
| Choudary,Hira | Senior | United States | 8/15/2024 | Project Management Office Transition | Continued Preparation of the August stakeholder reporting package | 3.70 | 415.00 | 1,535.50 |
| Choudary,Hira | Senior | United States | 8/15/2024 | Project Management Office Transition | Follow up with tax workstreams regarding open items related to tax deliverables | 2.30 | 415.00 | 954.50 |
| Sangster,Mark | Senior | BBC Region | 8/15/2024 | Non US Tax | Review of client queries on CbCR reporting for the Bahamas / providing response | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/15/2024 | Non US Tax | Retrival of FS for some of the entities as requested by TP workstream | 0.90 | 551.00 | 495.90 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/15/2024 | Non US Tax | Finalizing draft rep. letters after partner review | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/15/2024 | Non US Tax | Understanding the CbC reporting reciprocity options for Bahamas and if to file the report of retain them | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | United States | 8/15/2024 | Non US Tax | Finalize updates to the August stakeholder reporting package deliverables, action priorities and status updates based on leaderships responses. | 2.40 | 415.00 | 996.00 |
| Berman,Jake | Senior Manager | United States | 8/15/2024 | US Income Tax | Reviewing changes to XMLs for efiling purposes for federal tax returns | 2.80 | 683.00 | 1,912.40 |
| Berman,Jake | Senior Manager | United States | 8/15/2024 | US Income Tax | Reviewing final presentation changes | 2.60 | 683.00 | 1,775.80 |
| Berman,Jake | Senior Manager | United States | 8/15/2024 | US Income Tax | Reviewing Sch D information for tax return purposes | 1.90 | 683.00 | 1,297.70 |
| Scott,James | Client Serving Contractor JS | United States | 8/15/2024 | Non US Tax | Review of Seychelles local country compliance guidance from local provider | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | United States | 8/15/2024 | US Income Tax | Review of Form 1120 disclosures related to tax year 10/31/24 | 0.90 | 600.00 | 540.00 |
| Scott,James | Client Serving Contractor JS | United States | 8/15/2024 | US State and Local Tax | Analysis of state tax implications of Plan implementation | 0.30 | 600.00 | 180.00 |
| Ashkar,Tayer | Senior Manager | United States | 8/15/2024 | US Income Tax | Review of workpaper calculations related to tax matter cost analysis for 2023 based on most recent updates. | 3.80 | 683.00 | 2,595.40 |
| Mistler,Brian M | Senior Manager | United States | 8/15/2024 | US Income Tax | Coordination with Tax Processing on items to be paper filed | 2.60 | 683.00 | 1,775.80 |
| Mistler,Brian M | Senior Manager | United States | 8/15/2024 | US Income Tax | Review of final statements to be filed with IRS | 2.90 | 683.00 | 1,980.70 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/15/2024 | US Income Tax | Review of Form 8275 language and submission to D. Hariton for review | 1.60 | 866.00 | 1,385.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/15/2024 | US Income Tax | Review of 505(b) Statements and submission to D. Hariton for review | 1.70 | 866.00 | 1,472.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/15/2024 | US Income Tax | Written internal correspondence re: final submission of Federal tax returns | 0.80 | 866.00 | 692.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/15/2024 | US Income Tax | Final flip-through and signing of Federal tax returns | 1.90 | 866.00 | 1,645.40 |
| Chen,Zhu En | Staff | United States | 8/15/2024 | US International Tax | Uploading Org chart attachments to OIT | 0.90 | 236.00 | 212.40 |
| Chen,Zhu En | Staff | United States | 8/15/2024 | US International Tax | Continued updating Org chart attachment of additional comments | 2.70 | 236.00 | 637.20 |
| Cushner,Sam | Manager | United States | 8/15/2024 | US International Tax | Continue clearing diagnostic errors and locator clean up | 1.80 | 551.00 | 991.80 |
| Cushner,Sam | Manager | United States | 8/15/2024 | US International Tax | Clear diagnostic errors and locator clean up | 3.20 | 551.00 | 1,763.20 |
| Davis,Christine | Manager | United States | 8/15/2024 | US Income Tax | Review and analyze conference materials and draft correspondence to Sub C team regarding conference discussing cryptocurrency bankruptcies | 1.60 | 551.00 | 881.60 |
| He,Ileana | Senior | United States | 8/15/2024 | US International Tax | Update xit for paper | 2.00 | 415.00 | 830.00 |
| He,Ileana | Senior | United States | 8/15/2024 | US International Tax | Update xit for paperbird | 2.00 | 415.00 | 830.00 |
| Karan,Anna Suncheuri | Senior | United States | 8/15/2024 | US Income Tax | Helping file the federal tax return | 3.30 | 415.00 | 1,369.50 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Karan,Anna Suncheuri | Senior | United States | 8/15/2024 | US Income Tax | Resolving issues regarding efile errors | 3.30 | 415.00 | 1,369.50 |
| Katelas,Andreas | Manager | United States | 8/15/2024 | Tax Advisory | Review sale agreement and coordinate with local teams on tax implications of sale of Cayman LP interest | 1.70 | 551.00 | 936.70 |
| Lammey,Caitlin | Senior | United States | 8/15/2024 | US International Tax | Final consolidated diagnostics | 1.30 | 415.00 | 539.50 |
| Mensah,Josephine | Staff | United States | 8/15/2024 | US Income Tax | Domestic entities - finalizing clearing more e-file diagnostic errors for XMLs for federal return | 2.20 | 236.00 | 519.20 |
| Mensah,Josephine | Staff | United States | 8/15/2024 | US International Tax | Clearing more e-file diagnostics for XMLs for  international returns | 2.80 | 236.00 | 660.80 |
| Mensah,Josephine | Staff | United States | 8/15/2024 | US Income Tax | Domestic entities - finalizing creating more XMLs for federal return | 2.80 | 236.00 | 660.80 |
| Mensah,Josephine | Staff | United States | 8/15/2024 | US International Tax | Continuing - creating more XMLs for  international returns | 3.20 | 236.00 | 755.20 |
| Mok,Wan Ling | Staff | United States | 8/15/2024 | US International Tax | Repackaged F8621s continued | 1.50 | 236.00 | 354.00 |
| Mok,Wan Ling | Staff | United States | 8/15/2024 | US International Tax | Updated and requalified some errors in reprinted returns | 1.80 | 236.00 | 424.80 |
| Mok,Wan Ling | Staff | United States | 8/15/2024 | US International Tax | Reprinted all forms | 3.00 | 236.00 | 708.00 |
| Zhuo,Melody | Senior | United States | 8/15/2024 | US International Tax | FTX international tax compliance - efiling error clearing | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Senior | United States | 8/15/2024 | US International Tax | FTX international tax compliance - foreign entites return revision | 3.00 | 415.00 | 1,245.00 |
| Zhuo,Melody | Senior | United States | 8/15/2024 | US International Tax | FTX international tax compliance - return packaging | 3.00 | 415.00 | 1,245.00 |
| Inker,Brian | Senior | United States | 8/15/2024 | Transfer Pricing | Meeting to go over comments on the TPD to send out by deadline EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.40 | 415.00 | 166.00 |
| O'Reilly,Logan | Senior | United States | 8/15/2024 | Transfer Pricing | Meeting to go over comments on the TPD to send out by deadline EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Senior Manager | United States | 8/15/2024 | Non US Tax | 8/15/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | United States | 8/15/2024 | Non US Tax | 8/15/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Frapolly,Brody | Senior | United States | 8/15/2024 | Transfer Pricing | Meeting to go over comments on the TPD to send out by deadline EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/15/2024 | Non US Tax | 8/15/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| McComber,Donna | National Partner/Principal | United States | 8/15/2024 | Transfer Pricing | Meeting to go over comments on the TPD to send out by deadline EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.40 | 1,040.00 | 416.00 |
| Katsnelson,David | Senior Manager | United States | 8/15/2024 | Transfer Pricing | Meeting to go over comments on the TPD to send out by deadline EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.40 | 683.00 | 273.20 |
| Musano,Matthew Albert | Senior Manager | United States | 8/15/2024 | US State and Local Tax | Call to discuss amended state return issue. EY Attendees: M. Musano Other Attendees: D. Hariton (Sullivan & Cromwell), | 0.20 | 683.00 | 136.60 |
| Di Stefano,Giulia | Senior | United States | 8/15/2024 | Transfer Pricing | Continued review of the transfer pricing documentation | 2.90 | 415.00 | 1,203.50 |
| Di Stefano,Giulia | Senior | United States | 8/15/2024 | Transfer Pricing | Meeting to go over comments on the TPD to send out by deadline EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, D. McComber, G. Stefano, L. O'Reilly | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Senior Manager | United States | 8/15/2024 | Non US Tax | Correspondences regarding open items to finalize the FTX Bahamas entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/15/2024 | Non US Tax | Correspondences regarding the status of Quoine India's FY24 financial statements as well as auditor appointment. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 8/15/2024 | Non US Tax | Updating of tax analysis regarding certain entities | 1.30 | 683.00 | 887.90 |
| Hammon,David Lane | Senior Manager | United States | 8/15/2024 | Non US Tax | Correspondences concerning the summary of outstanding compliance obligations for the FTX Singapore entities. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 8/15/2024 | Non US Tax | Correspondences regarding next steps for addressing the UK pensions scheme setup for FTX Europe AG. | 0.40 | 683.00 | 273.20 |
| Bailey,Doug | Partner/Principal | United States | 8/15/2024 | Tax Advisory | Preparation of materials for August 26-27 summit | 3.90 | 866.00 | 3,377.40 |
| Bailey,Doug | Partner/Principal | United States | 8/15/2024 | Tax Advisory | Analysis of trust allocation rules | 3.20 | 866.00 | 2,771.20 |
| Bailey,Doug | Partner/Principal | United States | 8/15/2024 | Tax Advisory | Further work on content for the August 26-27 summit | 3.10 | 866.00 | 2,684.60 |
| Bailey,Doug | Partner/Principal | United States | 8/15/2024 | Tax Advisory | Finalize review notes of digital asset gain loss calculations | 1.20 | 866.00 | 1,039.20 |
| Huang,Ricki | Senior | United States | 8/15/2024 | US Income Tax | Wrote statements within the tax software for two consolidated entities return | 3.00 | 415.00 | 1,245.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Huang,Ricki | Senior | United States | 8/15/2024 | US Income Tax | Wrote statements within the tax software for complex stand alone entity return | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/15/2024 | US Income Tax | Review final xml with international info included | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/15/2024 | US Income Tax | Submit returns for efile | 2.00 | 415.00 | 830.00 |
| Yang,Rachel Sim | Senior Manager | United States | 8/15/2024 | US International Tax | Re-review of xml file for silo a & efiling status review | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | United States | 8/15/2024 | US International Tax | Re-review of xml file for silo f & efiling status review | 3.50 | 683.00 | 2,390.50 |
| Yang,Rachel Sim | Senior Manager | United States | 8/15/2024 | US International Tax | Final status review | 1.00 | 683.00 | 683.00 |
| S. Figueroa,Carolina | Senior | United States | 8/15/2024 | Transfer Pricing | Initial update on Master file according to comments and review. | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 8/15/2024 | Transfer Pricing | Update on the entity covered in Master File and general description of the group | 3.30 | 415.00 | 1,369.50 |
| Lovelace,Lauren | Partner/Principal | United States | 8/15/2024 | US International Tax | Review of xml data to ensure inclusion of entities in submitted returns | 1.50 | 866.00 | 1,299.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/15/2024 | US International Tax | Wrapping up final review for return submission | 1.40 | 866.00 | 1,212.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/16/2024 | Value Added Tax | Establishment of the DRAFT of the VAT return Q2.2024 for FTX Europe AG and Compliance check. | 2.00 | 236.00 | 472.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/16/2024 | Value Added Tax | Correction of the VAT return Q2.2024 after review of V. Bouza (EY) and J. Leston (EY). | 2.00 | 236.00 | 472.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 8/16/2024 | Value Added Tax | FTX Europe - VAT Q2 24 - Check if the VAT return is available on the Swiss Federal Tax Admin e-portal in order to prepare it | 0.30 | 551.00 | 165.30 |
| Asim,Malik Umer | Senior | United States | 8/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow up with EY Switzerland on the status of the tax provision for FTX Europe entities. | 1.00 | 415.00 | 415.00 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/16/2024 | Non US Tax | FTX Europe: ruling exchange procedures SIA / view feedback from K. Markus (EY); E-Mail to C. Schwarzwälder (EY) regarding further procedure | 0.40 | 236.00 | 94.40 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 8/16/2024 | Non US Tax | FTX Europe AG / Tax Return 2023 / preparing enclosure regarding participations for tax return 23 | 0.40 | 236.00 | 94.40 |
| Hall,Emily Melissa | Manager | United States | 8/16/2024 | US State and Local Tax | Prepare certified mail package for Kansas unitary return | 0.90 | 551.00 | 495.90 |
| Hall,Emily Melissa | Manager | United States | 8/16/2024 | US State and Local Tax | Email to V. Huang on populating Rhode Island annual report instructions. | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Manager | United States | 8/16/2024 | US State and Local Tax | Draft Hawaii unitary workpaper for super-combined return preparation | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 8/16/2024 | US State and Local Tax | Draft Alaska unitary workpaper for super-combined return preparation | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 8/16/2024 | US State and Local Tax | Draft Kentucky unitary workpaper for super-combined return preparation | 0.60 | 551.00 | 330.60 |
| Hall,Emily Melissa | Manager | United States | 8/16/2024 | US State and Local Tax | Draft California unitary workpaper for super-combined return preparation | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 8/16/2024 | US State and Local Tax | Draft Connecticut unitary workpaper for super-combined return preparation | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 8/16/2024 | US State and Local Tax | Draft Washington, D.C. unitary workpaper for super-combined return preparation | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Manager | United States | 8/16/2024 | US State and Local Tax | Draft Illinois unitary workpaper for super-combined return preparation | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 8/16/2024 | US State and Local Tax | Draft Massachusetts unitary workpaper for super-combined return preparation | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 8/16/2024 | US State and Local Tax | Draft Maine unitary workpaper for super-combined return preparation. | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Manager | United States | 8/16/2024 | US State and Local Tax | Draft Michigan unitary workpaper for super-combined return preparation | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Manager | United States | 8/16/2024 | US State and Local Tax | Draft Vermont unitary workpaper for super-combined return preparation. | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 8/16/2024 | US State and Local Tax | Draft New Hampshire unitary workpaper for super-combined return preparation. | 0.40 | 551.00 | 220.40 |
| Molnar,Evgeniya | Senior | United States | 8/16/2024 | US State and Local Tax | Prepare separate company return in One Source Income Tax software for Alabama separate company return for FTX entity. | 1.50 | 415.00 | 622.50 |
| Musano,Matthew Albert | Senior Manager | United States | 8/16/2024 | US State and Local Tax | Drafting email on state amended return requirements for D. Hariton (Sullivan & Cromwell). | 2.80 | 683.00 | 1,912.40 |
| Van Scoyk,Aeron | Manager | United States | 8/16/2024 | US State and Local Tax | Drafting nexus analysis | 1.00 | 551.00 | 551.00 |
| Van Scoyk,Aeron | Manager | United States | 8/16/2024 | US State and Local Tax | Review law and adding case analysis for California | 2.00 | 551.00 | 1,102.00 |
| Van Scoyk,Aeron | Manager | United States | 8/16/2024 | US State and Local Tax | Drafting Californiaadvice regarding : business vs. non-business analysis | 2.20 | 551.00 | 1,212.20 |
| Wickramasinghe,Madhanga | Senior | United States | 8/16/2024 | US State and Local Tax | Initial drafting of Hawaii unitary return in OneSource Income Tax software. | 2.50 | 415.00 | 1,037.50 |
| Yang,Ella | Senior | United States | 8/16/2024 | US State and Local Tax | Updating North Carolina attachment for e-filing purposes in OneSource Income Tax Software. | 0.20 | 415.00 | 83.00 |
| Yang,Ella | Senior | United States | 8/16/2024 | US State and Local Tax | Updating Georgia attachment in OneSource tax preparation Software. | 0.20 | 415.00 | 83.00 |
| Yang,Ella | Senior | United States | 8/16/2024 | US State and Local Tax | Drafting Iowa separate company return for FTX entity in OneSource tax preparation Software. | 1.30 | 415.00 | 539.50 |
| Yang,Ella | Senior | United States | 8/16/2024 | US State and Local Tax | Drafting Oklahoma separate company return for FTX entity in OneSource Income Tax Software. | 1.30 | 415.00 | 539.50 |
| Yang,Ella | Senior | United States | 8/16/2024 | US State and Local Tax | Initial drafting of Pennsylvania separate company return for FTX entity in OneSource Income Tax Software. | 0.30 | 415.00 | 124.50 |
| Zheng,Eva | Manager | United States | 8/16/2024 | US State and Local Tax | Review state tax timeline and assign post 8/15 separate company and unitary returns. | 2.70 | 551.00 | 1,487.70 |

Exhibit D

Summary of Fees by Professional

For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Zheng,Eva | Manager | United States | 8/16/2024 | US State and Local Tax | Update 8/15 unitary binder issue in OneSource Income Tax software for post 8/15 returns. | 1.60 | 551.00 | 881.60 |
| Zheng,Eva | Manager | United States | 8/16/2024 | US State and Local Tax | Create new binders for post 8/15 unitary returns. | 1.80 | 551.00 | 991.80 |
| Zheng,Eva | Manager | United States | 8/16/2024 | US State and Local Tax | Answer team members' questions concerning returns due 8/20 and 8/30. | 1.50 | 551.00 | 826.50 |
| Frapolly,Brody | Senior | United States | 8/16/2024 | Transfer Pricing | Updating OGM deliverables tracker | 1.20 | 415.00 | 498.00 |
| S. Figueroa,Carolina | Senior | United States | 8/16/2024 | Transfer Pricing | Continue update on Master file according to comments and edits | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 8/16/2024 | Transfer Pricing | Review and list agreements for Master File | 3.10 | 415.00 | 1,286.50 |
| Gorman,Doug | Manager | United States | 8/16/2024 | Technology | Publish Power BI report with UI / UX updates to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 3.30 | 551.00 | 1,818.30 |
| Gorman,Doug | Manager | United States | 8/16/2024 | Technology | Research and analysis of published data set in Power BI to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 8/16/2024 | Technology | Share results of final Power BI to support Profit & Loss calculation of 2023 crypto activity for FTX entity | 2.30 | 551.00 | 1,267.30 |
| Suzuki,Jason | Senior Manager | Japan | 8/16/2024 | Non US Tax | Review of revisions made by auditor Crowe Howrath to 31 March 2021 financial statements for Quoine PTE | 1.30 | 683.00 | 887.90 |
| Suzuki,Jason | Senior Manager | Japan | 8/16/2024 | Non US Tax | Working time/communication for status tracking of Quoine PTE tax compliance preparation by consultants/work of auditors including corporate secretary work for years 2020 - 2024. | 1.20 | 683.00 | 819.60 |
| Suzuki,Jason | Senior Manager | Japan | 8/16/2024 | Non US Tax | Correspondence to FTX CFO with update on progress with transition of accounting system softledger for FTX Japan  KK/FTX Japan Holdings KK/Quoine PTE | 0.50 | 683.00 | 341.50 |
| Sakaguchi,Masato | Senior | Japan | 8/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX -  Confirmation that an invoice with an unclear destination is related to Quoine PTE | 0.70 | 415.00 | 290.50 |
| Poloner,Seth | Managing Director | United States | 8/16/2024 | Information Reporting | Correspondence regarding tax issues | 0.20 | 814.00 | 162.80 |
| Olurinola,Mosunmola | Senior Manager | Nigeria | 8/16/2024 | Transfer Pricing | Submission of TP forms and CBCR forms on Taxpro max | 2.80 | 683.00 | 1,912.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/16/2024 | Payroll Tax | Evaluation of equity data for former employee and comparison to claim. | 1.60 | 683.00 | 1,092.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/16/2024 | Payroll Tax | Prepare of write up summarizing former employee claim review and employee history for Kristie Lowery EY Employment Tax Partner Review. | 2.10 | 683.00 | 1,434.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/16/2024 | Payroll Tax | Recap of notes on new information regarding the employee claims funding process flow and evaluation with the liquidating trust. | 0.60 | 683.00 | 409.80 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/16/2024 | Payroll Tax | Partner review of write up summarizing former employee claim review and employee history prepared by Kaitlin Wrenn Senior Manager. | 1.50 | 1,040.00 | 1,560.00 |
| Choudary,Hira | Senior | United States | 8/16/2024 | Project Management Office Transition | Finalize and submit August stakeholder reporting package | 3.60 | 415.00 | 1,494.00 |
| Choudary,Hira | Senior | United States | 8/16/2024 | Project Management Office Transition | Updates to status reporting package for August | 3.20 | 415.00 | 1,328.00 |
| McPhee,Tiffany | Manager | BBC Region | 8/16/2024 | Non US Tax | Review of changes impacting business license filings | 1.30 | 551.00 | 716.30 |
| Watkins,Michael | Managing Director | United States | 8/16/2024 | Non US Tax | Further consideration around the scope of our assistance in supporting a tax audit in Switzerland. | 0.20 | 814.00 | 162.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/16/2024 | Non US Tax | Review of IRAS queries responses drafted by Tricor for Quine Pte Ltd. | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/16/2024 | Non US Tax | Review of RoW Cross-Functional weekly deck | 0.20 | 551.00 | 110.20 |
| MacLean,Corrie | Senior | United States | 8/16/2024 | Non US Tax | Finalize the August stakeholder reporting package working file database and convert into PowerBI and finalize formatting for the monthly FTX presentation | 3.60 | 415.00 | 1,494.00 |
| Berman,Jake | Senior Manager | United States | 8/16/2024 | US Income Tax | Efile documentation process | 0.10 | 683.00 | 68.30 |
| Scott,James | Client Serving Contractor JS | United States | 8/16/2024 | US Income Tax | Review of federal tax analyses relating to Plan implementation | 1.10 | 600.00 | 660.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/16/2024 | US Income Tax | Review of latest materials re: liquidating trust planning and decision tree re: effective date | 1.60 | 866.00 | 1,385.60 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/16/2024 | US Income Tax | Final review and adjustments to 8/16 Tax Slide for broader PMO deck and submission to Alvarez & Marsal | 0.80 | 866.00 | 692.80 |
| Davis,Christine | Manager | United States | 8/16/2024 | US Income Tax | Prepare for meeting with M. Stevens regarding non-debt analysis | 0.30 | 551.00 | 165.30 |
| Davis,Christine | Manager | United States | 8/16/2024 | US Income Tax | Prepare for meeting with Sub C team regarding cryptocurrency bankruptcies | 0.90 | 551.00 | 495.90 |
| Zhuo,Melody | Senior | United States | 8/16/2024 | US International Tax | FTX international tax compliance - return documentation | 1.00 | 415.00 | 415.00 |
| Dubroff,Andy | Managing Director | United States | 8/16/2024 | US International Tax | Discuss rationale and authorities for non-debt analysis  EY Attendees: C. Davis, A. Sargent, A. Dubroff, J. Blank, M. Stevens | 0.50 | 814.00 | 407.00 |
| Sargent,Amy Johannah | Managing Director | United States | 8/16/2024 | US International Tax | Discuss rationale and authorities for non-debt analysis  EY Attendees: C. Davis, A. Sargent, A. Dubroff, J. Blank, M. Stevens | 0.50 | 814.00 | 407.00 |
| Davis,Christine | Manager | United States | 8/16/2024 | US Income Tax | Discuss rationale and authorities for non-debt analysis  EY Attendees: C. Davis, A. Sargent, A. Dubroff, J. Blank, M. Stevens | 0.50 | 551.00 | 275.50 |
| Dubroff,Andy | Managing Director | United States | 8/16/2024 | US International Tax | Meeting to discuss cryptocurrency bankruptcy cases EY Attendees: C. Davis, A. Dubroff, A. Sargent, J. Blank | 0.50 | 814.00 | 407.00 |
| Sakaguchi,Masato | Senior | Japan | 8/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Catch-up MTG for Japan entities to sort out current issues EY Attendees: R. Mizutani, M. Sakaguchi | 0.80 | 415.00 | 332.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Mizutani,Rie | Manager | Japan | 8/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Catch-up MTG for Japan entities to sort out current issues EY Attendees: R. Mizutani, M. Sakaguchi | 0.80 | 551.00 | 440.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/16/2024 | Payroll Tax | Discussion regarding T. Yver's Customer claim and US employment history/payroll and equity awards. EY Attendees: K. Wrenn, K. Lowery | 0.90 | 683.00 | 614.70 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/16/2024 | Payroll Tax | Discussion regarding T. Yver's Customer claim and US employment history/payroll and equity awards. EY Attendees: K. Wrenn, K. Lowery | 0.90 | 1,040.00 | 936.00 |
| Davis,Christine | Manager | United States | 8/16/2024 | US Income Tax | Meeting to discuss cryptocurrency bankruptcy cases EY Attendees: C. Davis, A. Dubroff, A. Sargent, J. Blank | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | United States | 8/16/2024 | US Income Tax | Discussion around liquidating trust planning EY Attendees: J. Berman, J. Scott, T. Shea | 0.60 | 683.00 | 409.80 |
| Sargent,Amy Johannah | Managing Director | United States | 8/16/2024 | US International Tax | Meeting to discuss cryptocurrency bankruptcy cases EY Attendees: C. Davis, A. Dubroff, A. Sargent, J. Blank | 0.50 | 814.00 | 407.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/16/2024 | US Income Tax | Discussion around liquidating trust planning EY Attendees: J. Berman, J. Scott, T. Shea | 0.60 | 866.00 | 519.60 |
| Scott,James | Client Serving Contractor JS | United States | 8/16/2024 | US Income Tax | Discussion around liquidating trust planning EY Attendees: J. Berman, J. Scott, T. Shea | 0.60 | 600.00 | 360.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/16/2024 | Non US Tax | Conference call Quoine PTE 31 March 2021 AFS update EY Attendees: J. Suzuki Other Attendees: S. Li (A&M), S. Tan (Crowe), | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | United States | 8/16/2024 | Non US Tax | 8/16/24: Weekly recap and upcoming items for next week concerning the Non-US workstream<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Dubroff,Andy | Managing Director | United States | 8/16/2024 | US International Tax | Regroup after meeting with M. Stevens regarding non-debt analysis EY Attendees: C. Davis, A. Dubroff, A. Sargent, J. Blank | 0.20 | 814.00 | 162.80 |
| Hammon,David Lane | Senior Manager | United States | 8/16/2024 | Non US Tax | 8/16/24: Weekly recap and upcoming items for next week concerning the Non-US workstream<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/16/2024 | Non US Tax | 8/16/24: Weekly recap and upcoming items for next week concerning the Non-US workstream<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Davis,Christine | Manager | United States | 8/16/2024 | US Income Tax | Regroup after meeting with M. Stevens regarding non-debt analysis EY Attendees: C. Davis, A. Dubroff, A. Sargent, J. Blank | 0.20 | 551.00 | 110.20 |
| Sargent,Amy Johannah | Managing Director | United States | 8/16/2024 | US International Tax | Regroup after meeting with M. Stevens regarding non-debt analysis EY Attendees: C. Davis, A. Dubroff, A. Sargent, J. Blank | 0.20 | 814.00 | 162.80 |
| Sakaguchi,Masato | Senior | Japan | 8/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Quoine PTE team check in meeting to discuss service vendor contracts to be continued/discontinued/novated from FTX Japan KK on 16 Aug 2024 EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: R. Fung (FTX Japan KK), R. Tanaka (FTX Japan KK), J. Masters (PTE), H. Nguyen (PTE), | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | Japan | 8/16/2024 | Non US Tax | Quoine PTE team check in meeting to discuss service vendor contracts to be continued/discontinued/novated from FTX Japan KK on 16 Aug 2024 EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: R. Fung (FTX Japan KK), R. Tanaka (FTX Japan KK), J. Masters (PTE), H. Nguyen (PTE), | 0.50 | 683.00 | 341.50 |
| Stevens,Matthew Aaron | National Partner/Principal | United States | 8/16/2024 | US International Tax | Discuss rationale and authorities for non-debt analysis EY Attendees: C. Davis, A. Sargent, A. Dubroff, J. Blank, M. Stevens | 0.50 | 1,040.00 | 520.00 |
| Di Stefano,Giulia | Senior | United States | 8/16/2024 | Transfer Pricing | Updated ogm spreadsheet | 1.80 | 415.00 | 747.00 |
| Hammon,David Lane | Senior Manager | United States | 8/16/2024 | Non US Tax | Correspondences regarding status/next steps for addressing the outstanding compliance obligations for the FTX Singapore entities. | 0.40 | 683.00 | 273.20 |
| Bailey,Doug | Partner/Principal | United States | 8/16/2024 | Tax Advisory | Additional analysis as to tax treatment of post-petition interest | 2.80 | 866.00 | 2,424.80 |
| Huang,Ricki | Senior | United States | 8/16/2024 | US Income Tax | Save down acceptance for all entities | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/16/2024 | US Income Tax | Walk through staffs with how to expert wb report | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/16/2024 | US Income Tax | Walk through staffs with how to generate final packages | 2.00 | 415.00 | 830.00 |
| Yang,Rachel Sim | Senior Manager | United States | 8/16/2024 | US International Tax | Efiling status follow up | 1.00 | 683.00 | 683.00 |
| S. Figueroa,Carolina | Senior | United States | 8/16/2024 | Transfer Pricing | Continue update on Master file according to comments and edits | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 8/16/2024 | Transfer Pricing | Review and list agreements for Master File | 3.10 | 415.00 | 1,286.50 |
| Lovelace,Lauren | Partner/Principal | United States | 8/16/2024 | US International Tax | Analyzing potential income or loss positions expected by entity for 2024 | 1.00 | 866.00 | 866.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/16/2024 | US International Tax | Considering income tax projections for 2024 | 0.50 | 866.00 | 433.00 |
| Neziroski,David | Consultant | United States | 8/16/2024 | Fee/Employment Applications | Call with T. Shea and D. Neziroski (EY) on the finalization and email to the UST | 1.00 | 445.00 | 445.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/16/2024 | Fee/Employment Applications | Call with T. Shea and D. Neziroski (EY) on the finalization and email to the UST | 1.00 | 866.00 | 866.00 |
| Hall,Emily Melissa | Manager | United States | 8/17/2024 | US State and Local Tax | Update status of deliverables in state tax tracker to determine completed returns upcoming deliverables. | 1.60 | 551.00 | 881.60 |
| Davis,Christine | Manager | United States | 8/17/2024 | US Income Tax | Draft bullet point facts, assumptions and additional diligence questions for summary of income inclusionanalysis | 1.30 | 551.00 | 716.30 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hall,Emily Melissa | Manager | United States | 8/18/2024 | US State and Local Tax | Draft Florida consolidated return for FTX entities in OneSource Income Tax software. | 1.70 | 551.00 | 936.70 |
| O'Reilly,Logan | Senior | United States | 8/18/2024 | US State and Local Tax | Drafting Washington, D.C. modification workpaper. | 0.40 | 415.00 | 166.00 |
| Davis,Christine | Manager | United States | 8/18/2024 | US Income Tax | Revise issues and conclusions, and restructure and summarize analysis regarding imputation of income | 2.30 | 551.00 | 1,267.30 |
| Oyetunde,Oyebode | Manager | United States | 8/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of emails for status of FTX Cyprus entities | 1.20 | 551.00 | 661.20 |
| Asim,Malik Umer | Senior | United States | 8/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up with EY local team related to audit status of FTX Innovatia Financial Statements | 0.50 | 415.00 | 207.50 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 8/19/2024 | Non US Tax | FTX Europe AG / tax return 2023: review open points and advising V. Dajana (EY) how to proceed | 0.50 | 683.00 | 341.50 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/19/2024 | Non US Tax | FTX Europe / Securities dealer / view feedback from lawyers, adjusted and finalized letter to the Swiss federal tax administration regarding change of the actual starting date and deregistration Securities dealer, e-mail to lawyers | 0.90 | 236.00 | 212.40 |
| Madrasi,Hussain | Senior Manager | India | 8/19/2024 | Non US Tax | Preliminary review of the proposal for going forward compliances for Quoine India | 0.30 | 683.00 | 204.90 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/19/2024 | US State and Local Tax | Review of additional email messages regarding federal tax items | 0.20 | 200.00 | 40.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/19/2024 | US State and Local Tax | Review of batch 1 of separate company state tax returns due post-8/15. | 1.60 | 200.00 | 320.00 |
| Edwards,Jessica | Senior Manager | United States | 8/19/2024 | US State and Local Tax | Second level review of Hawaii super-combined return for FTX entities. | 0.60 | 683.00 | 409.80 |
| Hall,Emily Melissa | Manager | United States | 8/19/2024 | US State and Local Tax | Review Iowa separate company return for FTX entity. | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Manager | United States | 8/19/2024 | US State and Local Tax | Research Tennessee sourcing of intangible income. | 0.70 | 551.00 | 385.70 |
| Hall,Emily Melissa | Manager | United States | 8/19/2024 | US State and Local Tax | Draft email to W. Bieganski (EY) summarizing Tennessee research conclusions. | 0.80 | 551.00 | 440.80 |
| Hall,Emily Melissa | Manager | United States | 8/19/2024 | US State and Local Tax | Email to R. Hoskins (RLKS) requesting trading receipts for July 2024 to calculate Washington Business & Occupation Tax exposure. | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Manager | United States | 8/19/2024 | US State and Local Tax | Updating unitary workpapers to reflect updated receipts and rent data. | 3.10 | 551.00 | 1,708.10 |
| Huang,Vanesa | Senior | United States | 8/19/2024 | US State and Local Tax | Send annual report instructions to A.Louie (EY) on Rhode Island annual report | 0.20 | 415.00 | 83.00 |
| Louie,Alexis P | Staff | United States | 8/19/2024 | US State and Local Tax | Drafting annual report instructions for Rhode Island for an FTX entity. | 0.60 | 236.00 | 141.60 |
| Molnar,Evgeniya | Senior | United States | 8/19/2024 | US State and Local Tax | Prepare separate company return in One Source Income Tax for the states of Tennessee and Virginia | 2.30 | 415.00 | 954.50 |
| Molnar,Evgeniya | Senior | United States | 8/19/2024 | US State and Local Tax | Prepare separate company return in One Source Income Tax for the states of Louisiana and Maryland | 1.60 | 415.00 | 664.00 |
| Molnar,Evgeniya | Senior | United States | 8/19/2024 | US State and Local Tax | Prepare separate company return in One Source Income Tax for the states of Arkansas and Florida | 1.40 | 415.00 | 581.00 |
| Molnar,Evgeniya | Senior | United States | 8/19/2024 | US State and Local Tax | Clear validation errors and rejects to qualify separate returns for E-filing in One Source Income Tax | 1.30 | 415.00 | 539.50 |
| Musano,Matthew Albert | Senior Manager | United States | 8/19/2024 | US State and Local Tax | Drafting email messages regarding state tax impact | 2.40 | 683.00 | 1,639.20 |
| Perales,Stephanie | Senior | United States | 8/19/2024 | US State and Local Tax | Prepare Indiana separate company tax return for FTX entity. | 1.40 | 415.00 | 581.00 |
| Perales,Stephanie | Senior | United States | 8/19/2024 | US State and Local Tax | Initial preparation of Maryland separate company tax return for FTX entity. | 0.40 | 415.00 | 166.00 |
| Van Scoyk,Aeron | Manager | United States | 8/19/2024 | US State and Local Tax | Conducting research of applicable sourcing regulations & provisions for California | 2.30 | 551.00 | 1,267.30 |
| Van Scoyk,Aeron | Manager | United States | 8/19/2024 | US State and Local Tax | Add applicable statutes and case law for sourcing analysis | 1.60 | 551.00 | 881.60 |
| Wickramasinghe,Madhanga | Senior | United States | 8/19/2024 | US State and Local Tax | Updating Hawaii unitary return Schedule P Apportionment Formula and Schedule O Allocation and Apportionment of Income. | 2.20 | 415.00 | 913.00 |
| Wickramasinghe,Madhanga | Senior | United States | 8/19/2024 | US State and Local Tax | Contact OneSource tax preparation software helpline to resolve issues related to Schedule O of the Hawaii unitary return. | 1.10 | 415.00 | 456.50 |
| Wickramasinghe,Madhanga | Senior | United States | 8/19/2024 | US State and Local Tax | Revise Hawaii unitary return to reflect reviewer comments. | 1.60 | 415.00 | 664.00 |
| Yang,Ella | Senior | United States | 8/19/2024 | US State and Local Tax | Continued drafting Pennsylvania separate company return for FTX entity in OneSource Income Tax Software. | 1.00 | 415.00 | 415.00 |
| Yang,Ella | Senior | United States | 8/19/2024 | US State and Local Tax | Drafting Virginia separate company return for FTX entity in OneSource Income Tax Software. | 0.80 | 415.00 | 332.00 |
| Zheng,Eva | Manager | United States | 8/19/2024 | US State and Local Tax | Review and revise Hawaii unitary return in OneSource Income Tax software. | 2.10 | 551.00 | 1,157.10 |
| Zheng,Eva | Manager | United States | 8/19/2024 | US State and Local Tax | Revise super combined group elimination workbook for federal team to review. | 3.80 | 551.00 | 2,093.80 |
| Zheng,Eva | Manager | United States | 8/19/2024 | US State and Local Tax | Answer team members questions regarding post-8/15 state return preparation. | 1.60 | 551.00 | 881.60 |
| S. Figueroa,Carolina | Senior | United States | 8/19/2024 | Transfer Pricing | Review and list financing activities for Master File | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 8/19/2024 | Transfer Pricing | Review TP Doc and other documents for support on Master File | 3.70 | 415.00 | 1,535.50 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Suzuki,Jason | Senior Manager | Japan | 8/19/2024 | Non US Tax | Coordination/correspondence related to payroll transition of contracts of former FTX Japan KK contractors that Quione PTE wished to retain.  How and when payments can be processed to keep continuation and avoid disruption in the pay cycle for contractors. | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/19/2024 | Non US Tax | Gather necessary historical tax filing information of Quoine India from government portals back to 2018  for indirect tax | 3.10 | 683.00 | 2,117.30 |
| Sakaguchi,Masato | Senior | Japan | 8/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX -  Confirmation of log in ID, initial password and functions of Western Alliance internet banking system for Quoine PTE and FTX Japan Holdings KK | 2.30 | 415.00 | 954.50 |
| Sakaguchi,Masato | Senior | Japan | 8/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX -  Adding users to accounting system and confirmation initial setting goes well | 2.20 | 415.00 | 913.00 |
| Sakaguchi,Masato | Senior | Japan | 8/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX -  Bank balance reconciliation with cash movement up to 16 Aug for FTX Japan Holdings KK | 1.80 | 415.00 | 747.00 |
| Poloner,Seth | Managing Director | United States | 8/19/2024 | Information Reporting | Review PLR and authorities re gain calculation | 0.60 | 814.00 | 488.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/19/2024 | Payroll Tax | Revisions to employee claim review request and delivery to K. Schultea (FTX) | 0.80 | 683.00 | 546.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/19/2024 | Payroll Tax | Preliminary employee claim review for 2 claimants and validation against available documentation. | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | United States | 8/19/2024 | Project Management Office Transition | Review work tracker open items and status of upcoming deliverables for tax team | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | United States | 8/19/2024 | Project Management Office Transition | Prepare draft agenda for FTX workshop | 1.40 | 683.00 | 956.20 |
| Tong,Chia-Hui | Senior Manager | United States | 8/19/2024 | Project Management Office Transition | Review Standard Reporting Package output to ensure accuracy of tax deliverables reporting for US and non-US workstreams. | 1.10 | 683.00 | 751.30 |
| Watkins,Michael | Managing Director | United States | 8/19/2024 | Non US Tax | Update to EY Switzerland on project to FTX Europe sale. | 0.20 | 814.00 | 162.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/19/2024 | Non US Tax | Securities transfer tax declaration (Form 9) for FTX Europe. | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/19/2024 | Non US Tax | Looking into if/how can Ireland be subject to CbCR notification if not required to file a CIT and inquiring from M. Cilia if we should reach out to IReland tax authority to get more information on the filing status of the entity. | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | United States | 8/19/2024 | Non US Tax | Prepare prime subcontractor memos and communication for the Quoine India valuation and BVI analysis of transfer tax considerations concerning proposed disposition transaction | 3.80 | 415.00 | 1,577.00 |
| Berman,Jake | Senior Manager | United States | 8/19/2024 | US Income Tax | Helping to organize administrative tasks regarding 10.31.23 tax filings post-filing | 1.10 | 683.00 | 751.30 |
| Scott,James | Client Serving Contractor JS | United States | 8/19/2024 | US Income Tax | Review of supplemental filings related to federal tax return for period ending 10/31/23 | 0.60 | 600.00 | 360.00 |
| Massengill,Clint | Managing Director | United States | 8/19/2024 | US Income Tax | Review technical tax matters | 0.30 | 814.00 | 244.20 |
| McGee,Liz | Senior Manager | United States | 8/19/2024 | IRS Audit Matters | Review procedural issue regarding filing relating to bankruptcy | 0.70 | 683.00 | 478.10 |
| Davis,Christine | Manager | United States | 8/19/2024 | US Income Tax | Restructure and summarize analysis regarding tax benefit rule | 2.70 | 551.00 | 1,487.70 |
| Davis,Christine | Manager | United States | 8/19/2024 | US Income Tax | Restructure and summarize analysis regarding liability discharge, realization of income, and liability caps | 2.90 | 551.00 | 1,597.90 |
| Mensah,Josephine | Staff | United States | 8/19/2024 | US Income Tax | Preparing AICPA checklists for filed returns | 2.40 | 236.00 | 566.40 |
| Scott,James | Client Serving Contractor JS | United States | 8/19/2024 | US Income Tax | Call to discuss follow ups around digital asset gain calculation EY Attendees: J. Berman, J. Scott, D. Bailey Other Attendees: C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 0.30 | 600.00 | 180.00 |
| Berman,Jake | Senior Manager | United States | 8/19/2024 | US Income Tax | Call to discuss follow ups around digital asset gain calculation EY Attendees: J. Berman, J. Scott, D. Bailey Other Attendees: C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 0.30 | 683.00 | 204.90 |
| Tong,Chia-Hui | Senior Manager | United States | 8/19/2024 | Project Management Office Transition | Meeting to review stakeholder reporting package for August EY Attendees: H. Choudary, C. Tong, C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Scott,James | Client Serving Contractor JS | United States | 8/19/2024 | US Income Tax | Meeting to review stakeholder reporting package for August EY Attendees: H. Choudary, C. Tong, C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.30 | 600.00 | 180.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/19/2024 | Non US Tax | Meeting to review stakeholder reporting package for August EY Attendees: H. Choudary, C. Tong, C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | United States | 8/19/2024 | Non US Tax | Meeting to review stakeholder reporting package for August EY Attendees: H. Choudary, C. Tong, C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.30 | 415.00 | 124.50 |
| Hammon,David Lane | Senior Manager | United States | 8/19/2024 | Non US Tax | Meeting to review stakeholder reporting package for August EY Attendees: H. Choudary, C. Tong, C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.30 | 683.00 | 204.90 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/19/2024 | Payroll Tax | Meeting to discuss the FTX employee claims and the liquidating trust issues with allowed and disallowed claims scenarios. EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, R. Walker, K. Fitzgerald, D. Bailey | 0.80 | 1,040.00 | 832.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/19/2024 | Payroll Tax | Meeting to discuss the FTX employee claims and the liquidating trust issues with allowed and disallowed claims scenarios. EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, R. Walker, K. Fitzgerald, D. Bailey | 0.80 | 683.00 | 546.40 |
| DeVincenzo,Jennie | Managing Director | United States | 8/19/2024 | Payroll Tax | Meeting to discuss the FTX employee claims and the liquidating trust issues with allowed and disallowed claims scenarios. EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, R. Walker, K. Fitzgerald, D. Bailey | 0.80 | 814.00 | 651.20 |
| Fitzgerald,Kaitlin Rose | Senior | United States | 8/19/2024 | Payroll Tax | Meeting to discuss the FTX employee claims and the liquidating trust issues with allowed and disallowed claims scenarios. EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, R. Walker, K. Fitzgerald, D. Bailey | 0.80 | 415.00 | 332.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | United States | 8/19/2024 | Payroll Tax | Meeting to discuss the FTX employee claims and the liquidating trust issues with allowed and disallowed claims scenarios. EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, R. Walker, K. Fitzgerald, D. Bailey | 0.80 | 866.00 | 692.80 |
| Tong,Chia-Hui | Senior Manager | United States | 8/19/2024 | Project Management Office Transition | Meeting to discuss logistics and agenda topics for FTX workshop scheduled on Aug 26-27 EY Attendees: C. Tong, D. Bailey, J. Berman, J. Scott | 0.30 | 683.00 | 204.90 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/19/2024 | Payroll Tax | Meeting to discuss updates on the FTX employment tax items including the liquidating trust impact with recent developments, employee customer claim evaluation and summary delivery and approach to FTX employee claim review. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.70 | 1,040.00 | 1,768.00 |
| DeVincenzo,Jennie | Managing Director | United States | 8/19/2024 | Payroll Tax | Meeting to discuss updates on the FTX employment tax items including the liquidating trust impact with recent developments, employee customer claim evaluation and summary delivery and approach to FTX employee claim review. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.70 | 814.00 | 1,383.80 |
| Scott,James | Client Serving Contractor JS | United States | 8/19/2024 | US Income Tax | Meeting to discuss logistics and agenda topics for FTX workshop scheduled on Aug 26-27 EY Attendees: C. Tong, D. Bailey, J. Berman, J. Scott | 0.30 | 600.00 | 180.00 |
| Choudary,Hira | Senior | United States | 8/19/2024 | Project Management Office Transition | Meeting to review stakeholder reporting package for August EY Attendees: H. Choudary, C. Tong, C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.30 | 415.00 | 124.50 |
| Hall,Emily Melissa | Manager | United States | 8/19/2024 | US State and Local Tax | 8/19/2024 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, K. Gatt, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 8/19/2024 | US State and Local Tax | Internal call to discuss apportionment methodology for returns due post 8/15/2024. EY Attendees: E. Hall, E. Zheng, M. Musano, W. Bieganski | 0.50 | 551.00 | 275.50 |
| Sun,Yuchen | Manager | United States | 8/19/2024 | US State and Local Tax | 8/19/2024 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, K. Gatt, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 551.00 | 220.40 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/19/2024 | US State and Local Tax | 8/19/2024 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, K. Gatt, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 200.00 | 80.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/19/2024 | US State and Local Tax | Internal call to discuss apportionment methodology for returns due post 8/15/2024. EY Attendees: E. Hall, E. Zheng, M. Musano, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Musano,Matthew Albert | Senior Manager | United States | 8/19/2024 | US State and Local Tax | Internal call to discuss apportionment methodology for returns due post 8/15/2024. EY Attendees: E. Hall, E. Zheng, M. Musano, W. Bieganski | 0.50 | 683.00 | 341.50 |
| Zheng,Eva | Manager | United States | 8/19/2024 | US State and Local Tax | Internal call to discuss apportionment methodology for returns due post 8/15/2024. EY Attendees: E. Hall, E. Zheng, M. Musano, W. Bieganski | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | United States | 8/19/2024 | US Income Tax | 8/19/2024 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, K. Gatt, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 600.00 | 240.00 |
| Berman,Jake | Senior Manager | United States | 8/19/2024 | US Income Tax | 8/19/2024 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, K. Gatt, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 683.00 | 273.20 |
| Zheng,Eva | Manager | United States | 8/19/2024 | US State and Local Tax | 8/19/2024 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, K. Gatt, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 551.00 | 220.40 |
| Huang,Vanesa | Senior | United States | 8/19/2024 | US State and Local Tax | 8/19/2024 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, K. Gatt, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 415.00 | 166.00 |
| Musano,Matthew Albert | Senior Manager | United States | 8/19/2024 | US State and Local Tax | 8/19/2024 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, K. Gatt, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 683.00 | 273.20 |
| Gatt,Katie | Senior Manager | United States | 8/19/2024 | US State and Local Tax | 8/19/2024 weekly state and local tax field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, J. Berman, J. Scott, K. Gatt, M. Musano, V. Huang, W. Bieganski, Y. Sun | 0.40 | 683.00 | 273.20 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/19/2024 | Payroll Tax | Meeting to discuss updates on the FTX employment tax items including the liquidating trust impact with recent developments, employee customer claim evaluation and summary delivery and approach to FTX employee claim review. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 1.70 | 683.00 | 1,161.10 |
| Berman,Jake | Senior Manager | United States | 8/19/2024 | US Income Tax | Meeting to discuss logistics and agenda topics for FTX workshop scheduled on Aug 26-27 EY Attendees: C. Tong, D. Bailey, J. Berman, J. Scott | 0.30 | 683.00 | 204.90 |
| Bailey,Doug | Partner/Principal | United States | 8/19/2024 | Tax Advisory | Call to discuss follow ups around digital asset gain calculation EY Attendees: J. Berman, J. Scott, D. Bailey Other Attendees: C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal). | 0.30 | 866.00 | 259.80 |
| Bailey,Doug | Partner/Principal | United States | 8/19/2024 | Tax Advisory | Meeting to discuss the FTX employee claims and the liquidating trust issues with allowed and disallowed claims scenarios. EY Attendees: J. DeVincenzo, K. Wrenn, K. Lowery, R. Walker, K. Fitzgerald, D. Bailey | 0.80 | 866.00 | 692.80 |
| Bailey,Doug | Partner/Principal | United States | 8/19/2024 | Tax Advisory | Meeting to discuss logistics and agenda topics for FTX workshop scheduled on Aug 26-27 EY Attendees: C. Tong, D. Bailey, J. Berman, J. Scott | 0.30 | 866.00 | 259.80 |
| Hammon,David Lane | Senior Manager | United States | 8/19/2024 | Non US Tax | Correspondences concerning additional support required by EY Switzerland for the tax ruling of FTX Europe AG. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/19/2024 | Non US Tax | Correspondences regarding the tax analysis for certain entites | 0.70 | 683.00 | 478.10 |
| Hammon,David Lane | Senior Manager | United States | 8/19/2024 | Non US Tax | Correspondences concerning status/next steps for addressing outstanding compliance obligations for the FTX Singapore entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/19/2024 | Non US Tax | Correspondences concerning updates to be made to the August stakeholder reporting package to be provided to the FTX CFO. | 0.30 | 683.00 | 204.90 |
| Bailey,Doug | Partner/Principal | United States | 8/19/2024 | Tax Advisory | Revisions to materials and content for August 26-27 summit | 3.30 | 866.00 | 2,857.80 |
| S. Figueroa,Carolina | Senior | United States | 8/19/2024 | Transfer Pricing | Review and list financing activities for Master file | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 8/19/2024 | Transfer Pricing | Review TP Doc and other documents for support on Master File | 3.70 | 415.00 | 1,535.50 |
| Lovelace,Lauren | Partner/Principal | United States | 8/19/2024 | US International Tax | Agenda preparation for workshop next week based on various workstreams | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/19/2024 | US International Tax | Reviewing correspondence related to next week's in-person workshop | 0.20 | 866.00 | 173.20 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Upon receipt of the information regarding the outstanding items for the Financial Statements, we updated the documents accordingly and emailed the revised versions to A. Giovani (Matrixx). | 2.00 | 236.00 | 472.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 8/20/2024 | Value Added Tax | FTX EUROPE - VAT Q224 Review of the return prepared by A. Geisler (EY) | 0.50 | 551.00 | 275.50 |
| Oyetunde,Oyebode | Manager | United States | 8/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordinating with EY Cyprus on the preparation of 2021 - 2023 FS for FTX Innovatia. | 1.40 | 551.00 | 771.40 |
| Asim,Malik Umer | Senior | United States | 8/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review and respond to emails related to status of FS of FTX Innovatia ltd. | 0.50 | 415.00 | 207.50 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 8/20/2024 | Non US Tax | FTX Europe AG / securities dealer registration: review letter for Swiss federal tax administration with information / attachments; review enclosure e-mail | 0.90 | 683.00 | 614.70 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 8/20/2024 | Non US Tax | FTX Europe AG / tax return 2023: Prepare comments to V. Dajana (EY) on open points | 0.50 | 683.00 | 341.50 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/20/2024 | Non US Tax | FTX Europe / Securities dealer / e-mail to lawyers regarding final version and coordination dispatch of the letter | 0.30 | 236.00 | 70.80 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/20/2024 | Non US Tax | FTX Europe AG: review and further preparation of tax return 2023 | 3.90 | 236.00 | 920.40 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/20/2024 | US State and Local Tax | Review of batch 2 of separate company state tax returns due post-8/15. | 1.50 | 200.00 | 300.00 |
| Dulceak,Crystal | Manager | United States | 8/20/2024 | US State and Local Tax | Second level review of August annual report batch 3. | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Manager | United States | 8/20/2024 | US State and Local Tax | Review XML for Iowa separate company return for e-filing purposes. | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Manager | United States | 8/20/2024 | US State and Local Tax | E-filing Iowa separate company return in OneSource Tax Software. | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Manager | United States | 8/20/2024 | US State and Local Tax | Review Florida consolidated XML for electronic filing. | 0.60 | 551.00 | 330.60 |
| Hall,Emily Melissa | Manager | United States | 8/20/2024 | US State and Local Tax | E-filing Florida consolidated return in OneSource Tax Software. | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Manager | United States | 8/20/2024 | US State and Local Tax | Revise Iowa return per senior manager reviewer comments. | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Manager | United States | 8/20/2024 | US State and Local Tax | Review Alabama income tax returns for two FTX entities and provide comments to preparer. | 1.10 | 551.00 | 606.10 |
| Hall,Emily Melissa | Manager | United States | 8/20/2024 | US State and Local Tax | Review Maryland return for FTX entity and provide comments to preparer. | 0.60 | 551.00 | 330.60 |
| Hall,Emily Melissa | Manager | United States | 8/20/2024 | US State and Local Tax | Review Louisiana return for FTX entity and provide comments to preparer. | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Manager | United States | 8/20/2024 | US State and Local Tax | Review Tennessee return for FTX entity and provide comments to preparer. | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 8/20/2024 | US State and Local Tax | Review Virginia return for FTX entity and provide comments to preparer. | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Manager | United States | 8/20/2024 | US State and Local Tax | Review Arkansas return for FTX entity and provide comments to preparer. | 0.50 | 551.00 | 275.50 |
| Huang,Vanesa | Senior | United States | 8/20/2024 | US State and Local Tax | Review North Dakota annual report FTX entity update from E.Hall (EY) and send confirmation to E.Hall (EY) on status. | 0.60 | 415.00 | 249.00 |
| Huang,Vanesa | Senior | United States | 8/20/2024 | US State and Local Tax | Prepare August Annual Report batch 3 funding and Global Tax Platform Information technology bundle,  sent for final approval | 0.50 | 415.00 | 207.50 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Huang,Vanesa | Senior | United States | 8/20/2024 | US State and Local Tax | Research Rhode Island Secretary of State website to confirm paper annual report signature requirements. | 0.30 | 415.00 | 124.50 |
| Molnar,Evgeniya | Senior | United States | 8/20/2024 | US State and Local Tax | Update separate companies workbooks according to managers comments for the states of Alabama, Tennessee and Florida | 2.10 | 415.00 | 871.50 |
| Perales,Stephanie | Senior | United States | 8/20/2024 | US State and Local Tax | Continue preparing Maryland separate company tax return for FTX entity. | 0.80 | 415.00 | 332.00 |
| Perales,Stephanie | Senior | United States | 8/20/2024 | US State and Local Tax | Prepare Virginia separate company tax return for FTX entity. | 0.90 | 415.00 | 373.50 |
| Van Scoyk,Aeron | Manager | United States | 8/20/2024 | US State and Local Tax | Analyze sourcing of business income for California purposes. | 2.30 | 551.00 | 1,267.30 |
| Van Scoyk,Aeron | Manager | United States | 8/20/2024 | US State and Local Tax | Analyze sourcing of nonbusiness income for California purposes. | 0.70 | 551.00 | 385.70 |
| Van Scoyk,Aeron | Manager | United States | 8/20/2024 | US State and Local Tax | Review and California analysis | 3.20 | 551.00 | 1,763.20 |
| Yang,Ella | Senior | United States | 8/20/2024 | US State and Local Tax | Drafting Alabama separate company return for FTX entity in OneSource Income Tax Software. | 0.50 | 415.00 | 207.50 |
| Yang,Ella | Senior | United States | 8/20/2024 | US State and Local Tax | Drafting Louisiana separate company return for FTX entity in OneSource Income Tax Software. | 0.50 | 415.00 | 207.50 |
| Yang,Ella | Senior | United States | 8/20/2024 | US State and Local Tax | Drafting Maryland separate company return for FTX entity in OneSource Income Tax Software. | 0.50 | 415.00 | 207.50 |
| Zheng,Eva | Manager | United States | 8/20/2024 | US State and Local Tax | Answer federal team members questions concerning 2023 OneSource Income Tax software binder set-up. | 0.20 | 551.00 | 110.20 |
| Zheng,Eva | Manager | United States | 8/20/2024 | US State and Local Tax | Conduct research on sourcing of intangible income for relevant states. | 1.60 | 551.00 | 881.60 |
| McComber,Donna | National Partner/Principal | United States | 8/20/2024 | Transfer Pricing | Review master file | 0.40 | 1,040.00 | 416.00 |
| Katsnelson,David | Senior Manager | United States | 8/20/2024 | Transfer Pricing | Review and update FY23 Master file for Transfer Pricing compliance. | 1.30 | 683.00 | 887.90 |
| Billings,Phoebe | Manager | United States | 8/20/2024 | Transfer Pricing | Detailed review of the 2022 Master File for transfer pricing documentation compliance purposes | 3.50 | 551.00 | 1,928.50 |
| Inker,Brian | Senior | United States | 8/20/2024 | Transfer Pricing | Correspondences regarding FY23 MF and associated preparation | 0.60 | 415.00 | 249.00 |
| S. Figueroa,Carolina | Senior | United States | 8/20/2024 | Transfer Pricing | General review of master file | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 8/20/2024 | Transfer Pricing | Correspondence with P. Billings (EY) for information requirements for Master File | 0.60 | 415.00 | 249.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/20/2024 | Non US Tax | Coordination/correspondence related to payroll transition of contracts of former FTX Japan KK contractors that Quione PTE wished to retain. | 1.50 | 683.00 | 1,024.50 |
| Suzuki,Jason | Senior Manager | Japan | 8/20/2024 | Non US Tax | Working time/communication with former finance function contractors of FTX Japan KK and new contract arrangement with Quoine PTE. Documenting responsibilities, ensuring continuity | 1.70 | 683.00 | 1,161.10 |
| Suzuki,Jason | Senior Manager | Japan | 8/20/2024 | Non US Tax | Correspondence with external tax consulting firm Fair consulting related to communication with auditor for 31 March 2024 financial statements audit | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | Japan | 8/20/2024 | Non US Tax | Examination of the Tax Implications of Income Tax on the Payment of Remuneration to Overseas Residents _2 | 2.00 | 551.00 | 1,102.00 |
| Sakaguchi,Masato | Senior | Japan | 8/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Bank balance reconciliation with cash movement up to 16 Aug for Quoine PTE and Quoine Vietnam | 1.70 | 415.00 | 705.50 |
| Sakaguchi,Masato | Senior | Japan | 8/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Check invoices for week of 19th and sending them in email to FTX CFO for payment approval | 2.90 | 415.00 | 1,203.50 |
| Sakaguchi,Masato | Senior | Japan | 8/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Confirmation payment method of communication expenses of FTX Japan Holdings KK | 1.80 | 415.00 | 747.00 |
| Sakaguchi,Masato | Senior | Japan | 8/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Notify vender of payment | 0.60 | 415.00 | 249.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/20/2024 | Payroll Tax | Initial draft preparation on outline of liquidating trust considerations for allowed vs. disputed claims for further analysis and review by other various EY groups. | 1.80 | 683.00 | 1,229.40 |
| Tong,Chia-Hui | Senior Manager | United States | 8/20/2024 | Fee/Employment Applications | Review status of fee application deliverables | 1.60 | 683.00 | 1,092.80 |
| Tong,Chia-Hui | Senior Manager | United States | 8/20/2024 | Project Management Office Transition | Update draft agenda for FTX workshop based on team feedback | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | United States | 8/20/2024 | Project Management Office Transition | Draft agenda for FTX team touchpoint | 0.90 | 683.00 | 614.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/20/2024 | Non US Tax | CbCR reconciliation | 1.20 | 551.00 | 661.20 |
| MacLean,Corrie | Senior | United States | 8/20/2024 | Non US Tax | Review Paper Bird 2023 CbCR notifications list and provide updated comments and communications regarding financial statements | 3.40 | 415.00 | 1,411.00 |
| Chang-Waye,Amanda | Manager | Seychelles | 8/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Additional review of tax technical matter related to tax residency and accounting treament | 0.20 | 551.00 | 110.20 |
| Berman,Jake | Senior Manager | United States | 8/20/2024 | US Income Tax | Clean up of tax return workpaper files for documentation purposes | 1.50 | 683.00 | 1,024.50 |
| Davis,Christine | Manager | United States | 8/20/2024 | US Income Tax | Review and revise summary outline of income inclusion analysis and draft correspondence to A. Sargent regarding outline | 3.10 | 551.00 | 1,708.10 |
| Katelas,Andreas | Manager | United States | 8/20/2024 | Tax Advisory | Review liquidating trust agreement to identify key issues | 2.40 | 551.00 | 1,322.40 |
| Mensah,Josephine | Staff | United States | 8/20/2024 | US Income Tax | Continued preparing AICPA checklist for filed returns | 2.60 | 236.00 | 613.60 |
| Zhao,Melody | Senior | United States | 8/20/2024 | US International Tax | FTX international tax compliance - process documentation | 2.00 | 415.00 | 830.00 |
| Mensah,Josephine | Staff | United States | 8/20/2024 | US International Tax | Weekly federal tax catchup call EY Attendees: J. Berman, J. Mensah, A. Karan, R. Huang | 0.30 | 236.00 | 70.80 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Karan,Anna Suncheuri | Senior | United States | 8/20/2024 | Transfer Pricing | Weekly federal tax catchup call EY Attendees: J. Berman, J. Mensah, A. Karan, R. Huang | 0.30 | 415.00 | 124.50 |
| Berman,Jake | Senior Manager | United States | 8/20/2024 | US Income Tax | Meeting to discuss tax technical items in relation to 10/31/24 and beyond tax years EY Attendees: J. Berman, D. Bailey, M. Stevens, L. Lovelace Other Attendees: D. Hariton (S&C), K. Jacobs (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 0.50 | 683.00 | 341.50 |
| Huang,Ricki | Senior | United States | 8/20/2024 | US Income Tax | Weekly federal tax catchup call EY Attendees: J. Berman, J. Mensah, A. Karan, R. Huang | 0.30 | 415.00 | 124.50 |
| Stevens,Matthew Aaron | National Partner/Principal | United States | 8/20/2024 | US International Tax | Meeting to discuss tax technical items in relation to 10/31/24 and beyond tax years EY Attendees: J. Berman, D. Bailey, M. Stevens, L. Lovelace Other Attendees: D. Hariton (S&C), K. Jacobs (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 0.50 | 1,040.00 | 520.00 |
| Berman,Jake | Senior Manager | United States | 8/20/2024 | US Income Tax | Weekly federal tax catchup call EY Attendees: J. Berman, J. Mensah, A. Karan, R. Huang | 0.30 | 683.00 | 204.90 |
| Choudary,Hira | Senior | United States | 8/20/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong | 0.30 | 415.00 | 124.50 |
| Tong,Chia-Hui | Senior Manager | United States | 8/20/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong | 0.30 | 683.00 | 204.90 |
| MacLean,Corrie | Senior | United States | 8/20/2024 | Non US Tax | 8/20/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.60 | 415.00 | 249.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/20/2024 | Payroll Tax | Internal regroup on initial outline of FTX employee claims and liquidating trust impacts for allowed vs. disputed claims in preparation for broader internal meeting. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.80 | 1,040.00 | 832.00 |
| DeVincenzo,Jennie | Managing Director | United States | 8/20/2024 | Payroll Tax | Internal regroup on initial outline of FTX employee claims and liquidating trust impacts for allowed vs. disputed claims in preparation for broader internal meeting. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.80 | 814.00 | 651.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/20/2024 | Payroll Tax | Internal regroup on initial outline of FTX employee claims and liquidating trust impacts for allowed vs. disputed claims in preparation for broader internal meeting. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.80 | 683.00 | 546.40 |
| Hammon,David Lane | Senior Manager | United States | 8/20/2024 | Non US Tax | 8/20/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.60 | 683.00 | 409.80 |
| Suzuki,Jason | Senior Manager | Japan | 8/20/2024 | Non US Tax | Conference call Quoine PTE 31 March 2021 AFS update EY Attendees: J. Suzuki Other Attendees: S. Li (A&M), S. Tan (Crowe), | 1.00 | 683.00 | 683.00 |
| Sakaguchi,Masato | Senior | Japan | 8/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting about the cut off date on softledger financial accounting system transition related to invoice payment tracker file EY Attendees: J. Suzuki, M. Sakaguchi | 0.60 | 415.00 | 249.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/20/2024 | Non US Tax | Quoine PTE - Weekly Check-in Call with Sullivan & Cromwell EY Attendees: J. Suzuki Other Attendees: B. Spitz (FTX), J. Masters (PTE), S. Li (A&M), D. Johnston (A&M), H. Chambers (Alvarez & Marsal), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Watkins,Michael | Managing Director | United States | 8/20/2024 | Non US Tax | 8/20/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.60 | 814.00 | 488.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/20/2024 | Non US Tax | 8/20/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| Suzuki,Jason | Senior Manager | Japan | 8/20/2024 | Non US Tax | Meeting about the cut off date on softledger financial accounting system transition related to invoice payment tracker file EY Attendees: J. Suzuki, M. Sakaguchi | 0.60 | 683.00 | 409.80 |
| Bailey,Doug | Partner/Principal | United States | 8/20/2024 | Tax Advisory | Meeting to discuss tax technical items in relation to 10/31/24 and beyond tax years EY Attendees: J. Berman, D. Bailey, M. Stevens, L. Lovelace Other Attendees: D. Hariton (S&C), K. Jacobs (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Di Stefano,Giulia | Senior | United States | 8/20/2024 | Transfer Pricing | Drafted part g of the master file | 3.90 | 415.00 | 1,618.50 |
| Di Stefano,Giulia | Senior | United States | 8/20/2024 | Transfer Pricing | Continued review of the master file | 0.90 | 415.00 | 373.50 |
| Hammon,David Lane | Senior Manager | United States | 8/20/2024 | Non US Tax | Correspondence concerning auditor inquires for the FY23 management accounts of FTX Hong Kong Limited | 0.30 | 683.00 | 204.90 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Senior Manager | United States | 8/20/2024 | Non US Tax | Correspondences concerning the status of transitioning tax/accounting support for Quoine India from FCIN to EY. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/20/2024 | Non US Tax | Correspondences concerning potential conflict of interest of one of the directors of ACM (i.e., the third-party providing tax/accounting support for the FTX Seychelles entities). | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 8/20/2024 | Non US Tax | Correspondences regarding the inventory of CbCR notifications needing to be addressed for the FTX foreign entities. | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | United States | 8/20/2024 | Tax Advisory | Analyze treatment of bankruptcy costs to determine deductibility timing | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Partner/Principal | United States | 8/20/2024 | Tax Advisory | Further analysis of tax treatment of post-petition interest | 2.30 | 866.00 | 1,991.80 |
| Huang,Ricki | Senior | United States | 8/20/2024 | US Income Tax | Put together a 505b statement for each return filling entity | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/20/2024 | US Income Tax | Fill out tax processing request in order to paper mail the 505b statements along with return with specific instructions | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/20/2024 | US Income Tax | Determine the necessary steps to be completed for the 505b statements to be effective and accepted by the authorities | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/20/2024 | US Income Tax | Determine the address to be mailed to for the 505b statements | 1.00 | 415.00 | 415.00 |
| S. Figueroa,Carolina | Senior | United States | 8/20/2024 | Transfer Pricing | General review of master file, proof reading and shared with team | 3.90 | 415.00 | 1,618.50 |
| S. Figueroa,Carolina | Senior | United States | 8/20/2024 | Transfer Pricing | Connect with Phoebe for information requirements for Master File | 0.60 | 415.00 | 249.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/20/2024 | US International Tax | Meeting to discuss tax technical items in relation to 10/31/24 and beyond tax years EY Attendees: J. Berman, D. Bailey, M. Stevens, L. Lovelace Other Attendees: D. Hariton (S&C), K. Jacobs (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/20/2024 | US International Tax | Reviewing status of potential Bahamas taxation of non-Bahamian entities based on real estate or other nexus | 0.30 | 866.00 | 259.80 |
| Lovelace,Lauren | Partner/Principal | United States | 8/20/2024 | US International Tax | preparation for issues to be addressed at next week's meeting with advisors | 0.50 | 866.00 | 433.00 |
| Asim,Malik Umer | Senior | United States | 8/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up with EY Cyprus team on the preparation of 2021 - 2023 FS for FTX Innovatia. | 0.50 | 415.00 | 207.50 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 8/21/2024 | Non US Tax | FTX Europe AG / Tax return 23 / review of tax return 23 to J Steiner (EY) as well as further procedure | 1.40 | 236.00 | 330.40 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 8/21/2024 | Non US Tax | FTX Europe AG/ Tax Return 2023 / Added Missing required Documents to Tax Return and modified accordingly | 0.70 | 236.00 | 165.20 |
| Chachan,Aparajita | Senior | India | 8/21/2024 | Non US Tax | Updating the list of information to be received from FCIN and marking priority levels on the same | 0.60 | 415.00 | 249.00 |
| Madrasi,Hussain | Senior Manager | India | 8/21/2024 | Non US Tax | Preliminary review of the list of information to be received from FCIN and marking priority levels on the same | 0.40 | 683.00 | 273.20 |
| Madrasi,Hussain | Senior Manager | India | 8/21/2024 | Non US Tax | Response to S&C with updates with respect to distribution of Quoine India's shares from FTX Japan KK to FTX Japan Holdings KK on Japan TRC, PAN & TAN applications in India, and Valuation | 0.10 | 683.00 | 68.30 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/21/2024 | US State and Local Tax | Review of advice egarding California tax treatment of transfers to the liquidating trust | 3.00 | 200.00 | 600.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/21/2024 | US State and Local Tax | Provide comments regarding California tax treatment of liquidating trust. | 1.00 | 200.00 | 200.00 |
| Hall,Emily Melissa | Manager | United States | 8/21/2024 | US State and Local Tax | Review Iowa prior return to determine population of consolidated schedule for current year return | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Manager | United States | 8/21/2024 | US State and Local Tax | Review Iowa corporate income tax 2022 instructions to determine proper approach for completing consolidated schedule per M. Musano's (EY) question | 0.60 | 551.00 | 330.60 |
| Hall,Emily Melissa | Manager | United States | 8/21/2024 | US State and Local Tax | Follow-up email to B. Nolan (EY) concerning which Iowa tax year form to use for fiscal year period | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Manager | United States | 8/21/2024 | US State and Local Tax | Review Maryland returns for two additional FTX entities and provide comments to preparers. | 0.80 | 551.00 | 440.80 |
| Hall,Emily Melissa | Manager | United States | 8/21/2024 | US State and Local Tax | Review Oklahoma income tax returns for two FTX entities and provide comments to preparer. | 0.70 | 551.00 | 385.70 |
| Hall,Emily Melissa | Manager | United States | 8/21/2024 | US State and Local Tax | Review Virginia returns for two additional FTX entities and provide comments to preparers. | 0.90 | 551.00 | 495.90 |
| Hall,Emily Melissa | Manager | United States | 8/21/2024 | US State and Local Tax | Review Pennsylvania income tax returns for two FTX entities and provide comments to preparer. | 0.80 | 551.00 | 440.80 |
| Hall,Emily Melissa | Manager | United States | 8/21/2024 | US State and Local Tax | Review Alabama return for additional FTX entity and provide comments to preparer. | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 8/21/2024 | US State and Local Tax | Review Tennessee return for additional FTX entity and provide comments to preparer. | 0.50 | 551.00 | 275.50 |
| Musano,Matthew Albert | Senior Manager | United States | 8/21/2024 | US State and Local Tax | Provide comments regarding California tax treatment of liquidating trust | 1.40 | 683.00 | 956.20 |
| Yang,Ella | Senior | United States | 8/21/2024 | US State and Local Tax | Updating Alabama e-file attachment in OneSource Income Tax Software per manager's comments. | 0.20 | 415.00 | 83.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Yang,Ella | Senior | United States | 8/21/2024 | US State and Local Tax | Updated Louisiana attachment in OneSource tax preparation Software. | 0.20 | 415.00 | 83.00 |
| Inker,Brian | Senior | United States | 8/21/2024 | Transfer Pricing | Correspondences regarding FY23 MF and associated preparation continued | 0.70 | 415.00 | 290.50 |
| Bost,Anne | Managing Director | United States | 8/21/2024 | Transfer Pricing | Review fy 2022 master file | 1.70 | 814.00 | 1,383.80 |
| Bost,Anne | Managing Director | United States | 8/21/2024 | Transfer Pricing | Continue to review fy 2022 master file | 1.20 | 814.00 | 976.80 |
| S. Figueroa,Carolina | Senior | United States | 8/21/2024 | Transfer Pricing | Final review and edits on Master File including new comments and final version to share | 3.60 | 415.00 | 1,494.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/21/2024 | Non US Tax | Coordination/correspondence related to payroll transition of contracts of former FTX Japan KK contractors to Quoine PTE contractors_4 communication to individuals | 0.70 | 683.00 | 478.10 |
| Suzuki,Jason | Senior Manager | Japan | 8/21/2024 | Non US Tax | Correspondence with FTX CFO related to bank account operations for FTX Japan Holdings KK | 0.30 | 683.00 | 204.90 |
| Mizutani,Rie | Manager | Japan | 8/21/2024 | Non US Tax | Preparation/review of tax forms required to document for India tax authorities the transfer of Quoine India shares from FTX Japan KK to FTX Japan Holdings KK_2 | 1.50 | 551.00 | 826.50 |
| Sakaguchi,Masato | Senior | Japan | 8/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Raise an application in the "JIRA" tracking software used by FTX Japan Holdings KK for payment procedure of Quoine PTE | 0.70 | 415.00 | 290.50 |
| Sakaguchi,Masato | Senior | Japan | 8/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Log in and taking guidance of western alliance bank internet banking system | 1.10 | 415.00 | 456.50 |
| Sakaguchi,Masato | Senior | Japan | 8/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Confirmation payment method of tax of FTX Japan Holdings KK ( bank accounts held by FTX Japan Holdings KK may not support payment of national tax ) | 2.30 | 415.00 | 954.50 |
| Poloner,Seth | Managing Director | United States | 8/21/2024 | Information Reporting | Research regarding disputed claims reserve | 0.60 | 814.00 | 488.40 |
| Poloner,Seth | Managing Director | United States | 8/21/2024 | Information Reporting | Research regarding trust reporting | 0.50 | 814.00 | 407.00 |
| Poloner,Seth | Managing Director | United States | 8/21/2024 | Information Reporting | Review tax issues outline | 0.20 | 814.00 | 162.80 |
| DeVincenzo,Jennie | Managing Director | United States | 8/21/2024 | Payroll Tax | Review of initial draft preparation on employee claims and liquidation trust impacts with allowed vs. disputed claims as prepared by K.Wrenn (EY. | 0.70 | 814.00 | 569.80 |
| Tong,Chia-Hui | Senior Manager | United States | 8/21/2024 | Project Management Office Transition | Finalize agenda items for FTX team touchpoint | 1.70 | 683.00 | 1,161.10 |
| Tong,Chia-Hui | Senior Manager | United States | 8/21/2024 | Project Management Office Transition | Prepare weekly status update slide on tax compliance deliverables for Alvarez and Marsal deck | 1.40 | 683.00 | 956.20 |
| Choudary,Hira | Senior | United States | 8/21/2024 | Project Management Office Transition | Work on PMO open items related to tax workstreams | 3.60 | 415.00 | 1,494.00 |
| Tsikkouris,Anastasios | Manager | Cyprus | 8/21/2024 | Non US Tax | Tax Manager's high level review of information gathered by the ACR team for Innovatia 2021 FS preparation. | 0.80 | 551.00 | 440.80 |
| Liassides,Petros | Partner/Principal | Cyprus | 8/21/2024 | Non US Tax | Tax Partner's high level review of information gathered by the ACR team for Innovatia 2021 FS preparation. | 0.40 | 866.00 | 346.40 |
| Socratous,Christoforos | Partner/Principal | Cyprus | 8/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of data gathering information for Innovatia 2021 FS preparation | 0.90 | 866.00 | 779.40 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 8/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyze documentation for 2021 for Innovatia in order to identify adjusting entries to be posted in the TB and preparation of comprehensive email with attention points and findings to be sent to central team to be  forwarded to the client | 2.90 | 683.00 | 1,980.70 |
| Michael,Yiannis | Senior | Cyprus | 8/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Analyze documentation for 2021 for Innovatia and comparing 2020 TB with 2021 opening balances to identify inconsistencies and missing accounts. | 1.30 | 415.00 | 539.50 |
| McPhee,Tiffany | Manager | BBC Region | 8/21/2024 | Non US Tax | Follow-up re registered agentes and current status regarding economic substance | 0.50 | 551.00 | 275.50 |
| Sangster,Mark | Senior | BBC Region | 8/21/2024 | Non US Tax | Providing guidance for client to submit BVI CbCR notification, and final review of submission documents | 1.40 | 415.00 | 581.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/21/2024 | Non US Tax | Draft required documents for CbCR notifications filings for the client for them to fill out necessary information to be able to file the notifications, along with details explaining each and instructions on how to proceed | 1.30 | 551.00 | 716.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/21/2024 | Non US Tax | Sending an update request to Tricor to gather if there have been any updates on the FS audit and other filings. | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | United States | 8/21/2024 | Non US Tax | Review OGM deliverables for Japan entities and prepare list of transition deliverables | 3.50 | 415.00 | 1,452.50 |
| Berman,Jake | Senior Manager | United States | 8/21/2024 | US Income Tax | Continued cleanup of tax return workpaper files | 1.20 | 683.00 | 819.60 |
| Scott,James | Client Serving Contractor JS | United States | 8/21/2024 | US Income Tax | Review of federal tax analysis related to Plan implementation | 1.60 | 600.00 | 960.00 |
| Davis,Christine | Manager | United States | 8/21/2024 | US Income Tax | Review correspondences from Sub C team and revise summary outline in accordance with Sub C team's recommendations; draft correspondence to Sub C team regarding revised outline | 1.90 | 551.00 | 1,046.90 |
| Dubroff,Andy | Managing Director | United States | 8/21/2024 | Tax Advisory | Analysis of documents regarding  reorganization | 0.50 | 814.00 | 407.00 |
| Zhuo,Melody | Senior | United States | 8/21/2024 | US International Tax | FTX international tax compliance - technical issue communication | 1.80 | 415.00 | 747.00 |
| Zhuo,Melody | Senior | United States | 8/21/2024 | US International Tax | FTX international tax compliance - technical issue review | 2.00 | 415.00 | 830.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| DeVincenzo,Jennie | Managing Director | United States | 8/21/2024 | Payroll Tax | Meeting to discuss liquidating trust impacts to employee claims (allowed and disputed), interest.  EY Attendees: D. Bailey, J. DeVincenzo, K. Lowery, K. Wrenn, L. Lovelace, S. LaGarde, R. Walker | 0.50 | 814.00 | 407.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 8/21/2024 | Payroll Tax | Meeting to discuss liquidating trust impacts to employee claims (allowed and disputed), interest.  EY Attendees: D. Bailey, J. DeVincenzo, K. Lowery, K. Wrenn, L. Lovelace, S. LaGarde, R. Walker | 0.50 | 1,040.00 | 520.00 |
| Katsnelson,David | Senior Manager | United States | 8/21/2024 | Transfer Pricing | 8/21/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.  EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.20 | 683.00 | 136.60 |
| Bost,Anne | Managing Director | United States | 8/21/2024 | Transfer Pricing | 8/21/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.  EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.20 | 814.00 | 162.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/21/2024 | Payroll Tax | Meeting to discuss liquidating trust impacts to employee claims (allowed and disputed), interest.  EY Attendees: D. Bailey, J. DeVincenzo, K. Lowery, K. Wrenn, L. Lovelace, S. LaGarde, R. Walker | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 8/21/2024 | Non US Tax | Conference call Quoine Vietnam outstanding receivables EY Attendees: J. Suzuki Other Attendees: N. Vu (GT), | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 8/21/2024 | Non US Tax | Meeting about application procedure of residence certificate related Quoine India share transfer  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.50 | 683.00 | 1,024.50 |
| Suzuki,Jason | Senior Manager | Japan | 8/21/2024 | Non US Tax | bF weekly check-in Call bitFlyer with Sullivan & Cromwell EY Attendees: J. Suzuki Other Attendees: K. Takahashi (FTX), B. Spitz (FTX), J. Masters (PTE), S. Li (A&M), D. Johnston (A&M), H. Chambers (Alvarez & Marsal), M. Miyazaki (BF), R. Sasaki (BF), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Mizutani,Rie | Manager | Japan | 8/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting about application procedure of residence certificate related Quoine India share transfer  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.50 | 551.00 | 826.50 |
| Sakaguchi,Masato | Senior | Japan | 8/21/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting about application procedure of residence certificate related Quoine India share transfer  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.50 | 415.00 | 622.50 |
| Hammon,David Lane | Senior Manager | United States | 8/21/2024 | Non US Tax | 8/21/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.  EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.20 | 683.00 | 136.60 |
| DeVincenzo,Jennie | Managing Director | United States | 8/21/2024 | Payroll Tax | Working session to prepare and discuss response to IRS employment tax audit response to statute extension request. EY Attendees: K. Wrenn, J. DeVincenzo | 0.80 | 814.00 | 651.20 |
| Zhuo,Melody | Senior | United States | 8/21/2024 | US International Tax | 8/21/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.  EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.20 | 415.00 | 83.00 |
| Farrar,Anne | Partner/Principal | United States | 8/21/2024 | Project Management Office Transition | FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY Attendees: H. Choudary, A. Farrar, C. Tong | 0.10 | 866.00 | 86.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/21/2024 | Non US Tax | 8/21/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.  EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.20 | 551.00 | 110.20 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/21/2024 | Payroll Tax | Working session to prepare and discuss response to IRS employment tax audit response to statute extension request. EY Attendees: K. Wrenn, J. DeVincenzo | 0.80 | 683.00 | 546.40 |
| Scott,James | Client Serving Contractor JS | United States | 8/21/2024 | US Income Tax | 8/21/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.  EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.20 | 600.00 | 120.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | United States | 8/21/2024 | Payroll Tax | Meeting to discuss liquidating trust impacts to employee claims (allowed and disputed), interest.  EY Attendees: D. Bailey, J. DeVincenzo, K. Lowery, K. Wrenn, L. Lovelace, S. LaGarde, R. Walker | 0.50 | 866.00 | 433.00 |
| LaGarde,Stephen | Partner/Principal | United States | 8/21/2024 | Payroll Tax | Meeting to discuss liquidating trust impacts to employee claims (allowed and disputed), interest.  EY Attendees: D. Bailey, J. DeVincenzo, K. Lowery, K. Wrenn, L. Lovelace, S. LaGarde, R. Walker | 0.50 | 866.00 | 433.00 |
| DeVincenzo,Jennie | Managing Director | United States | 8/21/2024 | Payroll Tax | Meeting to walk through agenda topics, agree on talk points and speakers and allotted time slots in advance of  EY-FTX workshop meeting EY Attendees: C. Tong, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, L. Lovelace, S. Poloner | 0.50 | 814.00 | 407.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|------------------------|
| Choudary,Hira | Senior | United States | 8/21/2024 | Project Management Office Transition | FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY Attendees: H. Choudary, A. Farrar, C. Tong | 0.10 | 415.00 | 41.50 |
| Tong,Chia-Hui | Senior Manager | United States | 8/21/2024 | Project Management Office Transition | FTX Meeting to review workstream project status, discuss progress on deliverables, risks, identify issues, and determine action items. EY Attendees: H. Choudary, A. Farrar, C. Tong | 0.10 | 683.00 | 68.30 |
| Poloner,Seth | Managing Director | United States | 8/21/2024 | Information Reporting | Meeting to walk through agenda topics, agree on talk points and speakers and allotted time slots in advance of EY-FTX workshop meeting EY Attendees: C. Tong, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, L. Lovelace, S. Poloner | 0.50 | 814.00 | 407.00 |
| Berman,Jake | Senior Manager | United States | 8/21/2024 | US Income Tax | Meeting to walk through agenda topics, agree on talk points and speakers and allotted time slots in advance of EY-FTX workshop meeting EY Attendees: C. Tong, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, L. Lovelace, S. Poloner | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | United States | 8/21/2024 | US Income Tax | Meeting to walk through agenda topics, agree on talk points and speakers and allotted time slots in advance of EY-FTX workshop meeting EY Attendees: C. Tong, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, L. Lovelace, S. Poloner | 0.50 | 600.00 | 300.00 |
| Tong,Chia-Hui | Senior Manager | United States | 8/21/2024 | Project Management Office Transition | Meeting to walk through agenda topics, agree on talk points and speakers and allotted time slots in advance of EY-FTX workshop meeting EY Attendees: C. Tong, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, L. Lovelace, S. Poloner | 0.50 | 683.00 | 341.50 |
| Massengill,Clint | Managing Director | United States | 8/21/2024 | US Income Tax | Meeting to walk through agenda topics, agree on talk points and speakers and allotted time slots in advance of EY-FTX workshop meeting EY Attendees: C. Tong, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, L. Lovelace, S. Poloner | 0.50 | 814.00 | 407.00 |
| Hammon,David Lane | Senior Manager | United States | 8/21/2024 | Non US Tax | 8/21/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou Other Attendees: D. Johnston (A&M), | 0.20 | 683.00 | 136.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/21/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia to discuss overall progress and status of deliverables, review open action items, and address questions EY Attendees: C. Tong, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.30 | 683.00 | 204.90 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/21/2024 | Non US Tax | 8/21/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| Scott,James | Client Serving Contractor JS | United States | 8/21/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia to discuss overall progress and status of deliverables, review open action items, and address questions EY Attendees: C. Tong, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.30 | 600.00 | 180.00 |
| MacLean,Corrie | Senior | United States | 8/21/2024 | Non US Tax | 8/21/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.20 | 415.00 | 83.00 |
| Berman,Jake | Senior Manager | United States | 8/21/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia to discuss overall progress and status of deliverables, review open action items, and address questions EY Attendees: C. Tong, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/21/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia to discuss overall progress and status of deliverables, review open action items, and address questions EY Attendees: C. Tong, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.30 | 683.00 | 204.90 |
| MacLean,Corrie | Senior | United States | 8/21/2024 | Non US Tax | 8/21/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou Other Attendees: D. Johnston (A&M), | 0.20 | 415.00 | 83.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Tong,Chia-Hui | Senior Manager | United States | 8/21/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia to discuss overall progress and status of deliverables, review open action items, and address questions EY Attendees: C. Tong, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.30 | 683.00 | 204.90 |
| Bailey,Doug | Partner/Principal | United States | 8/21/2024 | Tax Advisory | Meeting to discuss liquidating trust impacts to employee claims (allowed and disputed), interest. EY Attendees: D. Bailey, J. DeVincenzo, K. Lowery, K. Wrenn, L. Lovelace, S. LaGarde, R. Walker | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | United States | 8/21/2024 | Tax Advisory | Meeting to walk through agenda topics, agree on talk points and speakers and allotted time slots in advance of  EY-FTX workshop meeting EY Attendees: C. Tong, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, L. Lovelace, S. Poloner | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | United States | 8/21/2024 | Tax Advisory | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia to discuss overall progress and status of deliverables, review open action items, and address questions EY Attendees: C. Tong, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Wrenn Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.30 | 866.00 | 259.80 |
| Di Stefano,Giulia | Senior | United States | 8/21/2024 | Transfer Pricing | Addressed questions on ebcr notification for Irish entity | 0.90 | 415.00 | 373.50 |
| Di Stefano,Giulia | Senior | United States | 8/21/2024 | Transfer Pricing | Drafted email to ey team on evaluation of Irish entity compliance | 0.60 | 415.00 | 249.00 |
| Di Stefano,Giulia | Senior | United States | 8/21/2024 | Transfer Pricing | Reviewed scope part of the master file | 1.10 | 415.00 | 456.50 |
| Di Stefano,Giulia | Senior | United States | 8/21/2024 | Transfer Pricing | 8/21/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Senior Manager | United States | 8/21/2024 | Non US Tax | Prep for weekly meeting with FTX CFO and CAO | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 8/21/2024 | Non US Tax | Correspondences regarding next steps for preparing the valuation report for Quoine India. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 8/21/2024 | Non US Tax | Correspondences clarifying the requirements for the FTX Seychelles entities to maintain copies of their management accounts at their registered addresses in Seychelles. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 8/21/2024 | Non US Tax | Correspondences clarifying the scope of services being performed by ACM to support the tax/accounting compliance obligations of the FTX Seychelles entities. | 0.20 | 683.00 | 136.60 |
| Bailey,Doug | Partner/Principal | United States | 8/21/2024 | Tax Advisory | Issues related to return of seized assets by the DOJ | 3.70 | 866.00 | 3,204.20 |
| Bailey,Doug | Partner/Principal | United States | 8/21/2024 | Tax Advisory | Further analysis as to tax treatment of Bahamian bankruptcy interactions | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Partner/Principal | United States | 8/21/2024 | Tax Advisory | Refinements to agenda and content for August 26-27 summit | 0.70 | 866.00 | 606.20 |
| Huang,Ricki | Senior | United States | 8/21/2024 | US Income Tax | Printed out the 505b statements and returns | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/21/2024 | US Income Tax | Determine the logistics with the tax processing team to coordinate client, engagement team and their team in order to complete the mailing | 3.00 | 415.00 | 1,245.00 |
| Huang,Ricki | Senior | United States | 8/21/2024 | US Income Tax | Contacted client to get approval for the logistics proposed by engagement team | 2.00 | 415.00 | 830.00 |
| Yang,Rachel Sim | Senior Manager | United States | 8/21/2024 | US International Tax | FTX Group master file review | 2.00 | 683.00 | 1,366.00 |
| S. Figueroa,Carolina | Senior | United States | 8/21/2024 | Transfer Pricing | Final review and edits on Master File, review new comments and final version ready to share | 3.60 | 415.00 | 1,494.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/21/2024 | US International Tax | 8/21/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, G. Stefano, J. Scott, L. Lovelace, M. Zhuo, N. Ossanlou | 0.20 | 866.00 | 173.20 |
| Lovelace,Lauren | Partner/Principal | United States | 8/21/2024 | US International Tax | Meeting to discuss liquidating trust impacts to employee claims (allowed and disputed), interest. EY Attendees: D. Bailey, J. DeVincenzo, K. Lowery, K. Wrenn, L. Lovelace, S. LaGarde, R. Walker | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/21/2024 | US International Tax | Meeting to walk through agenda topics, agree on talk points and speakers and allotted time slots in advance of  EY-FTX workshop meeting EY Attendees: C. Tong, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, L. Lovelace, S. Poloner | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/21/2024 | US International Tax | Analyzing interest characterization for amounts to be paid to claimants | 0.80 | 866.00 | 692.80 |
| Lovelace,Lauren | Partner/Principal | United States | 8/21/2024 | US International Tax | Analyzing potential tax issues associated with employee claims going into trust or another vehicle | 1.70 | 866.00 | 1,472.20 |
| Oyetunde,Oyebode | Manager | United States | 8/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of 2021 draft TB for FTX Innovatia | 2.50 | 551.00 | 1,377.50 |
| Asim,Malik Umer | Senior | United States | 8/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review and respond the emails related to FY2021 draft TB for FTX Innovatia ltd. | 0.50 | 415.00 | 207.50 |
| Chachan,Aparajita | Senior | India | 8/22/2024 | Non US Tax | Respond to EY Japan's queries on the list of information to be received from FCIN and marking priority levels on the same | 0.20 | 415.00 | 83.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| B,Bharath | Senior | India | 8/22/2024 | Non US Tax | Updating the checklist outlining steps to obtain India tax registrations for FTX Japan and FTX Japan Holdings, incorporating response to the comments shared by EY Japan (including comments on the charter documents) | 0.20 | 415.00 | 83.00 |
| B,Bharath | Senior | India | 8/22/2024 | Non US Tax | Preparation of list of requirements from S&C for moving the PAN and TAN applications of FTX Japan KK and FTX Japan Holdings KK in India | 0.10 | 415.00 | 41.50 |
| Buduguntae,Shashanka | Partner/Principal | India | 8/22/2024 | Non US Tax | Review of the proposal for going forward compliances for Quoine India | 0.10 | 866.00 | 86.60 |
| Madrasi,Hussain | Senior Manager | India | 8/22/2024 | Non US Tax | Preliminary review of list of requirements from S&C for moving the PAN and TAN applications of FTX Japan KK and FTX Japan Holdings KK in India | 0.10 | 683.00 | 68.30 |
| Madrasi,Hussain | Senior Manager | India | 8/22/2024 | Non US Tax | Preliminary review of the response to EY Japan's queries on the list of information to be received from FCIN and marking priority levels on the same | 0.10 | 683.00 | 68.30 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/22/2024 | US State and Local Tax | Review of batch 3 of separate company state tax returns due post-8/15. | 3.50 | 200.00 | 700.00 |
| Hall,Emily Melissa | Manager | United States | 8/22/2024 | US State and Local Tax | Draft Montana consolidated return for FTX entities | 1.90 | 551.00 | 1,046.90 |
| Hall,Emily Melissa | Manager | United States | 8/22/2024 | US State and Local Tax | Draft Oregon consolidated return for FTX entities. | 2.20 | 551.00 | 1,212.20 |
| Hall,Emily Melissa | Manager | United States | 8/22/2024 | US State and Local Tax | Review Florida statute and regulation concerning treatment of capital gain carryforward. | 0.70 | 551.00 | 385.70 |
| Hall,Emily Melissa | Manager | United States | 8/22/2024 | US State and Local Tax | Email to W. Bieganski (EY) concerning Florida capital gain carryforward approach for FTX entity | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 8/22/2024 | US State and Local Tax | Compute Washington Business & Occupation tax exposure for July 2024 for FTX entity. | 1.60 | 551.00 | 881.60 |
| Perales,Stephanie | Senior | United States | 8/22/2024 | US State and Local Tax | Prepare Tennessee separate company tax return for FTX entity | 0.80 | 415.00 | 332.00 |
| Perales,Stephanie | Senior | United States | 8/22/2024 | US State and Local Tax | Prepare Pennsylvania separate company tax return for FTX entity | 0.60 | 415.00 | 249.00 |
| Perales,Stephanie | Senior | United States | 8/22/2024 | US State and Local Tax | Prepare Oklahoma separate company tax return for FTX entity. | 0.80 | 415.00 | 332.00 |
| Perales,Stephanie | Senior | United States | 8/22/2024 | US State and Local Tax | Prepare Louisiana separate company tax return for FTX entity. | 1.10 | 415.00 | 456.50 |
| Bost,Anne | Managing Director | United States | 8/22/2024 | Transfer Pricing | Confirm due dates for country by country notifications | 0.40 | 814.00 | 325.60 |
| Bost,Anne | Managing Director | United States | 8/22/2024 | Transfer Pricing | Correspondence regarding gain from digital asset sales | 0.80 | 814.00 | 651.20 |
| Frapolly,Brody | Senior | United States | 8/22/2024 | Transfer Pricing | Updating TPD and OGM tracker | 2.90 | 415.00 | 1,203.50 |
| Suzuki,Jason | Senior Manager | Japan | 8/22/2024 | Non US Tax | Preparation/review of tax forms required to document for India tax authorities the transfer of Quoine India shares from FTX Japan KK to FTX Japan Holdings KK_excel file questionnaire responses for EY India/S&C requests | 0.70 | 683.00 | 478.10 |
| Suzuki,Jason | Senior Manager | Japan | 8/22/2024 | Non US Tax | Review calculation prepared by auditor Crowe Howrath to amend the 31 March 2021 financial statements for Quoine PTE | 1.20 | 683.00 | 819.60 |
| Suzuki,Jason | Senior Manager | Japan | 8/22/2024 | Non US Tax | Review/update/send to Fair consulting a 70 item information request required for historical information related to preparation for closing Quoine India Pte Ltd | 3.30 | 683.00 | 2,253.90 |
| Mizutani,Rie | Manager | Japan | 8/22/2024 | Non US Tax | For the Quoine PTE, understand and examine the background of the GST revision in the previous fiscal year | 1.00 | 551.00 | 551.00 |
| Sakaguchi,Masato | Senior | Japan | 8/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Search for invoices of Quoine PTE debited from FTX Japan KK bank account | 2.80 | 415.00 | 1,162.00 |
| Sakaguchi,Masato | Senior | Japan | 8/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - correspondence with Quoine PTE members, request to send invoices to FTX Japan Holdings KK finance team | 1.50 | 415.00 | 622.50 |
| Taniguchi,Keisuke | Senior Manager | Japan | 8/22/2024 | Non US Tax | Update transition package for FTX Japan KK | 0.50 | 683.00 | 341.50 |
| Poloner,Seth | Managing Director | United States | 8/22/2024 | Information Reporting | Research re disputed ownership funds | 2.00 | 814.00 | 1,628.00 |
| Tong,Chia-Hui | Senior Manager | United States | 8/22/2024 | Project Management Office Transition | Finalize updates to weekly tax compliance status for Alvarez and Marsal deck | 1.80 | 683.00 | 1,229.40 |
| Tong,Chia-Hui | Senior Manager | United States | 8/22/2024 | Project Management Office Transition | Review open work tracker items for tax compliance and runbook work | 1.40 | 683.00 | 956.20 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 8/22/2024 | Non US Tax | Respond to Melody Zhou's email on FTX Ventures Ltd (BVI) is transferring an interest in Lightspeed Faction Fund I, LP (Cayman Islands) to Lightspeed Faction Fund I GP, LLC (US) | 0.40 | 683.00 | 273.20 |
| McPhee,Tiffany | Manager | BBC Region | 8/22/2024 | Non US Tax | Follow-up re RA and scheduling with RA. | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/22/2024 | Non US Tax | Review emails received on corporate documents to be picked up by TLB. | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/22/2024 | Non US Tax | Addressing technology updates and concerns for the client platform, gathering shareholder resolutions to share with FFP for signing rights for Kurt and Mary | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | United States | 8/22/2024 | Non US Tax | Prepare prime subcontractor memos and communication to Switzerland for the SFTA follow up discussions, change of securities dealer registration and de-registration, and advice on qualified intermediary confirmations | 3.20 | 415.00 | 1,328.00 |
| Berman,Jake | Senior Manager | United States | 8/22/2024 | US Income Tax | Researching tax technical issues for 10/31/24 tax year items | 0.70 | 683.00 | 478.10 |
| Massengill,Clint | Managing Director | United States | 8/22/2024 | US Income Tax | Research technical tax matter | 3.50 | 814.00 | 2,849.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|------------------------|
| Davis,Christine | Manager | United States | 8/22/2024 | US Income Tax | Review correspondence from A. Sargent regarding summary outline of tax analysis and revise analysis in accordance with A. Sargent's recommendations; draft correspondence to D. Bailey regarding summary outline | 0.40 | 551.00 | 220.40 |
| Davis,Christine | Manager | United States | 8/22/2024 | US Income Tax | Review and analyze analysis regarding and correspondence form A. Dubroff regarding substantive consolidation | 0.80 | 551.00 | 440.80 |
| Dubroff,Andy | Managing Director | United States | 8/22/2024 | Tax Advisory | Review and revise CDavis outline re: income inclusion analysis | 3.00 | 814.00 | 2,442.00 |
| Jayanthi,Lakshmi | Senior Manager | United States | 8/22/2024 | US International Tax | Research and email exchange on the Bahamian tax implications of transferring assets from Bahamas to the trust | 3.30 | 683.00 | 2,253.90 |
| Katelas,Andreas | Manager | United States | 8/22/2024 | Tax Advisory | Calculation of asset basis in assessment of potential gain/loss | 1.10 | 551.00 | 606.10 |
| Zhuo,Melody | Senior | United States | 8/22/2024 | US International Tax | FTX international tax compliance - file organization | 1.00 | 415.00 | 415.00 |
| Zhuo,Melody | Senior | United States | 8/22/2024 | US International Tax | FTX international tax compliance - entity info documentation | 3.00 | 415.00 | 1,245.00 |
| Sargent,Amy Johannah | Managing Director | United States | 8/22/2024 | US International Tax | Meeting to discuss outline of income inclusion analysis EY Attendees: C. Davis, D. Bailey, A. Dubroff, A. Sargent, J. Blank | 0.50 | 814.00 | 407.00 |
| Dubroff,Andy | Managing Director | United States | 8/22/2024 | US International Tax | Meeting to discuss outline of income inclusion analysis EY Attendees: C. Davis, D. Bailey, A. Dubroff, A. Sargent, J. Blank | 0.50 | 814.00 | 407.00 |
| McComber,Donna | National Partner/Principal | United States | 8/22/2024 | Transfer Pricing | Meeting to discuss outstanding OGM deliverables, 2023 Master File, outstanding memos, and Local Country compliance EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano | 0.70 | 1,040.00 | 728.00 |
| Davis,Christine | Manager | United States | 8/22/2024 | US Income Tax | Meeting to discuss outline of income inclusion analysis EY Attendees: C. Davis, D. Bailey, A. Dubroff, A. Sargent, J. Blank | 0.50 | 551.00 | 275.50 |
| Choudary,Hira | Senior | United States | 8/22/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong | 0.30 | 415.00 | 124.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/22/2024 | Non US Tax | Meeting to review the EYI checklist for all deliverables and critical client communication. EY Attendees: C. MacLean, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | United States | 8/22/2024 | Non US Tax | Meeting to review the EYI checklist for all deliverables and critical client communication. EY Attendees: C. MacLean, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/22/2024 | Non US Tax | 8/22/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | United States | 8/22/2024 | Non US Tax | 8/22/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Choudary,Hira | Senior | United States | 8/22/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, D. Neziroski | 0.50 | 415.00 | 207.50 |
| Tong,Chia-Hui | Senior Manager | United States | 8/22/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong | 0.30 | 683.00 | 204.90 |
| Neziroski,David | Consultant | United States | 8/22/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, D. Neziroski | 0.50 | 445.00 | 222.50 |
| Tong,Chia-Hui | Senior Manager | United States | 8/22/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application. EY Attendees: H. Choudary, C. Tong, D. Neziroski | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Managing Director | United States | 8/22/2024 | Transfer Pricing | Discussion around bankruptcy expenses on a go forward tax basis EY Attendees: J. Berman, T. Ashkar, A. Bost, J. Scott, L. Lovelace, A. Shapiro, D. Bailey | 0.30 | 814.00 | 244.20 |
| Ashkar,Tayer | Senior Manager | United States | 8/22/2024 | US Income Tax | Discussion around bankruptcy expenses on a go forward tax basis EY Attendees: J. Berman, T. Ashkar, A. Bost, J. Scott, L. Lovelace, A. Shapiro, D. Bailey | 0.30 | 683.00 | 204.90 |
| Berman,Jake | Senior Manager | United States | 8/22/2024 | US Income Tax | Discussion around bankruptcy expenses on a go forward tax basis EY Attendees: J. Berman, T. Ashkar, A. Bost, J. Scott, L. Lovelace, A. Shapiro, D. Bailey | 0.30 | 683.00 | 204.90 |
| Suzuki,Jason | Senior Manager | Japan | 8/22/2024 | Non US Tax | Meeting about how to respond questions from external consultant Trico about 2021/03 financial statements for Quoine PTE tax returns  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.20 | 683.00 | 819.60 |
| Scott,James | Client Serving Contractor JS | United States | 8/22/2024 | US Income Tax | Discussion around bankruptcy expenses on a go forward tax basis EY Attendees: J. Berman, T. Ashkar, A. Bost, J. Scott, L. Lovelace, A. Shapiro, D. Bailey | 0.30 | 600.00 | 180.00 |
| Shapiro,Andrew | Manager | United States | 8/22/2024 | US International Tax | Discussion around bankruptcy expenses on a go forward tax basis EY Attendees: J. Berman, T. Ashkar, A. Bost, J. Scott, L. Lovelace, A. Shapiro, D. Bailey | 0.30 | 551.00 | 165.30 |
| Berman,Jake | Senior Manager | United States | 8/22/2024 | US Income Tax | Discussion around FTX tax reporting on a go forward basis EY Attendees: J. Berman, D. Bailey, S. Poloner, C. Massengill, L. Lovelace | 0.40 | 683.00 | 273.20 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Massengill,Clint | Managing Director | United States | 8/22/2024 | US Income Tax | Discussion around FTX tax reporting on a go forward basis EY Attendees: J. Berman, D. Bailey, S. Poloner, C. Massengill, L. Lovelace | 0.40 | 814.00 | 325.60 |
| Poloner,Seth | Managing Director | United States | 8/22/2024 | Information Reporting | Discussion around FTX tax reporting on a go forward basis EY Attendees: J. Berman, D. Bailey, S. Poloner, C. Massengill, L. Lovelace | 0.40 | 814.00 | 325.60 |
| Buduguntae,Shashanka | Partner/Principal | India | 8/22/2024 | Non US Tax | Internal discussion in preparation of call with S&C and Khaitan on date of transfer, date of execution of STA or Board resolution by Qooine India, and Status of India tax registrations of FTX Japan and Japan Holdings. EY Attendees: S. Buduguntae, B. Bharath, H. Madrasi | 0.40 | 866.00 | 346.40 |
| Goyal,Rahul | Senior | India | 8/22/2024 | Non US Tax | Call with S&C and Khaitan on date of transfer, date of execution of STA or Board resolution by Qooine India, Status of India tax registrations of FTX Japan and Japan Holdigns, and When to execute the share transfer agreement.  EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath, M. Nayak, A. Shenoy, R. Goyal. Other Attendees: D. Dutta (khaitanco),  H. Kim (SC),  F. Ferdinandi (Sullivan and Cromwell),  M. Rathor (khaitanco),  N. Mehta (sullcrom),  M. Thakur (khaitanco.com),  J. Patton (Sullcrom),  A. Courroy (Sullcrom), | 0.50 | 415.00 | 207.50 |
| Shenoy,Adithya | Partner/Principal | India | 8/22/2024 | Non US Tax | Call with S&C and Khaitan on date of transfer, date of execution of STA or Board resolution by Qooine India, Status of India tax registrations of FTX Japan and Japan Holdigns, and When to execute the share transfer agreement.  EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath, M. Nayak, A. Shenoy, R. Goyal. Other Attendees: D. Dutta (khaitanco),  H. Kim (SC),  F. Ferdinandi (Sullivan and Cromwell),  M. Rathor (khaitanco),  N. Mehta (sullcrom),  M. Thakur (khaitanco.com),  J. Patton (Sullcrom),  A. Courroy (Sullcrom), | 0.50 | 866.00 | 433.00 |
| Madrasi,Hussain | Senior Manager | India | 8/22/2024 | Non US Tax | Internal discussion in preparation of call with S&C and Khaitan on date of transfer, date of execution of STA or Board resolution by Qooine India, and status of India tax registrations of FTX Japan and Japan Holdings. EY Attendees: S. Buduguntae, B. Bharath, H. Madrasi | 0.40 | 683.00 | 273.20 |
| B,Bharath | Senior | India | 8/22/2024 | Non US Tax | Internal discussion in preparation of call with S&C and Khaitan on date of transfer, date of execution of STA or Board resolution by Qooine India, and status of India tax registrations of FTX Japan and Japan Holdings. EY Attendees: S. Buduguntae, B. Bharath, H. Madrasi | 0.40 | 415.00 | 166.00 |
| Buduguntae,Shashanka | Partner/Principal | India | 8/22/2024 | Non US Tax | Call with S&C and Khaitan on date of transfer, date of execution of STA or Board resolution by Qooine India, Status of India tax registrations of FTX Japan and Japan Holdigns, and When to execute the share transfer agreement.  EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath, M. Nayak, A. Shenoy, R. Goyal. Other Attendees: D. Dutta (khaitanco),  H. Kim (SC),  F. Ferdinandi (Sullivan and Cromwell),  M. Rathor (khaitanco),  N. Mehta (sullcrom),  M. Thakur (khaitanco.com),  J. Patton (Sullcrom),  A. Courroy (Sullcrom), | 0.50 | 866.00 | 433.00 |
| Sakaguchi,Masato | Senior | Japan | 8/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting about how to respond questions from external consultant Trico about 2021/03 financial statements for Quoine PTE tax returns  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.20 | 415.00 | 498.00 |
| Mizutani,Rie | Manager | Japan | 8/22/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting about how to respond questions from external consultant Trico about 2021/03 financial statements for Quoine PTE tax returns  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.20 | 551.00 | 661.20 |
| Nayak,Manasa | Senior Manager | India | 8/22/2024 | Non US Tax | Call with S&C and Khaitan on date of transfer, date of execution of STA or Board resolution by Qooine India, Status of India tax registrations of FTX Japan and Japan Holdigns, and When to execute the share transfer agreement.  EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath, M. Nayak, A. Shenoy, R. Goyal. Other Attendees: D. Dutta (khaitanco),  H. Kim (SC),  F. Ferdinandi (Sullivan and Cromwell),  M. Rathor (khaitanco),  N. Mehta (sullcrom),  M. Thakur (khaitanco.com),  J. Patton (Sullcrom),  A. Courroy (Sullcrom), | 0.50 | 683.00 | 341.50 |
| B,Bharath | Senior | India | 8/22/2024 | Non US Tax | Call with S&C and Khaitan on date of transfer, date of execution of STA or Board resolution by Qooine India, Status of India tax registrations of FTX Japan and Japan Holdigns, and When to execute the share transfer agreement.  EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath, M. Nayak, A. Shenoy, R. Goyal. Other Attendees: D. Dutta (khaitanco),  H. Kim (SC),  F. Ferdinandi (Sullivan and Cromwell),  M. Rathor (khaitanco),  N. Mehta (sullcrom),  M. Thakur (khaitanco.com),  J. Patton (Sullcrom),  A. Courroy (Sullcrom), | 0.50 | 415.00 | 207.50 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Madrasi,Hussain | Senior Manager | India | 8/22/2024 | Non US Tax | Call with S&C and Khaitan on date of transfer, date of execution of STA or Board resolution by Quoine India, Status of India tax registrations of FTX Japan and Japan Holdings, and When to execute the share transfer agreement. EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath, M. Nayak, A. Shenoy, R. Goyal. Other Attendees: D. Dutta (khaitanco), H. Kim (SC), F. Ferdinandi (Sullivan and Cromwell), M. Rathor (khaitanco), N. Mehta (sullcrom), M. Thakur (khaitanco.com), A. Courroy (Sullcrom), A. Courroy (Sullcrom), | 0.50 | 683.00 | 341.50 |
| Inker,Brian | Senior | United States | 8/22/2024 | Transfer Pricing | Meeting to discuss outstanding OGM deliverables, 2023 Master File, outstanding memos, and Local Country compliance EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano | 0.70 | 415.00 | 290.50 |
| Bost,Anne | Managing Director | United States | 8/22/2024 | Transfer Pricing | Meeting to discuss outstanding OGM deliverables, 2023 Master File, outstanding memos, and Local Country compliance EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano | 0.70 | 814.00 | 569.80 |
| Frapolly,Brody | Senior | United States | 8/22/2024 | Transfer Pricing | Meeting to discuss outstanding OGM deliverables, 2023 Master File, outstanding memos, and Local Country compliance EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano | 0.70 | 415.00 | 290.50 |
| Katsnelson,David | Senior Manager | United States | 8/22/2024 | Transfer Pricing | Meeting to discuss outstanding OGM deliverables, 2023 Master File, outstanding memos, and Local Country compliance EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano | 0.70 | 683.00 | 478.10 |
| Bailey,Doug | Partner/Principal | United States | 8/22/2024 | Tax Advisory | Meeting to discuss outline of income inclusion analysis EY Attendees: C. Davis, D. Bailey, A. Dubroff, A. Sargent, J. Blank | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | United States | 8/22/2024 | Tax Advisory | Discussion around FTX tax reporting on a go forward basis EY Attendees: J. Berman, D. Bailey, S. Poloner, C. Massengill, L. Lovelace | 0.40 | 866.00 | 346.40 |
| Bailey,Doug | Partner/Principal | United States | 8/22/2024 | Tax Advisory | Discussion around bankruptcy expenses on a go forward tax basis EY Attendees: J. Berman, T. Ashkar, A. Bost, J. Scott, L. Lovelace, A. Shapiro, D. Bailey | 0.30 | 866.00 | 259.80 |
| Di Stefano,Giulia | Senior | United States | 8/22/2024 | Transfer Pricing | Email to Anne on the final master file  and exhibit | 0.60 | 415.00 | 249.00 |
| Di Stefano,Giulia | Senior | United States | 8/22/2024 | Transfer Pricing | Meeting to discuss outstanding OGM deliverables, 2023 Master File, outstanding memos, and Local Country compliance EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, G. Stefano | 0.70 | 415.00 | 290.50 |
| Bailey,Doug | Partner/Principal | United States | 8/22/2024 | Tax Advisory | Analyze trust reporting implications of draft plan | 3.60 | 866.00 | 3,117.60 |
| Bailey,Doug | Partner/Principal | United States | 8/22/2024 | Tax Advisory | Review documentation associated with Embed's HOOD shares | 2.90 | 866.00 | 2,511.40 |
| Yang,Rachel Sim | Senior Manager | United States | 8/22/2024 | US International Tax | New org chart review | 1.00 | 683.00 | 683.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/22/2024 | US International Tax | Discussion around bankruptcy expenses on a go forward basis EY Attendees: J. Berman, T. Ashkar, A. Bost, J. Scott, L. Lovelace, A. Shapiro, D. Bailey | 0.30 | 866.00 | 259.80 |
| Lovelace,Lauren | Partner/Principal | United States | 8/22/2024 | US International Tax | Discussion around FTX tax reporting on a go forward basis EY Attendees: J. Berman, D. Bailey, S. Poloner, C. Massengill, L. Lovelace | 0.40 | 866.00 | 346.40 |
| Lovelace,Lauren | Partner/Principal | United States | 8/22/2024 | US International Tax | Reviewing capitalization rules and different costs | 2.00 | 866.00 | 1,732.00 |
| Neziroski,David | Consultant | United States | 8/22/2024 | Fee/Employment Applications | Continue to review for sensitivity detail for June | 3.40 | 445.00 | 1,513.00 |
| Asim,Malik Umer | Senior | United States | 8/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update and complete the FTX ACR deliverable weekly Status as of 23rd August. | 0.10 | 415.00 | 41.50 |
| R,Mukesh | Senior | India | 8/23/2024 | Non US Tax | Preparation of Information Requirement List (IRL) for our valuation exercise. | 0.50 | 415.00 | 207.50 |
| T,Venkateswarlu | Senior Manager | India | 8/23/2024 | Non US Tax | Preparation of Information Requirement List (IRL) for our valuation exercise. | 0.20 | 683.00 | 136.60 |
| Madrasi,Hussain | Senior Manager | India | 8/23/2024 | Non US Tax | Preliminary review of Valuation questionnaire shared by Valuation team | 0.30 | 683.00 | 204.90 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/23/2024 | US State and Local Tax | Review of state tax items to be included in agenda for conference with Sullivan & Cromwell and Alvarez & Marsal. | 0.30 | 200.00 | 60.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/23/2024 | US State and Local Tax | Review of federal income tax information reporting example and outline of technical considerations for state tax implications | 1.20 | 200.00 | 240.00 |
| Dichter,Chuck | Staff | United States | 8/23/2024 | US State and Local Tax | California disposition analysis review | 2.30 | 236.00 | 542.80 |
| Edwards,Jessica | Senior Manager | United States | 8/23/2024 | US State and Local Tax | Review of consolidated workpapers for three state returns. | 1.00 | 683.00 | 683.00 |
| Hall,Emily Melissa | Manager | United States | 8/23/2024 | US State and Local Tax | Draft Washington Business & Occupation filing instructions to M. Cilia for submission (FTX). | 1.10 | 551.00 | 606.10 |
| Hall,Emily Melissa | Manager | United States | 8/23/2024 | US State and Local Tax | Review updated Alabama separate company returns for separate company returns and submit to second level review. | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Manager | United States | 8/23/2024 | US State and Local Tax | Review updated Pennsylvania separate company returns for separate company returns and submit to second level review. | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Manager | United States | 8/23/2024 | US State and Local Tax | Review updated Tennessee separate company returns for separate company returns and submit to second level review. | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 8/23/2024 | US State and Local Tax | Review updated Virginia separate company returns for separate company returns and submit to second level review. | 0.30 | 551.00 | 165.30 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hall,Emily Melissa | Manager | United States | 8/23/2024 | US State and Local Tax | Review updated Maryland separate company returns for separate company returns and submit to second level review. | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 8/23/2024 | US State and Local Tax | Review updated Arkansas separate company return for separate company returns and submit to second level review. | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Manager | United States | 8/23/2024 | US State and Local Tax | Revise apportionment information reported in OneSource Income Tax software based on separate company workpaper figures. | 3.90 | 551.00 | 2,148.90 |
| Nolan,Bill | Managing Director | United States | 8/23/2024 | US State and Local Tax | Provide response to E. Hall (EY) concerning taxable year question. | 0.50 | 814.00 | 407.00 |
| Bost,Anne | Managing Director | United States | 8/23/2024 | Transfer Pricing | Prepare for whiteboard session | 1.60 | 814.00 | 1,302.40 |
| Mizutani,Rie | Manager | Japan | 8/23/2024 | Non US Tax | Visit to Kanda Tax Office _ Arrange in advance to apply for issuance of HD resident certificate_1 | 0.80 | 551.00 | 440.80 |
| Mizutani,Rie | Manager | Japan | 8/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Work to consider separating the data stored on the server of the Japan entity that remains in the FTX Group_2 | 1.90 | 551.00 | 1,046.90 |
| Mizutani,Rie | Manager | Japan | 8/23/2024 | Non US Tax | Prepare of a power of attorney for issuance of a resident certificate | 0.80 | 551.00 | 440.80 |
| Sakaguchi,Masato | Senior | Japan | 8/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Confirmation of Tax number of Quoine PTE | 2.00 | 415.00 | 830.00 |
| Sakaguchi,Masato | Senior | Japan | 8/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Check for omission of invoice payments for Quoine PTE and FTX Japan Holdings KK for July 2024 | 2.10 | 415.00 | 871.50 |
| Sakaguchi,Masato | Senior | Japan | 8/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Request fund transfer for payment next week of FTX Japan Holdings KK | 1.00 | 415.00 | 415.00 |
| Poloner,Seth | Managing Director | United States | 8/23/2024 | Information Reporting | Draft outline of trust considerations | 0.90 | 814.00 | 732.60 |
| Sanni-Akanni,Muibat | Senior | Nigeria | 8/23/2024 | Transfer Pricing | Submission of TP forms and CBCR forms on Taxpro max - Zuma | 2.10 | 415.00 | 871.50 |
| Sanni-Akanni,Muibat | Senior | Nigeria | 8/23/2024 | Transfer Pricing | Submission of TP forms and CBCR forms on Taxpro max - Research Yankari | 2.10 | 415.00 | 871.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/23/2024 | Payroll Tax | Continue FTX Employee claim review and documentation retrieval | 1.00 | 683.00 | 683.00 |
| Tong,Chia-Hui | Senior Manager | United States | 8/23/2024 | Project Management Office Transition | Review runbook updates based on follow-ups from team regarding status of work completed and in process | 2.30 | 683.00 | 1,570.90 |
| Tong,Chia-Hui | Senior Manager | United States | 8/23/2024 | Project Management Office Transition | Conduct end of week review of runbook updates to follow-up with team on open items | 0.40 | 683.00 | 273.20 |
| Choudary,Hira | Senior | United States | 8/23/2024 | Fee/Employment Applications | Correspondence to domestic workstreams regarding expense submission for May fee application | 1.90 | 415.00 | 788.50 |
| MacLean,Corrie | Senior | United States | 8/23/2024 | Non US Tax | Communications regarding Innovatia FY21 financial statements with EY Cyprus and FTX | 3.40 | 415.00 | 1,411.00 |
| Berman,Jake | Senior Manager | United States | 8/23/2024 | US Income Tax | Finalizing documentation for tax return workpapers for 10.31.23 | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | United States | 8/23/2024 | US Income Tax | Review of tax technical overview for joint scheduled review with S&C, A&M regarding implementation of Plan provisions | 1.70 | 600.00 | 1,020.00 |
| Jayanthi,Lakshmi | Senior Manager | United States | 8/23/2024 | US International Tax | Research on claiming certain deduction provisions | 2.90 | 683.00 | 1,980.70 |
| Katelas,Andreas | Manager | United States | 8/23/2024 | Tax Advisory | Coordinate with local teams on tax implications on pending Bahamas sale | 0.50 | 551.00 | 275.50 |
| Zhao,Melody | Senior | United States | 8/23/2024 | US International Tax | FTX international tax compliance - technical matter documentation | 2.00 | 415.00 | 830.00 |
| Massengill,Clint | Managing Director | United States | 8/23/2024 | US Income Tax | Meeting to agree on joint EY and FTX Tax workshop agenda topics, agree on the highlights and talk points for each tax matter as well as confirm that timing for topics is adequate. EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, W. Bieganski | 0.30 | 814.00 | 244.20 |
| Hall,Emily Melissa | Manager | United States | 8/23/2024 | US State and Local Tax | Meeting to discuss the process for pulling sources cited to in California analysis. EY Attendees: C. Dichter, E. Hall | 0.20 | 551.00 | 110.20 |
| Pfaff,Arthur | Senior Manager | United States | 8/23/2024 | Tax Advisory | Meeting to agree on joint EY and FTX Tax workshop agenda topics, agree on the highlights and talk points for each tax matter as well as confirm that timing for topics is adequate. EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Scott,James | Client Serving Contractor JS | United States | 8/23/2024 | US Income Tax | 8/23/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, O. Oyetunde, M. Borts, M. Asim, J. Scott Other Attendees: E. Simpson (sullcrom), A. Kranzley (S&C), M. van den Belt (A&M), E. Dalgleish (A&M), D. Johnston (A&M), M. Cilia (FTX), | 0.40 | 600.00 | 240.00 |
| Tong,Chia-Hui | Senior Manager | United States | 8/23/2024 | Project Management Office Transition | Meeting to agree on joint EY and FTX Tax workshop agenda topics, agree on the highlights and talk points for each tax matter as well as confirm that timing for topics is adequate. EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Bost,Anne | Managing Director | United States | 8/23/2024 | Transfer Pricing | Meeting to agree on joint EY and FTX Tax workshop agenda topics, agree on the highlights and talk points for each tax matter as well as confirm that timing for topics is adequate. EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, W. Bieganski | 0.30 | 814.00 | 244.20 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Scott,James | Client Serving Contractor JS | United States | 8/23/2024 | US Income Tax | Meeting to agree on joint EY and FTX Tax workshop agenda topics, agree on the highlights and talk points for each tax matter as well as confirm that timing for topics is adequate. EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, W. Bieganski | 0.30 | 600.00 | 180.00 |
| Berman,Jake | Senior Manager | United States | 8/23/2024 | US Income Tax | Meeting to agree on joint EY and FTX Tax workshop agenda topics, agree on the highlights and talk points for each tax matter as well as confirm that timing for topics is adequate. EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Musano,Matthew Albert | Senior Manager | United States | 8/23/2024 | US State and Local Tax | Meeting to agree on joint EY and FTX Tax workshop agenda topics, agree on the highlights and talk points for each tax matter as well as confirm that timing for topics is adequate. EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, W. Bieganski | 0.30 | 683.00 | 204.90 |
| Dichter,Chuck | Staff | United States | 8/23/2024 | US State and Local Tax | Meeting to discuss the process for pulling sources cited to in California analysis. EY Attendees: C. Dichter, E. Hall | 0.20 | 236.00 | 47.20 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/23/2024 | US State and Local Tax | Meeting to agree on joint EY and FTX Tax workshop agenda topics, agree on the highlights and talk points for each tax matter as well as confirm that timing for topics is adequate. EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, W. Bieganski | 0.30 | 200.00 | 60.00 |
| Poloner,Seth | Managing Director | United States | 8/23/2024 | Information Reporting | Meeting to agree on joint EY and FTX Tax workshop agenda topics, agree on the highlights and talk points for each tax matter as well as confirm that timing for topics is adequate. EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, W. Bieganski | 0.30 | 814.00 | 244.20 |
| MacLean,Corrie | Senior | United States | 8/23/2024 | Non US Tax | 8/23/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, O. Oyetunde, M. Borts, M. Asim, J. Scott Other Attendees: E. Simpson (sullcrom),  A. Kranzley (S&C),  M. van den Belt (A&M),  E. Dalgleish (A&M),  D. Johnston (A&M),  M. Cilia (FTX), | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Manager | United States | 8/23/2024 | US State and Local Tax | Meeting to agree on joint EY and FTX Tax workshop agenda topics, agree on the highlights and talk points for each tax matter as well as confirm that timing for topics is adequate. EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, W. Bieganski | 0.30 | 551.00 | 165.30 |
| Oyetunde,Oyebode | Manager | United States | 8/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | 8/23/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, O. Oyetunde, M. Borts, M. Asim, J. Scott Other Attendees: E. Simpson (sullcrom),  A. Kranzley (S&C),  M. van den Belt (A&M),  E. Dalgleish (A&M),  D. Johnston (A&M),  M. Cilia (FTX), | 0.40 | 551.00 | 220.40 |
| Asim,Malik Umer | Senior | United States | 8/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | 8/23/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, O. Oyetunde, M. Borts, M. Asim, J. Scott Other Attendees: E. Simpson (sullcrom),  A. Kranzley (S&C),  M. van den Belt (A&M),  E. Dalgleish (A&M),  D. Johnston (A&M),  M. Cilia (FTX), | 0.40 | 415.00 | 166.00 |
| Borts,Michael | Managing Director | United States | 8/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | 8/23/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, O. Oyetunde, M. Borts, M. Asim, J. Scott Other Attendees: E. Simpson (sullcrom),  A. Kranzley (S&C),  M. van den Belt (A&M),  E. Dalgleish (A&M),  D. Johnston (A&M),  M. Cilia (FTX), | 0.40 | 814.00 | 325.60 |
| Bailey,Doug | Partner/Principal | United States | 8/23/2024 | Tax Advisory | Meeting to agree on joint EY and FTX Tax workshop agenda topics, agree on the highlights and talk points for each tax matter as well as confirm that timing for topics is adequate. EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, W. Bieganski | 0.30 | 866.00 | 259.80 |
| Bailey,Doug | Partner/Principal | United States | 8/23/2024 | Tax Advisory | Further analysis of disputed claims and planned reserve | 3.70 | 866.00 | 3,204.20 |
| Bailey,Doug | Partner/Principal | United States | 8/23/2024 | Tax Advisory | Review of draft liquidating trust agreement | 1.80 | 866.00 | 1,558.80 |
| Yang,Rachel Sim | Senior Manager | United States | 8/23/2024 | US International Tax | Weekly functional group deck review | 1.00 | 683.00 | 683.00 |
| Yang,Rachel Sim | Senior Manager | United States | 8/23/2024 | US International Tax | FTX Japan & Europe Sale PBC review | 1.00 | 683.00 | 683.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/23/2024 | US International Tax | Meeting to agree on joint EY and FTX Tax workshop agenda topics, agree on the highlights and talk points for each tax matter as well as confirm that timing for topics is adequate. EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, E. Hall, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, W. Bieganski | 0.30 | 866.00 | 259.80 |
| Lovelace,Lauren | Partner/Principal | United States | 8/23/2024 | US International Tax | Researching trust alternative tax treatments as well as preparing for next week's workshop | 1.60 | 866.00 | 1,385.60 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lovelace,Lauren | Partner/Principal | United States | 8/23/2024 | US International Tax | Reviewing status of issues that i will be discussing at next week's workshop | 0.90 | 866.00 | 779.40 |
| Neziroski,David | Consultant | United States | 8/23/2024 | Fee/Employment Applications | Continue to review for sensitivity detail for June | 2.20 | 445.00 | 979.00 |
| Hall,Emily Melissa | Manager | United States | 8/24/2024 | US State and Local Tax | Initial Drafting Michigan super-combined return in OneSource Income Tax Software. | 1.20 | 551.00 | 661.20 |
| Hall,Emily Melissa | Manager | United States | 8/25/2024 | US State and Local Tax | Research Kentucky treatment and sourcing of intangible income. | 0.70 | 551.00 | 385.70 |
| Hall,Emily Melissa | Manager | United States | 8/25/2024 | US State and Local Tax | Continue drafting Michigan super-combined return in OneSource Income Tax software. | 1.50 | 551.00 | 826.50 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/25/2024 | US Income Tax | Review of agenda and materials for Tax Whiteboarding sessions held on 8/26 and 8/27 | 1.40 | 866.00 | 1,212.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/26/2024 | Value Added Tax | Update delivered by e-mail to H. Bruno (EY) concerning the status of the VAT return. | 0.30 | 236.00 | 70.80 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Reviewed the documentation provided by A. Giovanoli (Matrixx) on August 26, 2024, which pertained to modifications needed for the provisional Financial Statements dated June 30, 2024, and proceeded with the corresponding accounting entries. | 3.20 | 236.00 | 755.20 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 8/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Review of the accounting as at 30.06 following adjustments booked by A.Geisler (EY) that were requested by A. Giovanoli (FTX) | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | United States | 8/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordinating with EY Cyprus to determine alternatives to resolve  incomplete information for 2021 FS for FTX Innovatia. | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | United States | 8/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordinate with EY Gibraltar to confirm signature of the abridged  2023 financial statements. | 1.00 | 551.00 | 551.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 8/26/2024 | Non US Tax | FTX Europe AG: Summary email regarding status of open tasks to A. Giovanoli (FTX) | 0.40 | 683.00 | 273.20 |
| R,Mukesh | Senior | India | 8/26/2024 | Non US Tax | Preparation of valuation model with available information by associate and review by Senior Manager. | 2.00 | 415.00 | 830.00 |
| T,Venkateswarlu | Senior Manager | India | 8/26/2024 | Non US Tax | Prepare valuation model with available information | 0.50 | 683.00 | 341.50 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/26/2024 | US State and Local Tax | Continue analysis of California tax treatment of liquidating trust. | 0.30 | 200.00 | 60.00 |
| Musano,Matthew Albert | Senior Manager | United States | 8/26/2024 | US State and Local Tax | Review of state and local tax trust considerations before meeting with Sullivan & Cromwell and Alvarez & Marsal. | 0.80 | 683.00 | 546.40 |
| Van Scoyk,Aeron | Manager | United States | 8/26/2024 | US State and Local Tax | Review feedback provided to initial California analysis | 0.50 | 551.00 | 275.50 |
| Suzuki,Jason | Senior Manager | Japan | 8/26/2024 | Non US Tax | Correspondence/communication for status update to FTX CFO on India finance/tax working tasks including gathering information from government portals, consultant communication/requests, planning items .1 | 0.40 | 683.00 | 273.20 |
| Sakaguchi,Masato | Senior | Japan | 8/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX -  Request payment arrangement of communication expenses for June and July 2024, professional service fee and tax of FTX Japan Holdings KK | 2.30 | 415.00 | 954.50 |
| Sakaguchi,Masato | Senior | Japan | 8/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX -  Bank balance reconciliation with cash movement up to 23 Aug for FTX Japan Holdings KK | 2.80 | 415.00 | 1,162.00 |
| Taniguchi,Keisuke | Senior Manager | Japan | 8/26/2024 | Non US Tax | Prepare ultimate parent notification for FTX Japan Holding | 0.50 | 683.00 | 341.50 |
| Taniguchi,Keisuke | Senior Manager | Japan | 8/26/2024 | Non US Tax | Complete transition package for FTX Japan KK | 0.70 | 683.00 | 478.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/26/2024 | Payroll Tax | 8/26 - FTX tax email review and distribution to appropriate EY tax team. | 0.70 | 683.00 | 478.10 |
| Fitzgerald,Kaitlin Rose | Senior | United States | 8/26/2024 | Payroll Tax | Search for 83(b) election for an employee related to an exercise of equity awards | 0.50 | 415.00 | 207.50 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 8/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Emails with central team and client to align on Innovatia 2021 FS preparation | 0.30 | 683.00 | 204.90 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 8/26/2024 | Non US Tax | Prepare and send response to Andreas Katelas regarding sale of de minims asset sales | 1.10 | 683.00 | 751.30 |
| Culmer-Curry,Erica | Senior Manager | Bahamas | 8/26/2024 | Non US Tax | FTX Review and revision completion of deliverable in respect of tax on residency status | 3.90 | 683.00 | 2,663.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/26/2024 | Non US Tax | Upload OGM deliverables and review and edit | 1.40 | 551.00 | 771.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/26/2024 | Non US Tax | Follow up with TLB regarding Analysia | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/26/2024 | Non US Tax | Review of Japan KK transition package | 0.90 | 551.00 | 495.90 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/26/2024 | Non US Tax | Review of Cross functional deck effective August 23rd | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | United States | 8/26/2024 | Non US Tax | Review deliverables for new entities added to sale package and update transition list and documents in Box | 3.90 | 415.00 | 1,618.50 |
| Chang-Waye,Amanda | Manager | Seychelles | 8/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Final review of facts regarding residency questions | 0.20 | 551.00 | 110.20 |
| Berman,Jake | Senior Manager | United States | 8/26/2024 | US Income Tax | Working through request for prompt determination documentation | 2.00 | 683.00 | 1,366.00 |
| Berman,Jake | Senior Manager | United States | 8/26/2024 | US Income Tax | Looking through request list items for 2024 estimate calculations | 0.70 | 683.00 | 478.10 |
| Ashkar,Tayer | Senior Manager | United States | 8/26/2024 | US Income Tax | Research regarding applicability of tax technical matter | 3.70 | 683.00 | 2,527.10 |
| Massengill,Clint | Managing Director | United States | 8/26/2024 | US Income Tax | Prepare for meeting | 0.90 | 814.00 | 732.60 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| McGee,Liz | Senior Manager | United States | 8/26/2024 | IRS Audit Matters | Review procedural issue regarding filing | 0.30 | 683.00 | 204.90 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/26/2024 | US Income Tax | Final Prep for Tax Whiteboarding sessions held on 8/26 and 8/27 | 1.10 | 866.00 | 952.60 |
| Katelas,Andreas | Manager | United States | 8/26/2024 | Tax Advisory | Review of real estate purchase documentation provided by Alvarez & Marsal | 1.80 | 551.00 | 991.80 |
| Shapiro,Andrew | Manager | United States | 8/26/2024 | Tax Advisory | Research into deductible liquidation costs | 0.50 | 551.00 | 275.50 |
| Zhuo,Melody | Senior | United States | 8/26/2024 | US International Tax | FTX international tax compliance - local team technical issue communication | 3.00 | 415.00 | 1,245.00 |
| Musano,Matthew Albert | Senior Manager | United States | 8/26/2024 | US State and Local Tax | Tax Whiteboarding Sessions (Part 1) to discuss topics regarding characterization of relevant entities, transfers to trust/disputed ownership funds EY Attendees: T. Shea, A. Bost, A. Pfaff, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, M. Stevens Other Attendees: D. Hariton (Sullivan and Cromwell),  H. Kim (SC),  C. Howe (Alvarez & Marsal),  K. Jacobs (Alvarez & Marsal),  B. Seeway (Alvarez & Marsal),  E. Soto (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.60 | 683.00 | 1,775.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/26/2024 | US Income Tax | Tax Whiteboarding Sessions (Part 1) to discuss topics regarding characterization of relevant entities, transfers to trust/disputed ownership funds EY Attendees: T. Shea, A. Bost, A. Pfaff, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, M. Stevens Other Attendees: D. Hariton (Sullivan and Cromwell),  H. Kim (SC),  C. Howe (Alvarez & Marsal),  K. Jacobs (Alvarez & Marsal),  B. Seeway (Alvarez & Marsal),  E. Soto (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.60 | 866.00 | 2,251.60 |
| Pfaff,Arthur | Senior Manager | United States | 8/26/2024 | Tax Advisory | Tax Whiteboarding Sessions (Part 1) to discuss topics regarding characterization of relevant entities, transfers to trust/disputed ownership funds EY Attendees: T. Shea, A. Bost, A. Pfaff, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, M. Stevens Other Attendees: D. Hariton (Sullivan and Cromwell),  H. Kim (SC),  C. Howe (Alvarez & Marsal),  K. Jacobs (Alvarez & Marsal),  B. Seeway (Alvarez & Marsal),  E. Soto (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.60 | 683.00 | 1,775.80 |
| Bost,Anne | Managing Director | United States | 8/26/2024 | Transfer Pricing | Tax Whiteboarding Sessions (Part 1) to discuss topics regarding characterization of relevant entities, transfers to trust/disputed ownership funds EY Attendees: T. Shea, A. Bost, A. Pfaff, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, M. Stevens Other Attendees: D. Hariton (Sullivan and Cromwell),  H. Kim (SC),  C. Howe (Alvarez & Marsal),  K. Jacobs (Alvarez & Marsal),  B. Seeway (Alvarez & Marsal),  E. Soto (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.60 | 814.00 | 2,116.40 |
| Scott,James | Client Serving Contractor JS | United States | 8/26/2024 | US Income Tax | Tax Whiteboarding Sessions (Part 2) to discuss topics regarding treatment of claimants, trust, disputed ownership fund, specific asset class, other tax technical matters EY Attendees: T. Shea, D. Bailey, L. Lovelace, C. Tong, S. Poloner, J. Scott, J. Berman, A. Bost, J. DeVincenzo, K. Wrenn Other Attendees: K. Jacobs (Alvarez & Marsal),  B. Seeway (Alvarez & Marsal),  E. Soto (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), H. Kim (SC),  C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.70 | 600.00 | 1,620.00 |
| Poloner,Seth | Managing Director | United States | 8/26/2024 | Information Reporting | Tax Whiteboarding Sessions (Part 2) to discuss topics regarding treatment of claimants, trust, disputed ownership fund, specific asset class, other tax technical matters EY Attendees: T. Shea, D. Bailey, L. Lovelace, C. Tong, S. Poloner, J. Scott, J. Berman, A. Bost, J. DeVincenzo, K. Wrenn Other Attendees: K. Jacobs (Alvarez & Marsal),  B. Seeway (Alvarez & Marsal),  E. Soto (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), H. Kim (SC),  C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.70 | 814.00 | 2,197.80 |
| Berman,Jake | Senior Manager | United States | 8/26/2024 | US Income Tax | Tax Whiteboarding Sessions (Part 2) to discuss topics regarding treatment of claimants, trust, disputed ownership fund, specific asset class, other tax technical matters EY Attendees: T. Shea, D. Bailey, L. Lovelace, C. Tong, S. Poloner, J. Scott, J. Berman, A. Bost, J. DeVincenzo, K. Wrenn Other Attendees: K. Jacobs (Alvarez & Marsal),  B. Seeway (Alvarez & Marsal),  E. Soto (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), H. Kim (SC),  C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.70 | 683.00 | 1,844.10 |
| DeVincenzo,Jennie | Managing Director | United States | 8/26/2024 | Payroll Tax | Tax Whiteboarding Sessions (Part 2) to discuss topics regarding treatment of claimants, trust, disputed ownership fund, specific asset class, other tax technical matters EY Attendees: T. Shea, D. Bailey, L. Lovelace, C. Tong, S. Poloner, J. Scott, J. Berman, A. Bost, J. DeVincenzo, K. Wrenn Other Attendees: K. Jacobs (Alvarez & Marsal),  B. Seeway (Alvarez & Marsal),  E. Soto (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), H. Kim (SC),  C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.70 | 814.00 | 2,197.80 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Bost,Anne | Managing Director | United States | 8/26/2024 | Transfer Pricing | Tax Whiteboarding Sessions (Part 2) to discuss topics regarding treatment of claimants, trust, disputed ownership fund, specific asset class, other tax technical matters EY Attendees: T. Shea, D. Bailey, L. Lovelace, C. Tong, S. Poloner, J. Scott, J. Berman, A. Bost, J. DeVincenzo, K. Wrenn Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.70 | 814.00 | 2,197.80 |
| Tong,Chia-Hui | Senior Manager | United States | 8/26/2024 | Project Management Office Transition | Tax Whiteboarding Sessions (Part 2) to discuss topics regarding treatment of claimants, trust, disputed ownership fund, specific asset class, other tax technical matters EY Attendees: T. Shea, D. Bailey, L. Lovelace, C. Tong, S. Poloner, J. Scott, J. Berman, A. Bost, J. DeVincenzo, K. Wrenn Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.70 | 683.00 | 1,844.10 |
| Stevens,Matthew Aaron | National Partner/Principal | United States | 8/26/2024 | US International Tax | Tax Whiteboarding Sessions (Part 1) to discuss topics regarding characterization of relevant entities, transfers to trust/disputed ownership funds EY Attendees: T. Shea, A. Bost, A. Pfaff, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, M. Stevens Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.60 | 1,040.00 | 2,704.00 |
| Poloner,Seth | Managing Director | United States | 8/26/2024 | Information Reporting | Tax Whiteboarding Sessions (Part 1) to discuss topics regarding characterization of relevant entities, transfers to trust/disputed ownership funds EY Attendees: T. Shea, A. Bost, A. Pfaff, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, M. Stevens Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.60 | 814.00 | 2,116.40 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/26/2024 | US Income Tax | Tax Whiteboarding Sessions (Part 2) to discuss topics regarding treatment of claimants, trust, disputed ownership fund, specific asset class, other tax technical matters EY Attendees: T. Shea, D. Bailey, L. Lovelace, C. Tong, S. Poloner, J. Scott, J. Berman, A. Bost, J. DeVincenzo, K. Wrenn Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.70 | 866.00 | 2,338.20 |
| B,Bharath | Senior | India | 8/26/2024 | Non US Tax | Discussion with Valuation team on the follow-up comments shared by EY Japan on the valuation questionnaire. EY Attendees: B. Bharath, R. Mukesh | 0.30 | 415.00 | 124.50 |
| R,Mukesh | Senior | India | 8/26/2024 | Non US Tax | Discussion with Valuation team on the follow-up comments shared by EY Japan on the valuation questionnaire. EY Attendees: Bharath. B, Mukesh. R | 0.30 | 415.00 | 124.50 |
| Berman,Jake | Senior Manager | United States | 8/26/2024 | US Income Tax | Tax Whiteboarding Sessions (Part 1) to discuss topics regarding characterization of relevant entities, transfers to trust/disputed ownership funds EY Attendees: T. Shea, A. Bost, A. Pfaff, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, M. Stevens Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.60 | 683.00 | 1,775.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/26/2024 | Payroll Tax | Working session and draft preparation of response to FTX employee inquiries from S&C regarding various income events reporting and tax withholding. EY Attendees: K. Wrenn, J. DeVincenzo | 2.00 | 683.00 | 1,366.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/26/2024 | Payroll Tax | Tax Whiteboarding Sessions (Part 2) to discuss topics regarding treatment of claimants, trust, disputed ownership fund, specific asset class, other tax technical matters EY Attendees: T. Shea, D. Bailey, L. Lovelace, C. Tong, S. Poloner, J. Scott, J. Berman, A. Bost, J. DeVincenzo, K. Wrenn Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.70 | 683.00 | 1,844.10 |
| DeVincenzo,Jennie | Managing Director | United States | 8/26/2024 | Payroll Tax | Working session and draft preparation of response to FTX employee inquiries from S&C regarding various income events reporting and tax withholding. EY Attendees: K. Wrenn, J. DeVincenzo | 2.00 | 814.00 | 1,628.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | United States | 8/26/2024 | US Income Tax | Tax Whiteboarding Sessions (Part 1) to discuss topics regarding characterization of relevant entities, transfers to trust/disputed ownership fund EY Attendees: T. Shea, A. Bost, A. Pfaff, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, M. Stevens Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC),  C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal),  E. Soto (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.60 | 600.00 | 1,560.00 |
| Bailey,Doug | Partner/Principal | United States | 8/26/2024 | Tax Advisory | Tax Whiteboarding Sessions (Part 2) to discuss topics regarding treatment of claimants, trust, disputed ownership fund, specific asset class, other tax technical matters EY Attendees: T. Shea, D. Bailey, L. Lovelace, C. Tong, S. Poloner, J. Scott, J. Berman, A. Bost, J. DeVincenzo, K. Wrenn Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal),  E. Soto (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), H. Kim (SC),  C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.70 | 866.00 | 2,338.20 |
| Bailey,Doug | Partner/Principal | United States | 8/26/2024 | Tax Advisory | Tax Whiteboarding Sessions (Part 1) to discuss topics regarding characterization of relevant entities, transfers to trust/disputed ownership funds EY Attendees: T. Shea, A. Bost, A. Pfaff, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, M. Stevens Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC),  C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal),  E. Soto (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.60 | 866.00 | 2,251.60 |
| Di Stefano,Giulia | Senior | United States | 8/26/2024 | Transfer Pricing | Made cbcr memo corrections | 0.30 | 415.00 | 124.50 |
| Hammon,David Lane | Senior Manager | United States | 8/26/2024 | Non US Tax | Correspondences regarding the summary of outstanding compliance obligations for Analysis so the liquidator is aware of what still needs to be addressed. | 0.80 | 683.00 | 546.40 |
| Hammon,David Lane | Senior Manager | United States | 8/26/2024 | Non US Tax | Correspondences regarding next steps for addressing the FY21 financials for Innovatia given the lack of historical information. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 8/26/2024 | Non US Tax | Correspondences concerning resolutions needing to be executed in order to file the economic substance filings for the FTX BVI entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/26/2024 | Non US Tax | Correspondences concerning status/next steps for preparing the valuation report for Quoine India. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/26/2024 | Non US Tax | Review of updated transition package to be shared with the purchaser of FTX Japan KK. | 0.30 | 683.00 | 204.90 |
| Bailey,Doug | Partner/Principal | United States | 8/26/2024 | Tax Advisory | Analysis of various tax issues associated with FTX bankruptcy | 3.20 | 866.00 | 2,771.20 |
| Lovelace,Lauren | Partner/Principal | United States | 8/26/2024 | US International Tax | Tax Whiteboarding Sessions (Part 2) to discuss topics regarding treatment of claimants, trust, disputed ownership fund, specific asset class, other tax technical matters EY Attendees: T. Shea, D. Bailey, L. Lovelace, C. Tong, S. Poloner, J. Scott, J. Berman, A. Bost, J. DeVincenzo, K. Wrenn Other Attendees: K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal),  E. Soto (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), H. Kim (SC),  C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.70 | 866.00 | 2,338.20 |
| Lovelace,Lauren | Partner/Principal | United States | 8/26/2024 | US International Tax | Tax Whiteboarding Sessions (Part 1) to discuss topics regarding characterization of relevant entities, transfers to trust/disputed ownership funds EY Attendees: T. Shea, A. Bost, A. Pfaff, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Musano, S. Poloner, M. Stevens Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC),  C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal),  E. Soto (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), | 2.60 | 866.00 | 2,251.60 |
| Asim,Malik Umer | Senior | United States | 8/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordinating with EY US and Cyprus teams to identify the incomplete information for 2021 FS for FTX Innovatia. | 0.50 | 415.00 | 207.50 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 8/27/2024 | Non US Tax | FTX Europe AG / exchange of ruling information SIA: Summarizing of letter received from the Swiss tax administration regarding SIA and outlining next steps (i.e., what data to be submitted and procedural aspects) | 1.60 | 683.00 | 1,092.80 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 8/27/2024 | Non US Tax | FTX Europe AG / Securities Dealer Registration: review feedback from Swiss federal tax administration regarding our letter regarding change of registration / email summary to client | 1.50 | 683.00 | 1,024.50 |
| Koch,Markus | Managing Director | Switzerland/Lichtenstein | 8/27/2024 | Non US Tax | FTX Europe / ruling compensation payment: SIA / review of e-mail summary with information to be reported and next steps | 0.60 | 814.00 | 488.40 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/27/2024 | US State and Local Tax | Review of advice regarding potential for state tax implications | 0.50 | 200.00 | 100.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/27/2024 | US State and Local Tax | Review of batch 4 of separate company state tax returns due post-8/15. | 3.50 | 200.00 | 700.00 |
| Hall,Emily Melissa | Manager | United States | 8/27/2024 | US State and Local Tax | Draft Kentucky super-combined return in OneSource Income Tax software. | 3.90 | 551.00 | 2,148.90 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hall,Emily Melissa | Manager | United States | 8/27/2024 | US State and Local Tax | Update Kentucky super-combined workpaper to reflect revised sales factor and add note referencing statute. | 0.40 | 551.00 | 220.40 |
| Musano,Matthew Albert | Senior Manager | United States | 8/27/2024 | US State and Local Tax | Drafting advice regarding potential for state tax amendments | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior Manager | United States | 8/27/2024 | US State and Local Tax | Finishing New York analysis on distributions to liquidating trusts. | 2.30 | 683.00 | 1,570.90 |
| Musano,Matthew Albert | Senior Manager | United States | 8/27/2024 | US State and Local Tax | Editing New York advice on distributions to liquidating trusts based on revised facts. | 1.90 | 683.00 | 1,297.70 |
| Van Scoyk,Aeron | Manager | United States | 8/27/2024 | US State and Local Tax | Incorporating factual updates into California advice | 0.40 | 551.00 | 220.40 |
| Van Scoyk,Aeron | Manager | United States | 8/27/2024 | US State and Local Tax | Adding issues and analysis regarding state tax | 1.70 | 551.00 | 936.70 |
| Van Scoyk,Aeron | Manager | United States | 8/27/2024 | US State and Local Tax | Revising advice to alter/strengthen conclusions in light of updated facts to California tax advice. | 1.60 | 551.00 | 881.60 |
| Billings,Phoebe | Manager | United States | 8/27/2024 | Transfer Pricing | Populate OGM template for country-by-country notifications for 2022 and 2023 | 1.70 | 551.00 | 936.70 |
| Suzuki,Jason | Senior Manager | Japan | 8/27/2024 | Non US Tax | Preparation/review of tax forms required to document for India tax authorities the transfer of Quoine India shares | 1.60 | 683.00 | 1,092.80 |
| Suzuki,Jason | Senior Manager | Japan | 8/27/2024 | Non US Tax | Prepare of transition of accounting system softledger for FTX Japan  KK/FTX Japan Holdings KK/Quoine PTE_review draft contracts request revisions from softledger | 0.80 | 683.00 | 546.40 |
| Suzuki,Jason | Senior Manager | Japan | 8/27/2024 | Non US Tax | Review process document for changes of contacts of Quoine India in government tax portals | 1.50 | 683.00 | 1,024.50 |
| Suzuki,Jason | Senior Manager | Japan | 8/27/2024 | Non US Tax | Review of revisions made by auditor Crowe Howrath to 31 March 2021 financial statements for Quoine PTE_updated file from Crowe | 1.10 | 683.00 | 751.30 |
| Mizutani,Rie | Manager | Japan | 8/27/2024 | Non US Tax | For the Quoine PTE, the work to understand the background of the AFS after 2021 and the investigation to confirm the stored data | 2.40 | 551.00 | 1,322.40 |
| Mizutani,Rie | Manager | Japan | 8/27/2024 | Non US Tax | Preparation for prior consultation with the Kanda Tax Office regarding the issuance of a Certificate of Residence to apply for on behalf of an Indian subsidiary_1 | 1.20 | 551.00 | 661.20 |
| Sakaguchi,Masato | Senior | Japan | 8/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX -  Bank balance reconciliation with cash movement up to 23 Aug for Quoine PTE and Quoine Vietnam | 2.30 | 415.00 | 954.50 |
| Sakaguchi,Masato | Senior | Japan | 8/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX -  Check invoices for week of 26th and sending them in email to FTX CFO for payment approval | 2.80 | 415.00 | 1,162.00 |
| Poloner,Seth | Managing Director | United States | 8/27/2024 | Information Reporting | Research and correspondence re information reporting. | 0.40 | 814.00 | 325.60 |
| Tong,Chia-Hui | Senior Manager | United States | 8/27/2024 | Project Management Office Transition | Review open items in activity tracker for tax compliance updates | 0.20 | 683.00 | 136.60 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 8/27/2024 | Non US Tax | Review and edit Erica Culmer Curry's draft response to Melody Zhou on the Bahamas tax consequences of FTX Trading (Antigua)'s potential contribution of assets to a US trust. | 1.10 | 683.00 | 751.30 |
| Culmer-Curry,Erica | Senior Manager | Bahamas | 8/27/2024 | Non US Tax | Final review and amendments to deliverable in respect of the Antigua entity. | 2.00 | 683.00 | 1,366.00 |
| Allen,Jenefier Michelle | Staff | United States | 8/27/2024 | Non US Tax | OGM - Remove deliverables | 0.20 | 236.00 | 47.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/27/2024 | Non US Tax | Working on Bahamas and BVI Economic substance filings with M.Cilia and registered agent PEter Maynard law firm. | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/27/2024 | Non US Tax | Reconciling the transition package provided by the Japan team against our deliverables I OGM to ensure everything is covered and flagging the items that don't match | 0.90 | 551.00 | 495.90 |
| MacLean,Corrie | Senior | United States | 8/27/2024 | Non US Tax | Prepare and update list of completed and outstanding deliverables for third-party providers for APAC entities and update  master One Global Methodology tracker | 2.80 | 415.00 | 1,162.00 |
| Ashkar,Tayer | Senior Manager | United States | 8/27/2024 | US Income Tax | Continued research and email correspondence with EY personnel (Doug Bailey) regarding applicability of tax technical matter | 3.30 | 683.00 | 2,253.90 |
| Dubroff,Andy | Managing Director | United States | 8/27/2024 | Tax Advisory | Review ASargent edits/comments to CDavis outline on income inclusion analysis | 1.50 | 814.00 | 1,221.00 |
| Katelas,Andreas | Manager | United States | 8/27/2024 | Tax Advisory | Research on post-petition interest and determination of obligor | 1.40 | 551.00 | 771.40 |
| Zhuo,Melody | Senior | United States | 8/27/2024 | US International Tax | FTX international tax compliance - technical issue client communication | 1.00 | 415.00 | 415.00 |
| Zhuo,Melody | Senior | United States | 8/27/2024 | US International Tax | FTX international tax compliance - local team technical issue review | 3.00 | 415.00 | 1,245.00 |
| Tong,Chia-Hui | Senior Manager | United States | 8/27/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Tong | 0.50 | 683.00 | 341.50 |
| R,Mukesh | Senior | India | 8/27/2024 | Non US Tax | Discussion with partner on the progress of the engagement and review of valuation model built so far with available information. EY Attendees: A. Mehta, Venkateswarlu. T, Mukesh. R | 0.50 | 415.00 | 207.50 |
| Neziroski,David | Consultant | United States | 8/27/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application.  EY Attendees: H. Choudary, D. Neziroski | 0.50 | 445.00 | 222.50 |
| Choudary,Hira | Senior | United States | 8/27/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application.  EY Attendees: H. Choudary, D. Neziroski | 0.50 | 415.00 | 207.50 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Massengill,Clint | Managing Director | United States | 8/27/2024 | US Income Tax | Tax Whiteboarding Sessions (Day 2, Part 2) to discuss topics regarding treatment of claimants, reporting, trust, bankruptcy expenses, and other tax technical matters EY Attendees: C. Tong, A. Bost, C. Massengill, A. Pfaff, J. Berman, J. Scott, S. Poloner, D. Bailey, L. Lovelace, T. Shea Other Attendees: C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), H. Kim (SC), D. Hariton (Sullivan & Cromwell), K. Jacobs (Alvarez & Marsal), | 2.40 | 814.00 | 1,953.60 |
| Poloner,Seth | Managing Director | United States | 8/27/2024 | Information Reporting | Tax Whiteboarding Sessions (Day 2, Part 1) to discuss topics regarding treatment of claimants, trust, bankruptcy expenses, other tax technical matters EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, L. Lovelace, S. Poloner, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 2.90 | 814.00 | 2,360.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/27/2024 | Payroll Tax | Tax Whiteboarding Sessions (Day 2, Part 1) to discuss topics regarding treatment of claimants, trust, bankruptcy expenses, other tax technical matters EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, L. Lovelace, S. Poloner, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 2.90 | 683.00 | 1,980.70 |
| Bost,Anne | Managing Director | United States | 8/27/2024 | Transfer Pricing | Tax Whiteboarding Sessions (Day 2, Part 2) to discuss topics regarding treatment of claimants, reporting, trust, bankruptcy expenses, and other tax technical matters EY Attendees: C. Tong, A. Bost, C. Massengill, A. Pfaff, J. Berman, J. Scott, S. Poloner, D. Bailey, L. Lovelace, T. Shea Other Attendees: C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), H. Kim (SC), D. Hariton (Sullivan & Cromwell), K. Jacobs (Alvarez & Marsal), | 2.40 | 814.00 | 1,953.60 |
| Tong,Chia-Hui | Senior Manager | United States | 8/27/2024 | Project Management Office Transition | Tax Whiteboarding Sessions (Day 2, Part 2) to discuss topics regarding treatment of claimants, reporting, trust, bankruptcy expenses, and other tax technical matters EY Attendees: C. Tong, A. Bost, C. Massengill, A. Pfaff, J. Berman, J. Scott, S. Poloner, D. Bailey, L. Lovelace, T. Shea Other Attendees: C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), H. Kim (SC), D. Hariton (Sullivan & Cromwell), K. Jacobs (Alvarez & Marsal), | 2.40 | 683.00 | 1,639.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/27/2024 | US Income Tax | Tax Whiteboarding Sessions (Day 2, Part 1) to discuss topics regarding treatment of claimants, trust, bankruptcy expenses, other tax technical matters EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, L. Lovelace, S. Poloner, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 2.90 | 866.00 | 2,511.40 |
| Suzuki,Jason | Senior Manager | Japan | 8/27/2024 | Non US Tax | Quoine PTE team all hands weekly meeting on 27 Aug 2024 EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: B. Spitz (FTX), J. Masters (PTE), R. Kita (PTE), K. Le (PTE), K. Do (PTE), H. Nguyen (PTE), F. Baez (PTE), U. Nguyen (FTX Japan), | 0.60 | 683.00 | 409.80 |
| Mizutani,Rie | Manager | Japan | 8/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Quoine PTE team all hands weekly meeting on 27 Aug 2024 EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: B. Spitz (FTX), J. Masters (PTE), R. Kita (PTE), K. Le (PTE), K. Do (PTE), H. Nguyen (PTE), F. Baez (PTE), U. Nguyen (FTX Japan), | 0.60 | 551.00 | 330.60 |
| Sakaguchi,Masato | Senior | Japan | 8/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Quoine PTE team all hands weekly meeting on 27 Aug 2024 EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: B. Spitz (FTX), J. Masters (PTE), R. Kita (PTE), K. Le (PTE), K. Do (PTE), H. Nguyen (PTE), F. Baez (PTE), U. Nguyen (FTX Japan), | 0.60 | 415.00 | 249.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/27/2024 | Non US Tax | Quoine PTE - Weekly Check-in Call with Sullivan & Cromwell EY Attendees: J. Suzuki Other Attendees: B. Spitz (FTX), J. Masters (PTE), S. Li (A&M), D. Johnston (A&M), H. Chambers (Alvarez & Marsal), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | United States | 8/27/2024 | US Income Tax | Tax Whiteboarding Sessions (Day 2, Part 1) to discuss topics regarding treatment of claimants, trust, bankruptcy expenses, other tax technical matters EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, L. Lovelace, S. Poloner, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 2.90 | 683.00 | 1,980.70 |

Exhibit D

Summary of Fees by Professional

For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | United States | 8/27/2024 | US Income Tax | Tax Whiteboarding Sessions (Day 2, Part 2) to discuss topics regarding treatment of claimants, reporting, trust, bankruptcy expenses, and other tax technical matters EY Attendees: C. Tong, A. Bost, C. Massengill, A. Pfaff, J. Berman, J. Scott, S. Poloner, D. Bailey, L. Lovelace, T. Shea Other Attendees: C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), H. Kim (SC), D. Hariton (Sullivan & Cromwell), K. Jacobs (Alvarez & Marsal), | 2.40 | 866.00 | 2,078.40 |
| Pfaff,Arthur | Senior Manager | United States | 8/27/2024 | Tax Advisory | Tax Whiteboarding Sessions (Day 2, Part 2) to discuss topics regarding treatment of claimants, reporting, trust, bankruptcy expenses, and other tax technical matters EY Attendees: C. Tong, A. Bost, C. Massengill, A. Pfaff, J. Berman, J. Scott, S. Poloner, D. Bailey, L. Lovelace, T. Shea Other Attendees: C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), H. Kim (SC), D. Hariton (Sullivan & Cromwell), K. Jacobs (Alvarez & Marsal), | 2.40 | 683.00 | 1,639.20 |
| Mehta,Amish | Partner/Principal | India | 8/27/2024 | Non US Tax | Discussion with partner on the progress of the engagement and review of valuation model built so far with available information. EY Attendees: A. Mehta, Venkateswarlu. T, Mukesh. R | 0.50 | 866.00 | 433.00 |
| T,Venkateswarlu | Senior Manager | India | 8/27/2024 | Non US Tax | Discussion with partner on the progress of the engagement and review of valuation model built so far with available information. EY Attendees: A. Mehta, Venkateswarlu. T, Mukesh. R | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | United States | 8/27/2024 | US Income Tax | Tax Whiteboarding Sessions (Day 2, Part 2) to discuss topics regarding treatment of claimants, reporting, trust, bankruptcy expenses, and other tax technical matters EY Attendees: C. Tong, A. Bost, C. Massengill, A. Pfaff, J. Berman, J. Scott, S. Poloner, D. Bailey, L. Lovelace, T. Shea Other Attendees: C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), H. Kim (SC), D. Hariton (Sullivan & Cromwell), K. Jacobs (Alvarez & Marsal), | 2.40 | 683.00 | 1,639.20 |
| Poloner,Seth | Managing Director | United States | 8/27/2024 | Information Reporting | Tax Whiteboarding Sessions (Day 2, Part 2) to discuss topics regarding treatment of claimants, reporting, trust, bankruptcy expenses, and other tax technical matters EY Attendees: C. Tong, A. Bost, C. Massengill, A. Pfaff, J. Berman, J. Scott, S. Poloner, D. Bailey, L. Lovelace, T. Shea Other Attendees: C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), H. Kim (SC), D. Hariton (Sullivan & Cromwell), K. Jacobs (Alvarez & Marsal), | 2.40 | 814.00 | 1,953.60 |
| Scott,James | Client Serving Contractor JS | United States | 8/27/2024 | US Income Tax | Tax Whiteboarding Sessions (Day 2, Part 2) to discuss topics regarding treatment of claimants, reporting, trust, bankruptcy expenses, and other tax technical matters EY Attendees: C. Tong, A. Bost, C. Massengill, A. Pfaff, J. Berman, J. Scott, S. Poloner, D. Bailey, L. Lovelace, T. Shea Other Attendees: C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), H. Kim (SC), D. Hariton (Sullivan & Cromwell), K. Jacobs (Alvarez & Marsal), | 2.40 | 600.00 | 1,440.00 |
| DeVincenzo,Jennie | Managing Director | United States | 8/27/2024 | Payroll Tax | Tax Whiteboarding Sessions (Day 2, Part 1) to discuss topics regarding treatment of claimants, trust, bankruptcy expenses, other tax technical matters EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, L. Lovelace, S. Poloner, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 2.90 | 814.00 | 2,360.60 |
| Hammon,David Lane | Senior Manager | United States | 8/27/2024 | Non US Tax | Meeting to discuss FTX CbCR notifications compliance. EY Attendees: C. MacLean, D. Hammon, G. Stefano, N. Ossanlou, D. Katsnelson, A. Bost | 0.20 | 683.00 | 136.60 |
| MacLean,Corrie | Senior | United States | 8/27/2024 | Non US Tax | Meeting to discuss FTX CbCR notifications compliance. EY Attendees: C. MacLean, D. Hammon, G. Stefano, N. Ossanlou, D. Katsnelson, A. Bost | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Manager | United States | 8/27/2024 | US State and Local Tax | Internal call to walk through tax technical issue reported on separate company return. EY Attendees: E. Hall, W. Bieganski | 0.10 | 551.00 | 55.10 |
| McPhee,Tiffany | Manager | BBC Region | 8/27/2024 | Non US Tax | Olivia Espley-Ault; Tiffany McPhee; Jason Maynard; Colin Jupp; Melinda Maynard and Tamika Pinder - Meeting with Peter D. Maynard , Counsel & Attorneys to discuss the current status of the Economic Substance and FACTA/CRS filings for the impacted Bahamian entities. EY Attendees: T. McPhee, O. Espley-Ault | 0.50 | 551.00 | 275.50 |
| Espley-Ault,Olivia | Senior Manager | BBC Region | 8/27/2024 | Non US Tax | Olivia Espley-Ault; Tiffany McPhee; Jason Maynard; Colin Jupp; Melinda Maynard and Tamika Pinder - Meeting with Peter D. Maynard , Counsel & Attorneys to discuss the current status of the Economic Substance and FACTA/CRS filings for the impacted Bahamian entities. EY Attendees: T. McPhee, O. Espley-Ault | 0.50 | 683.00 | 341.50 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Senior Manager | United States | 8/27/2024 | Non US Tax | 8/27/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 1.00 | 683.00 | 683.00 |
| Watkins,Michael | Managing Director | United States | 8/27/2024 | Non US Tax | 8/27/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 1.00 | 814.00 | 814.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/27/2024 | Non US Tax | 8/27/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | United States | 8/27/2024 | Non US Tax | 8/27/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 1.00 | 415.00 | 415.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/27/2024 | Non US Tax | Meeting to discuss FTX CbCR notifications compliance. EY Attendees: C. MacLean, D. Hammon, G. Stefano, N. Ossanlou, D. Katsnelson, A. Bost | 0.20 | 551.00 | 110.20 |
| Katsnelson,David | Senior Manager | United States | 8/27/2024 | Transfer Pricing | Meeting to discuss FTX CbCR notifications compliance. EY Attendees: C. MacLean, D. Hammon, G. Stefano, N. Ossanlou, D. Katsnelson, A. Bost | 0.20 | 683.00 | 136.60 |
| Bost,Anne | Managing Director | United States | 8/27/2024 | Transfer Pricing | Meeting to discuss FTX CbCR notifications compliance. EY Attendees: C. MacLean, D. Hammon, G. Stefano, N. Ossanlou, D. Katsnelson, A. Bost | 0.20 | 814.00 | 162.80 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/27/2024 | US State and Local Tax | Internal call to walk through tax technical issue reported on separate company return.  EY Attendees: E. Hall, W. Bieganski | 0.10 | 200.00 | 20.00 |
| Pfaff,Arthur | Senior Manager | United States | 8/27/2024 | Tax Advisory | Tax Whiteboarding Sessions (Day 2, Part 1) to discuss topics regarding treatment of claimants, trust, bankruptcy expenses, other tax technical matters EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, L. Lovelace, S. Poloner, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 2.90 | 683.00 | 1,980.70 |
| Bost,Anne | Managing Director | United States | 8/27/2024 | Transfer Pricing | Tax Whiteboarding Sessions (Day 2, Part 1) to discuss topics regarding treatment of claimants, trust, bankruptcy expenses, other tax technical matters EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, L. Lovelace, S. Poloner, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), E. Soto (Alvarez & Marsal). | 2.90 | 814.00 | 2,360.60 |
| Massengill,Clint | Managing Director | United States | 8/27/2024 | US Income Tax | Tax Whiteboarding Sessions (Day 2, Part 1) to discuss topics regarding treatment of claimants, trust, bankruptcy expenses, other tax technical matters EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, L. Lovelace, S. Poloner, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), E. Soto (Alvarez & Marsal). | 2.90 | 814.00 | 2,360.60 |
| Scott,James | Client Serving Contractor JS | United States | 8/27/2024 | US Income Tax | Tax Whiteboarding Sessions (Day 2, Part 1) to discuss topics regarding treatment of claimants, trust, bankruptcy expenses, other tax technical matters EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, L. Lovelace, S. Poloner, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 2.90 | 600.00 | 1,740.00 |
| Choudary,Hira | Senior | United States | 8/27/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Tong | 0.50 | 415.00 | 207.50 |
| Poloner,Seth | Managing Director | United States | 8/27/2024 | Information Reporting | Discussion on liquidating trust issues EY Attendees: L. Lovelace, S. Poloner, C. Massengill, D. Bailey, A. Pfaff, T. Shea | 0.50 | 814.00 | 407.00 |
| Massengill,Clint | Managing Director | United States | 8/27/2024 | US Income Tax | Discussion on liquidating trust issues EY Attendees: L. Lovelace, S. Poloner, C. Massengill, D. Bailey, A. Pfaff, T. Shea | 0.50 | 814.00 | 407.00 |
| Tong,Chia-Hui | Senior Manager | United States | 8/27/2024 | Project Management Office Transition | Tax Whiteboarding Sessions (Day 2, Part 1) to discuss topics regarding treatment of claimants, trust, bankruptcy expenses, other tax technical matters EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, L. Lovelace, S. Poloner, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 2.90 | 683.00 | 1,980.70 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Shea JR,Thomas M | Partner/Principal | United States | 8/27/2024 | US Income Tax | Discussion on liquidating trust issues EY Attendees: L. Lovelace, S. Poloner, C. Massengill, D. Bailey, A. Pfaff, T. Shea | 0.50 | 866.00 | 433.00 |
| Pfaff,Arthur | Senior Manager | United States | 8/27/2024 | Tax Advisory | Discussion on liquidating trust issues EY Attendees: L. Lovelace, S. Poloner, C. Massengill, D. Bailey, A. Pfaff, T. Shea | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | United States | 8/27/2024 | Tax Advisory | Tax Whiteboarding Sessions (Day 2, Part 2) to discuss topics regarding treatment of claimants, reporting, trust, bankruptcy expenses, and other tax technical matters EY Attendees: C. Tong, A. Bost, C. Massengill, A. Pfaff, J. Berman, J. Scott, S. Poloner, D. Bailey, L. Lovelace, T. Shea Other Attendees: C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), H. Kim (SC), D. Hariton (Sullivan & Cromwell), K. Jacobs (Alvarez & Marsal), | 2.40 | 866.00 | 2,078.40 |
| Bailey,Doug | Partner/Principal | United States | 8/27/2024 | Tax Advisory | Tax Whiteboarding Sessions (Day 2, Part 1) to discuss topics regarding treatment of claimants, trust, bankruptcy expenses, other tax technical matters EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, L. Lovelace, S. Poloner, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 2.90 | 866.00 | 2,511.40 |
| Di Stefano,Giulia | Senior | United States | 8/27/2024 | Transfer Pricing | Correspondence with Japanese team on cbcr and master file | 0.60 | 415.00 | 249.00 |
| Di Stefano,Giulia | Senior | United States | 8/27/2024 | Transfer Pricing | Meeting to discuss FTX CbCR notifications compliance. EY Attendees: C. MacLean, D. Hammon, G. Stefano, N. Ossanlou, D. Katsnelson, A. Bost | 0.20 | 415.00 | 83.00 |
| Bailey,Doug | Partner/Principal | United States | 8/27/2024 | Tax Advisory | Discussion on liquidating trust issues EY Attendees: L. Lovelace, S. Poloner, C. Massengill, D. Bailey, A. Pfaff, T. Shea | 0.50 | 866.00 | 433.00 |
| Hammon,David Lane | Senior Manager | United States | 8/27/2024 | Non-Working Travel (billed at 50% of rates) | Travel From Cleveland, OH to New York, NY for meetings with engagement team. | 6.00 | 341.50 | 2,049.00 |
| Hammon,David Lane | Senior Manager | United States | 8/27/2024 | Non US Tax | Correspondences concerning status of the capital gains tax return for Quoine Vietnam. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 8/27/2024 | Non US Tax | Correspondences regarding information required to understand the scope of work to be transitioned from FCIN to EY for Quoine India. | 0.20 | 683.00 | 136.60 |
| Bailey,Doug | Partner/Principal | United States | 8/27/2024 | Tax Advisory | Summarize observations from August 26-27 summit | 1.00 | 866.00 | 866.00 |
| Huang,Ricki | Senior | United States | 8/27/2024 | US Income Tax | Collect final signatures for all parties and review the mailing package | 2.00 | 415.00 | 830.00 |
| Huang,Ricki | Senior | United States | 8/27/2024 | US Income Tax | Collect final signatures for all parties and review the mailing package and mail out and save down verified receipt | 2.00 | 415.00 | 830.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/27/2024 | US International Tax | Tax Whiteboarding Sessions (Day 2, Part 1) to discuss topics regarding treatment of claimants, trust, bankruptcy expenses, other tax technical matters EY Attendees: C. Tong, A. Bost, A. Pfaff, C. Massengill, D. Bailey, J. Berman, J. Scott, J. DeVincenzo, K. Wrenn, L. Lovelace, S. Poloner, T. Shea Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (SC), C. Howe (Alvarez & Marsal), K. Jacobs (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), E. Soto (Alvarez & Marsal), | 2.90 | 866.00 | 2,511.40 |
| Lovelace,Lauren | Partner/Principal | United States | 8/27/2024 | US International Tax | Tax Whiteboarding Sessions (Day 2, Part 2) to discuss topics regarding treatment of claimants, reporting, trust, bankruptcy expenses, and other tax technical matters EY Attendees: C. Tong, A. Bost, C. Massengill, A. Pfaff, J. Berman, J. Scott, S. Poloner, D. Bailey, L. Lovelace, T. Shea Other Attendees: C. Howe (Alvarez & Marsal), H. Ledonne (Alvarez & Marsal), B. Seeway (Alvarez & Marsal), E. Soto (Alvarez & Marsal), H. Kim (SC), D. Hariton (Sullivan & Cromwell), K. Jacobs (Alvarez & Marsal), | 2.40 | 866.00 | 2,078.40 |
| Lovelace,Lauren | Partner/Principal | United States | 8/27/2024 | US International Tax | Discussion on liquidating trust issues EY Attendees: L. Lovelace, S. Poloner, C. Massengill, D. Bailey, A. Pfaff, T. Shea | 0.50 | 866.00 | 433.00 |
| Neziroski,David | Consultant | United States | 8/27/2024 | Fee/Employment Applications | Continue to review for sensitivity detail for June | 3.20 | 445.00 | 1,424.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Providing by e-mail the interim Financial statements as at 6.30.2024 to A. Giovanoli (Matrixx) after review of J. Leston (EY). | 1.00 | 236.00 | 236.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/28/2024 | Value Added Tax | FTX Europe AG : Emails to A. Giovanoli (Matrixx) for access to the Q2.24 VAT return on the online platform. | 0.50 | 236.00 | 118.00 |
| Asim,Malik Umer | Senior | United States | 8/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Send monthly MOR status and timeline emails to EY local team for the month of August. | 0.50 | 415.00 | 207.50 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 8/28/2024 | Non US Tax | FTX Europe AG / tax declaration 2023: review draft version and e-mail with summary of corrections & further instructions | 2.90 | 683.00 | 1,980.70 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 8/28/2024 | Non US Tax | FTX Europe AG / exchange of ruling information: entering of information regarding SIA / ruling into Swiss federal tax administration tool / feedback that done to client | 0.70 | 683.00 | 478.10 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 8/28/2024 | Non US Tax | FTX Europe AG/ Tax Return 2023 / Made Changes to Tax Return according to review and instructions | 3.20 | 236.00 | 755.20 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Chachan,Aparajita | Senior | India | 8/28/2024 | Non US Tax | Respond to EY Japan's queries with respect to change of contact details and DSC on the income-tax portal | 0.20 | 415.00 | 83.00 |
| Madrasi,Hussain | Senior Manager | India | 8/28/2024 | Non US Tax | Preliminary review of the response to EY Japan's queries with respect to change of contact details and DSC on the income-tax portal | 0.10 | 683.00 | 68.30 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/28/2024 | US State and Local Tax | Review of federal income tax emails regarding trust for state tax implications | 0.50 | 200.00 | 100.00 |
| Hall,Emily Melissa | Manager | United States | 8/28/2024 | US State and Local Tax | Continue drafting of Kentucky unitary return. | 0.80 | 551.00 | 440.80 |
| Hall,Emily Melissa | Manager | United States | 8/28/2024 | US State and Local Tax | Draft Minnesota super-combined return in OneSource Income Tax software. | 1.90 | 551.00 | 1,046.90 |
| Musano,Matthew Albert | Senior Manager | United States | 8/28/2024 | US State and Local Tax | Review of separate company state returns (Batch 1) for FTX entities. | 3.30 | 683.00 | 2,253.90 |
| Musano,Matthew Albert | Senior Manager | United States | 8/28/2024 | US State and Local Tax | Review of separate company state returns (Batch 2) for FTX entities. | 2.30 | 683.00 | 1,570.90 |
| Wickramasinghe,Madhanga | Senior | United States | 8/28/2024 | US State and Local Tax | Drafting Alaska unitary return in OneSource tax preparation software. | 3.80 | 415.00 | 1,577.00 |
| Wickramasinghe,Madhanga | Senior | United States | 8/28/2024 | US State and Local Tax | Updating the Alaska Schedule H and unitary workpaper for state modifications. | 1.40 | 415.00 | 581.00 |
| Katsnelson,David | Senior Manager | United States | 8/28/2024 | Transfer Pricing | Review OGM inputs | 0.40 | 683.00 | 273.20 |
| Billings,Phoebe | Manager | United States | 8/28/2024 | Transfer Pricing | Scoping for 2024 country-by-country reporting obligations based on 2023 financial data | 1.40 | 551.00 | 771.40 |
| Bost,Anne | Managing Director | United States | 8/28/2024 | Transfer Pricing | Correspondence regarding allocations to entities | 0.80 | 814.00 | 651.20 |
| Bost,Anne | Managing Director | United States | 8/28/2024 | Transfer Pricing | Review rest of world compliance status | 0.30 | 814.00 | 244.20 |
| Bost,Anne | Managing Director | United States | 8/28/2024 | Transfer Pricing | Review A&M's explanation of the process used for allocation analysis | 1.20 | 814.00 | 976.80 |
| Gorman,Doug | Manager | United States | 8/28/2024 | Technology | Meeting placeholder to attend in-person NYC client event | 3.00 | 551.00 | 1,653.00 |
| Suzuki,Jason | Senior Manager | Japan | 8/28/2024 | Non US Tax | In addition to original explanation provided, Communication and input is required from mulitple parties involved. | 1.20 | 683.00 | 819.60 |
| Mizutani,Rie | Manager | Japan | 8/28/2024 | Non US Tax | Preparation for prior consultation with the Kanda Tax Office regarding the issuance of a Certificate of Residence to apply for on behalf of an Indian subsidiary_2 | 2.00 | 551.00 | 1,102.00 |
| Sakaguchi,Masato | Senior | Japan | 8/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Preparation of tax returns for retired an employee for whom FTX Japan Services has paid inhabitant tax | 2.50 | 415.00 | 1,037.50 |
| Sakaguchi,Masato | Senior | Japan | 8/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Confirmation invoices and amounts of Quoine India | 3.00 | 415.00 | 1,245.00 |
| Sakaguchi,Masato | Senior | Japan | 8/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - Organize network folders of Quoine PTE and FTX Japan Holdings KK in preparation for further separated use from FTX Japan KK employees | 3.20 | 415.00 | 1,328.00 |
| Tong,Chia-Hui | Senior Manager | United States | 8/28/2024 | Project Management Office Transition | Prepare draft agenda for FTX team touch base | 0.70 | 683.00 | 478.10 |
| Tong,Chia-Hui | Senior Manager | United States | 8/28/2024 | Project Management Office Transition | Prepare weekly update slide for Alvarez and Marsal reflecting current status of tax compliance deliverables across workstreams | 1.30 | 683.00 | 887.90 |
| Tsikkouris,Anastasios | Manager | Cyprus | 8/28/2024 | Non US Tax | Tax Manager's review of the information requested by Grant Thornton with regard to FTX Crypto Services Limited's liquidation. | 0.70 | 551.00 | 385.70 |
| Liassides,Petros | Partner/Principal | Cyprus | 8/28/2024 | Non US Tax | Tax Partner's review of the information requested by Grant Thornton with regard to FTX Crypto Services Limited's liquidation. | 0.60 | 866.00 | 519.60 |
| Skarou,Tonia | Senior | Cyprus | 8/28/2024 | Non US Tax | Attending to the information request from Grant Thornton with regard to FTX Crypto Services Limited's liquidation. | 0.90 | 415.00 | 373.50 |
| Schug,Elaine | Senior Manager | United Kingdom | 8/28/2024 | Payroll Tax | Engagement billing | 0.20 | 683.00 | 136.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/28/2024 | Non US Tax | Review of September deliverables in scope and following up with local teams, third party service providers and other workstreams to understand most recent updates. | 1.70 | 551.00 | 936.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/28/2024 | Non US Tax | Email A&M on Analysis dormancy and how to proceed if not considered dormant | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/28/2024 | Non US Tax | Review of Japan KK transition package and gathering all queries that have arise after review and emailing them to the Japan team for clarification | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | United States | 8/28/2024 | Non US Tax | Review upcoming September and October deliverables and communication to local teams regarding the status | 3.50 | 415.00 | 1,452.50 |
| Berman,Jake | Senior Manager | United States | 8/28/2024 | US Income Tax | Working through calculation around capital asset sales in 2024 | 0.60 | 683.00 | 409.80 |
| Mistler,Brian M | Senior Manager | United States | 8/28/2024 | US Income Tax | Preparation of information requests for quarterly estimates and roll forward of prior estimates | 1.90 | 683.00 | 1,297.70 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/28/2024 | US Income Tax | Final review and adjustments to 8/30 Tax Slide for broader PMO deck and submission to Alvarez & Marsal | 0.70 | 866.00 | 606.20 |
| Katelas,Andreas | Manager | United States | 8/28/2024 | Tax Advisory | Research on what constitutes interest under internal revenue code | 1.60 | 551.00 | 881.60 |
| Zhuo,Melody | Senior | United States | 8/28/2024 | US International Tax | FTX international tax compliance - FS organization | 0.80 | 415.00 | 332.00 |
| Zhuo,Melody | Senior | United States | 8/28/2024 | US International Tax | FTX international tax compliance - team planning | 2.00 | 415.00 | 830.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period August 1, 2024 through August 31, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Shea JR,Thomas M | Partner/Principal | United States | 8/28/2024 | US Income Tax | Call to discuss various tax technical matters related to trust formation and reporting EY Attendees: T. Shea Other Attendees: J. Ray (FTX), C. Jensen (Sullivan & Cromwell), M. Rosenberg (Lincoln Park Advisors), A. Dietderich (Sullivan & Cromwell), D. Hariton (Sullivan and Cromwell), | 1.80 | 866.00 | 1,558.80 |
| DeVincenzo,Jennie | Managing Director | United States | 8/28/2024 | Payroll Tax | Internal regroup on FTX employee claims and open items post working session with A&M and S&C. EY Attendees: K. Wrenn, D. Bailey, J. DeVincenzo, L. Lovelace, R. Walker, S. LaGarde | 0.40 | 814.00 | 325.60 |
| Suzuki,Jason | Senior Manager | Japan | 8/28/2024 | Non US Tax | Conference call Quoine PTE 31 March 2021 AFS update EY Attendees: J. Suzuki Other Attendees: S. Li (A&M), S. Tan (Crowe), | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 8/28/2024 | Non US Tax | bF weekly check-in Call bitFlyer with Sullivan & Cromwell EY Attendees: J. Suzuki Other Attendees: K. Takahashi (FTX), B. Spitz (FTX), J. Masters (PTE), S. Li (A&M), D. Johnston (A&M), H. Chambers (Alvarez & Marsal), M. Miyazaki (BF), R. Sasaki (BF), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 8/28/2024 | Non US Tax | Meeting about test payment from Quoine India bank account EY Attendees: J. Suzuki, M. Sakaguchi | 0.70 | 683.00 | 478.10 |
| Sakaguchi,Masato | Senior | Japan | 8/28/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting about test payment from Quoine India bank account EY Attendees: J. Suzuki, M. Sakaguchi | 0.70 | 415.00 | 290.50 |
| Hammon,David Lane | Senior Manager | United States | 8/28/2024 | Non US Tax | Meeting to discuss next steps for FTX Singapore and Cyprus entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | United States | 8/28/2024 | US Income Tax | Meeting to discuss next steps for FTX Singapore and Cyprus entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.40 | 600.00 | 240.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/28/2024 | Non US Tax | Meeting to discuss next steps for FTX Singapore and Cyprus entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | United States | 8/28/2024 | Non US Tax | Meeting to discuss next steps for FTX Singapore and Cyprus entities. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | United States | 8/28/2024 | Payroll Tax | Internal regroup on FTX employee claims and open items post working session with A&M and S&C. EY Attendees: K. Wrenn, D. Bailey, J. DeVincenzo, L. Lovelace, R. Walker, S. LaGarde | 0.40 | 866.00 | 346.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/28/2024 | Payroll Tax | Internal regroup on FTX employee claims and open items post working session with A&M and S&C. EY Attendees: K. Wrenn, D. Bailey, J. DeVincenzo, L. Lovelace, R. Walker, S. LaGarde | 0.40 | 683.00 | 273.20 |
| LaGarde,Stephen | Partner/Principal | United States | 8/28/2024 | Payroll Tax | Internal regroup on FTX employee claims and open items post working session with A&M and S&C. EY Attendees: K. Wrenn, D. Bailey, J. DeVincenzo, L. Lovelace, R. Walker, S. LaGarde | 0.40 | 866.00 | 346.40 |
| Zhuo,Melody | Senior | United States | 8/28/2024 | US International Tax | 8/28/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, M. Watkins, N. Ossanlou, D. Hammon, J. Berman, M. Zhuo, D. Katsnelson, D. McComber, A. Bost, B. Mistler, J. Scott | 0.20 | 415.00 | 83.00 |
| McComber,Donna | National Partner/Principal | United States | 8/28/2024 | Transfer Pricing | 8/28/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, M. Watkins, N. Ossanlou, D. Hammon, J. Berman, M. Zhuo, D. Katsnelson, D. McComber, A. Bost, B. Mistler, J. Scott | 0.20 | 1,040.00 | 208.00 |
| MacLean,Corrie | Senior | United States | 8/28/2024 | Non US Tax | 8/28/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, M. Watkins, N. Ossanlou, D. Hammon, J. Berman, M. Zhuo, D. Katsnelson, D. McComber, A. Bost, B. Mistler, J. Scott | 0.20 | 415.00 | 83.00 |
| Katsnelson,David | Senior Manager | United States | 8/28/2024 | Transfer Pricing | 8/28/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, M. Watkins, N. Ossanlou, D. Hammon, J. Berman, M. Zhuo, D. Katsnelson, D. McComber, A. Bost, B. Mistler, J. Scott | 0.20 | 683.00 | 136.60 |
| Watkins,Michael | Managing Director | United States | 8/28/2024 | Non US Tax | 8/28/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, M. Watkins, N. Ossanlou, D. Hammon, J. Berman, M. Zhuo, D. Katsnelson, D. McComber, A. Bost, B. Mistler, J. Scott | 0.20 | 814.00 | 162.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 8/28/2024 | Non US Tax | 8/28/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, M. Watkins, N. Ossanlou, D. Hammon, J. Berman, M. Zhuo, D. Katsnelson, D. McComber, A. Bost, B. Mistler, J. Scott | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | United States | 8/28/2024 | Non US Tax | 8/28/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, M. Watkins, N. Ossanlou, D. Hammon, J. Berman, M. Zhuo, D. Katsnelson, D. McComber, A. Bost, B. Mistler, J. Scott | 0.20 | 683.00 | 136.60 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Berman,Jake | Senior Manager | United States | 8/28/2024 | US Income Tax | 8/28/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, M. Watkins, N. Ossanlou, D. Hammon, J. Berman, M. Zhuo, D. Katsnelson, D. McComber, A. Bost, B. Mistler, J. Scott | 0.20 | 683.00 | 136.60 |
| Scott,James | Client Serving Contractor JS | United States | 8/28/2024 | US Income Tax | 8/28/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, M. Watkins, N. Ossanlou, D. Hammon, J. Berman, M. Zhuo, D. Katsnelson, D. McComber, A. Bost, B. Mistler, J. Scott | 0.20 | 600.00 | 120.00 |
| Bost,Anne | Managing Director | United States | 8/28/2024 | Transfer Pricing | 8/28/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, M. Watkins, N. Ossanlou, D. Hammon, J. Berman, M. Zhuo, D. Katsnelson, D. McComber, A. Bost, B. Mistler, J. Scott | 0.20 | 814.00 | 162.80 |
| Mistler,Brian M | Senior Manager | United States | 8/28/2024 | US Income Tax | 8/28/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, M. Watkins, N. Ossanlou, D. Hammon, J. Berman, M. Zhuo, D. Katsnelson, D. McComber, A. Bost, B. Mistler, J. Scott | 0.20 | 683.00 | 136.60 |
| Bailey,Doug | Partner/Principal | United States | 8/28/2024 | Tax Advisory | Internal regroup on FTX employee claims and open items post working session with A&M and S&C. EY Attendees: K. Wrenn, D. Bailey, J. DeVincenzo, L. Lovelace, R. Walker, S. LaGarde | 0.40 | 866.00 | 346.40 |
| Hammon,David Lane | Senior Manager | United States | 8/28/2024 | Non US Tax | Correspondences regarding next steps for preparing/submitting the economic substance filings for the FTX Bahamas entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/28/2024 | Non US Tax | Correspondences regarding action items to performed in order to execute the share transfer for Quoine India. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 8/28/2024 | Non US Tax | Correspondences regarding next steps for preparing the valuation report required for Quoine India. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 8/28/2024 | Non US Tax | Correspondences regarding clarifications needed on the transition package being prepared for the purchaser of FTX Japan KK. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 8/28/2024 | Non US Tax | Correspondences regarding the inventory of outstanding compliance obligations for Analysia. The summary is being prepared for the liquidator to understand what still needs to be addressed once the entity is placed into liquidation. | 0.30 | 683.00 | 204.90 |
| Bailey,Doug | Partner/Principal | United States | 8/28/2024 | Tax Advisory | Analyze whether priority claims may be treated as indebtedness rather than beneficial interests | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Partner/Principal | United States | 8/28/2024 | Tax Advisory | Further analysis of trust allocation issues | 1.20 | 866.00 | 1,039.20 |
| Huang,Ricki | Senior | United States | 8/28/2024 | US Income Tax | Reflect and start to lay out the compliance plan for next year | 3.00 | 415.00 | 1,245.00 |
| Lovelace,Lauren | Partner/Principal | United States | 8/28/2024 | US International Tax | Internal regroup on FTX employee claims and open items post working session with A&M and S&C. EY Attendees: K. Wrenn, D. Bailey, J. DeVincenzo, L. Lovelace, R. Walker, S. LaGarde | 0.40 | 866.00 | 346.40 |
| Lovelace,Lauren | Partner/Principal | United States | 8/28/2024 | US International Tax | Relooking at employee claims tax issues associated with transfer to trust | 0.50 | 866.00 | 433.00 |
| Neziroski,David | Consultant | United States | 8/28/2024 | Fee/Employment Applications | Amend the April application | 3.50 | 445.00 | 1,557.50 |
| Oyetunde,Oyebode | Manager | United States | 8/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up with EY Switzerland tax team to confirm status of FY23 tax returns | 1.00 | 551.00 | 551.00 |
| Oyetunde,Oyebode | Manager | United States | 8/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up with EY Switzerland to confirm completion of FY23 FS for FTX AG Europe | 0.50 | 551.00 | 275.50 |
| Oyetunde,Oyebode | Manager | United States | 8/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of US GAAP to IFRS conversion report to confirm balances are in FY 21 TB for FTX Innovatia. | 1.50 | 551.00 | 826.50 |
| Asim,Malik Umer | Senior | United States | 8/29/2024 | ACR Bookkeeping/ACR Statutory Reporting | Follow-up and coordination with EY Switzerland to confirm completion status of FY2023 FS for FTX AG Europe Ltd | 0.50 | 415.00 | 207.50 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 8/29/2024 | Non US Tax | FTX Europe AG / tax declaration 2023: review revised draft return & feedback to team | 0.80 | 683.00 | 546.40 |
| Chachan,Aparajita | Senior | India | 8/29/2024 | Non US Tax | Respond to EY Japan's queries on the proposal for go-forward compliances of Quoine India | 0.30 | 415.00 | 124.50 |
| Madrasi,Hussain | Senior Manager | India | 8/29/2024 | Non US Tax | Response to S&C's queries on the list of requirements shared with them with respect to moving the PAN and TAN applications for FTX Japan KK and FTX Japan Holdings KK in India | 0.10 | 683.00 | 68.30 |
| Madrasi,Hussain | Senior Manager | India | 8/29/2024 | Non US Tax | Response to EY Japan's query on the date to be considered for drawing up the financial statements of Quoine India for the purpose of valuation | 0.20 | 683.00 | 136.60 |
| Madrasi,Hussain | Senior Manager | India | 8/29/2024 | Non US Tax | Preliminary review of the response to EY Japan's queries on the proposal for go-forward compliances of Quoine India | 0.10 | 683.00 | 68.30 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/29/2024 | US State and Local Tax | Review of unitary state tax returns due post-8/15. | 1.50 | 200.00 | 300.00 |
| Hall,Emily Melissa | Manager | United States | 8/29/2024 | US State and Local Tax | Draft Illinois super-combined return in OneSource Income Tax Software. | 2.70 | 551.00 | 1,487.70 |
| Wickramasinghe,Madhanga | Senior | United States | 8/29/2024 | US State and Local Tax | Updating Alaska unitary return apportionment schedule in OneSource Income Tax software. | 2.00 | 415.00 | 830.00 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Suzuki,Jason | Senior Manager | Japan | 8/29/2024 | Non US Tax | Coordinate and prepare response to external consultant Tricor on their request for information required for informing Singapore tax authority of revision to tax filing for 2017 | 1.90 | 683.00 | 1,297.70 |
| Poloner,Seth | Managing Director | United States | 8/29/2024 | Information Reporting | Draft tax characterization and tax consequences summary | 2.30 | 814.00 | 1,872.20 |
| Tong,Chia-Hui | Senior Manager | United States | 8/29/2024 | Project Management Office Transition | Finalize agenda for FTX team touch base | 0.40 | 683.00 | 273.20 |
| MacLean,Corrie | Senior | United States | 8/29/2024 | Non US Tax | Updates to One Global Methodology for removals and additions for non-US workstreams, follow ups to local teams for final deliverables. | 3.90 | 415.00 | 1,618.50 |
| Berman,Jake | Senior Manager | United States | 8/29/2024 | US Income Tax | Updating changes to capital asset calculation for 10.31.24 estimates | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | United States | 8/29/2024 | US Income Tax | Status update of federal, state and international workstreams | 0.80 | 600.00 | 480.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/29/2024 | US Income Tax | Prep for 8/29 Meeting with FTX Chief Financial Officer and Chief Administrative Officer | 0.90 | 866.00 | 779.40 |
| Katelas,Andreas | Manager | United States | 8/29/2024 | Tax Advisory | Research on sourcing of post-petition interest | 2.20 | 551.00 | 1,212.20 |
| Zhao,Melody | Senior | United States | 8/29/2024 | US International Tax | FTX international tax compliance - local team technical matter review | 1.00 | 415.00 | 415.00 |
| Zhao,Melody | Senior | United States | 8/29/2024 | US International Tax | FTX international tax compliance - technical issue research | 3.00 | 415.00 | 1,245.00 |
| Mehta,Amish | Partner/Principal | India | 8/29/2024 | Non US Tax | Discussion for drafting the queries/clarifications required to be sent to EY India tax team regarding funds deposited by Flying Saucer to Quoine India which has to be paid to Quoine Singapore. EY Attendees: Mukesh. R, Venkateswarlu. T, A. Mehta | 0.50 | 866.00 | 433.00 |
| T,Venkateswarlu | Senior Manager | India | 8/29/2024 | Non US Tax | Discussion for drafting the queries/clarifications required to be sent to EY India tax team regarding funds deposited by Flying Saucer to Quoine India which has to be paid to Quoine Singapore. EY Attendees: Mukesh. R, Venkateswarlu. T, A. Mehta | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Manager | United States | 8/29/2024 | US State and Local Tax | Internal call to walk through tax technical items related to Alaska super-combined returns for FTX entities. EY Attendees: E. Hall, M. Wickramasinghe | 0.30 | 551.00 | 165.30 |
| Inker,Brian | Senior | United States | 8/29/2024 | Transfer Pricing | Meeting to discuss transfer pricing compliance obligations for 2024 EY Attendees: D. Katsnelson, A. Bost, B. Inker, G. Stefano, P. Billings | 0.60 | 415.00 | 249.00 |
| MacLean,Corrie | Senior | United States | 8/29/2024 | Non US Tax | 8/29/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 0.30 | 415.00 | 124.50 |
| Hammon,David Lane | Senior Manager | United States | 8/29/2024 | Non US Tax | 8/29/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon | 0.30 | 683.00 | 204.90 |
| Katsnelson,David | Senior Manager | United States | 8/29/2024 | Transfer Pricing | Meeting to discuss transfer pricing compliance obligations for 2024 EY Attendees: D. Katsnelson, A. Bost, B. Inker, G. Stefano, P. Billings | 0.60 | 683.00 | 409.80 |
| Bost,Anne | Managing Director | United States | 8/29/2024 | Transfer Pricing | Meeting to discuss transfer pricing compliance obligations for 2024 EY Attendees: D. Katsnelson, A. Bost, B. Inker, G. Stefano, P. Billings | 0.60 | 814.00 | 488.40 |
| Berman,Jake | Senior Manager | United States | 8/29/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to provide a debrief and next steps from FTX workshop, discuss progress of tax compliance filings, review overall status, and identify any issues impacting workstreams. EY Attendees: C. Tong, J. Berman, J. Scott, K. Wrenn, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | United States | 8/29/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to provide a debrief and next steps from FTX workshop, discuss progress of tax compliance filings, review overall status, and identify any issues impacting workstreams. EY Attendees: C. Tong, J. Berman, J. Scott, K. Wrenn, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.60 | 683.00 | 409.80 |
| Scott,James | Client Serving Contractor JS | United States | 8/29/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to provide a debrief and next steps from FTX workshop, discuss progress of tax compliance filings, review overall status, and identify any issues impacting workstreams. EY Attendees: C. Tong, J. Berman, J. Scott, K. Wrenn, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.60 | 600.00 | 360.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 8/29/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to provide a debrief and next steps from FTX workshop, discuss progress of tax compliance filings, review overall status, and identify any issues impacting workstreams. EY Attendees: C. Tong, J. Berman, J. Scott, K. Wrenn, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.60 | 866.00 | 519.60 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 8/29/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to provide a debrief and next steps from FTX workshop, discuss progress of tax compliance filings, review overall status, and identify any issues impacting workstreams. EY Attendees: C. Tong, J. Berman, J. Scott, K. Wrenn, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), | 0.60 | 683.00 | 409.80 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 8/29/2024 | US State and Local Tax | Internal call to walk through federal adjustments to state starting point for unitary returns and apportionment considerations. EY Attendees: E. Hall, W. Bieganski | 0.10 | 200.00 | 20.00 |
| R,Mukesh | Senior | India | 8/29/2024 | Non US Tax | Discussion for drafting the queries/clarifications required to be sent to EY India tax team regarding funds deposited by Flying Saucer to Quoine India which has to be paid to Quoine Singapore. EY Attendees: Mukesh. R, Venkateswarlu. T, A. Mehta | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Manager | United States | 8/29/2024 | US State and Local Tax | Internal call to walk through federal adjustments to state starting point for unitary returns and apportionment considerations. EY Attendees: E. Hall, W. Bieganski | 0.10 | 551.00 | 55.10 |
| Billings,Phoebe | Manager | United States | 8/29/2024 | Transfer Pricing | Meeting to discuss transfer pricing compliance obligations for 2024 EY Attendees: D. Katsnelson, A. Bost, B. Inker, G. Stefano, P. Billings | 0.60 | 551.00 | 330.60 |
| Wickramasinghe,Madhanga | Senior | United States | 8/29/2024 | US State and Local Tax | Internal call to walk through tax technical items related to Alaska super-combined returns for FTX entities. EY Attendees: E. Hall, M. Wickramasinghe | 0.30 | 415.00 | 124.50 |
| Di Stefano,Giulia | Senior | United States | 8/29/2024 | Transfer Pricing | Meeting to discuss transfer pricing compliance obligations for 2024 EY Attendees: D. Katsnelson, A. Bost, B. Inker, G. Stefano, P. Billings | 0.60 | 415.00 | 249.00 |
| Hammon,David Lane | Senior Manager | United States | 8/29/2024 | Non-Working Travel (billed at 50% of rates) | Travelfrom New York, NY to Cleveland, OH after meetings with engagement team. | 7.00 | 341.50 | 2,390.50 |
| Hammon,David Lane | Senior Manager | United States | 8/29/2024 | Non US Tax | Correspondences regarding the way forward for preparing the FY21 financials for Innovatia given the lack of historical information. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/29/2024 | Non US Tax | Review of historical documentation supporting the positions taken in the tax analyses for the FTX Seychelles entities. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 8/29/2024 | Non US Tax | Correspondences regarding next steps for addressing the 2017 GST return for Quoine Singapore. | 0.60 | 683.00 | 409.80 |
| Bailey,Doug | Partner/Principal | United States | 8/29/2024 | Tax Advisory | Revise trust instrument to allow for some claims to be treated as debt for tax purposes | 3.00 | 866.00 | 2,598.00 |
| Perez,Ellen Joy | Senior | Gibraltar | 8/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd: Checking of July accounting information including requesting August accounting information. | 0.50 | 415.00 | 207.50 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Inquiring with D. Hammon (EY) about our duties and the scope of work related to FTX Switzerland GmbH and FTX Certificates GmbH. | 0.40 | 236.00 | 94.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | E-mail to A. Giovanoli (Matrixx) to request documentation for August MOR report | 0.30 | 236.00 | 70.80 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 8/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Examining the documents provided by A. Giovanoli (Matrixx) on August 30, 2024, for adjustments to the interim Financial Statements dated June 30, 2024, and carrying out the necessary accounting entries. | 2.30 | 236.00 | 542.80 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 8/30/2024 | Non US Tax | FTX Europe AG / tax declaration 2023: review final version and sending it to client for signature / update to all client parties via e-mail | 0.90 | 683.00 | 614.70 |
| Koch,Markus | Managing Director | Switzerland/Lichtenstein | 8/30/2024 | Non US Tax | FTX Europe AG / corporate income tax return and WHT tax declaration 2023 - review of tax return and WHT declaration | 1.00 | 814.00 | 814.00 |
| Hall,Emily Melissa | Manager | United States | 8/30/2024 | US State and Local Tax | Review Florida separate company XML for electronic filing. | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 8/30/2024 | US State and Local Tax | E-filing Florida separate company return. | 0.10 | 551.00 | 55.10 |
| Hall,Emily Melissa | Manager | United States | 8/30/2024 | US State and Local Tax | Update state and local tax tracker to identify completed returns and open assignments. | 0.70 | 551.00 | 385.70 |
| Suzuki,Jason | Senior Manager | Japan | 8/30/2024 | Non US Tax | In addition to original explanation provided, The complexity of the issue due to low level of cooperation from the external tax consultant requires follow ups, clarifications, tracking of progress. | 1.50 | 683.00 | 1,024.50 |
| Mizutani,Rie | Manager | Japan | 8/30/2024 | Non US Tax | Visit to Kanda Tax Office _ Arrange in advance to apply for issuance of HD resident certificate_2 | 0.80 | 551.00 | 440.80 |
| Sakaguchi,Masato | Senior | Japan | 8/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | On site working at FTX - to gather and organize 2017 Goods Services Tax related historical documents for Quoine PTE tax return adjustment | 3.00 | 415.00 | 1,245.00 |
| Poloner,Seth | Managing Director | United States | 8/30/2024 | Information Reporting | Email correspondence re tax consequences | 0.10 | 814.00 | 81.40 |
| McPhee,Tiffany | Manager | BBC Region | 8/30/2024 | Non US Tax | Follow-up with DIR regarding outstanding business license filings | 0.50 | 551.00 | 275.50 |
| Zhuo,Melody | Senior | United States | 8/30/2024 | US International Tax | FTX international tax compliance - team organization | 0.50 | 415.00 | 207.50 |

Exhibit D
Summary of Fees by Professional
For the Period August 1, 2024 through August 31, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Buduguntae,Shashanka | Partner/Principal | India | 8/30/2024 | Non US Tax | Internal discussion to take stock of the progress on Valuation and its impact on the Transfer date and the pending action items, Execution of the SPA, India tax registrations of FTX Japan and FTX Japan Holdings, and Dematerialization of the shares of Quoine India. EY Attendees: H. Madrasi, B. Bharath, S. Buduguntae | 0.30 | 866.00 | 259.80 |
| MacLean,Corrie | Senior | United States | 8/30/2024 | Non US Tax | 8/30/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, O. Oyetunde Other Attendees: E. Simpson (sullcrom), A. Kranzley (S&C), M. van den Belt (A&M), E. Dalgleish (A&M), M. Cilia (FTX), D. Johnston (A&M), | 0.40 | 415.00 | 166.00 |
| Madrasi,Hussain | Senior Manager | India | 8/30/2024 | Non US Tax | Internal discussion to take stock of the progress on Valuation and its impact on the Transfer date and the pending action items, Execution of the SPA, India tax registrations of FTX Japan and FTX Japan Holdings, and Dematerialization of the shares of Quoine India. EY Attendees: H. Madrasi, B. Bharath, S. Buduguntae | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 8/30/2024 | Non US Tax | 8/30/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, O. Oyetunde Other Attendees: E. Simpson (sullcrom), A. Kranzley (S&C), M. van den Belt (A&M), E. Dalgleish (A&M), M. Cilia (FTX), D. Johnston (A&M). | 0.40 | 683.00 | 273.20 |
| B,Bharath | Senior | India | 8/30/2024 | Non US Tax | Internal discussion to take stock of the progress on Valuation and its impact on the Transfer date and the pending action items, Execution of the SPA, India tax registrations of FTX Japan and FTX Japan Holdings, and Dematerialization of the shares of Quoine India. EY Attendees: H. Madrasi, B. Bharath, S. Buduguntae | 0.30 | 415.00 | 124.50 |
| Oyetunde,Oyebode | Manager | United States | 8/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | 8/30/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, O. Oyetunde Other Attendees: E. Simpson (sullcrom), A. Kranzley (S&C), M. van den Belt (A&M), E. Dalgleish (A&M), M. Cilia (FTX), D. Johnston (A&M), | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | United States | 8/30/2024 | Non US Tax | Prep for weekly meeting to discuss the winding down of the non-US FTX entities. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 8/30/2024 | Non US Tax | Correspondences regarding the inventory of filings being addressed by ACM for the FTX Seychelles entities. | 0.30 | 683.00 | 204.90 |
| Bailey,Doug | Partner/Principal | United States | 8/30/2024 | Tax Advisory | Evaluate tax treatment of supplemental remission fund provisions | 3.20 | 866.00 | 2,771.20 |
| Hall,Emily Melissa | Manager | United States | 8/31/2024 | US State and Local Tax | Draft Maine super-combined return in OneSource Income Tax software. | 2.10 | 551.00 | 1,157.10 |
| Hall,Emily Melissa | Manager | United States | 8/31/2024 | US State and Local Tax | Draft Vermont super-combined return in OneSource Income Tax software. | 2.30 | 551.00 | 1,267.30 |
| | | | | | | | | |
| | | | | | | 3,735.20 | | $    1,989,195.40 |