# **EXHIBIT A**

**Exhibit D**

**Summary of Fees by Professional**

**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Manager | United States | 9/1/2024 | US State and Local Tax | Conducting research concerning Kentucky presentation of gains. | 1.10 | 551.00 | 606.10 |
| Hall,Emily Melissa | Manager | United States | 9/1/2024 | US State and Local Tax | Update Kentucky unitary workpaper based on research. | 1.60 | 551.00 | 881.60 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 9/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG : Review with V. Bouza (EY) of the MOR report of August and adjustments of the correction. | 3.90 | 236.00 | 920.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 9/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | E-mail to inform A. Giovanoli (Matrixx) about the scope of our work on FTX. | 0.50 | 236.00 | 118.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 9/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - MOR Review 08.2024 | 2.00 | 551.00 | 1,102.00 |
| Suzuki,Jason | Senior Manager | Japan | 9/2/2024 | Non US Tax | Email correspondence to ftx cfo, summary to obtain approval of new contracts for softledger accounting system | 0.90 | 683.00 | 614.70 |
| Suzuki,Jason | Senior Manager | Japan | 9/2/2024 | Non US Tax | Review of responses provided by auditor of Quoine PTE for their revisions to the audited financial statements for 31 March 2021 | 1.30 | 683.00 | 887.90 |
| Suzuki,Jason | Senior Manager | Japan | 9/2/2024 | Non US Tax | Working time for Quoine India share transfer Japan tax office documents | 0.80 | 683.00 | 546.40 |
| Sakaguchi,Masato | Senior | Japan | 9/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation and sending to the accounting firm of materials ( invoices )of Quoine PTE 2024. Aug monthly closing | 3.10 | 415.00 | 1,286.50 |
| Sakaguchi,Masato | Senior | Japan | 9/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Email communications  with the accounting firm in charge of Quoine PTE monthly closing about accounting treatment with  the Custodiem ( former FTX Japan KK ) | 2.90 | 415.00 | 1,203.50 |
| Sakaguchi,Masato | Senior | Japan | 9/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation and sending to the accounting firm of materials ( invoices )of Quoine India 2024. Aug monthly closing | 1.00 | 415.00 | 415.00 |
| Taniguchi,Keisuke | Senior Manager | Japan | 9/2/2024 | Non US Tax | Preparing transition package for FTX Japan KK | 0.80 | 683.00 | 546.40 |
| Taniguchi,Keisuke | Senior Manager | Japan | 9/2/2024 | Non US Tax | Confirmation on way of filing Masterfile and Ultimate parent company notification for FY22's FTX Japan entities | 0.80 | 683.00 | 546.40 |
| Hall,Emily Melissa | Manager | United States | 9/2/2024 | US State and Local Tax | Update Alaska workpaper to include income sourcing note. | 0.80 | 551.00 | 440.80 |
| Hall,Emily Melissa | Manager | United States | 9/2/2024 | US State and Local Tax | Updated Maryland separate company return for FTX entity based on M. Musano's (EY) comments. | 1.80 | 551.00 | 991.80 |
| Hall,Emily Melissa | Manager | United States | 9/2/2024 | US State and Local Tax | Update Virginia separate company return for FTX entity based on M. Musano's (EY) comments. | 1.40 | 551.00 | 771.40 |
| Madrasi,Hussain | Senior Manager | India | 9/2/2024 | Non US Tax | Internal meeting with EY India team to address additional clarifications with respect to shares of Quoine India. EY Attendees: R. Mukesh A. Mehta, T. Venkateswarlu, S. Buduguntae, H. Madrasi, B. Bharath | 1.20 | 683.00 | 819.60 |
| Suzuki,Jason | Senior Manager | Japan | 9/2/2024 | Non US Tax | Conference call with auditor to discuss responses Quoine PTE for their revisions to the audited financial statements for 31 March 2021 EY Attendees: J. Suzuki Other Attendees: S. Li (Alvarez & Marsal), S. Tan (Crowe), | 0.40 | 683.00 | 273.20 |
| Mehta,Amish | Partner/Principal | India | 9/2/2024 | Non US Tax | Internal meeting with EY India team to address additional clarifications with respect to shares of Quoine India. EY Attendees: R. Mukesh A. Mehta, T. Venkateswarlu, S. Buduguntae, H. Madrasi, B. Bharath | 1.20 | 866.00 | 1,039.20 |
| B,Bharath | Senior | India | 9/2/2024 | Non US Tax | Internal meeting with EY India team to address additional clarifications with respect to shares of Quoine India. EY Attendees: R. Mukesh A. Mehta, T. Venkateswarlu, S. Buduguntae, H. Madrasi, B. Bharath | 1.20 | 415.00 | 498.00 |
| T,Venkateswarlu | Senior Manager | India | 9/2/2024 | Non US Tax | Internal meeting with EY India team to address additional clarifications with respect to shares of Quoine India. EY Attendees: R. Mukesh A. Mehta, T. Venkateswarlu, S. Buduguntae, H. Madrasi, B. Bharath | 1.20 | 683.00 | 819.60 |
| R,Mukesh | Senior | India | 9/2/2024 | Non US Tax | Internal meeting with EY India team to address additional clarifications with respect to shares of Quoine India. EY Attendees: R. Mukesh A. Mehta, T. Venkateswarlu, S. Buduguntae, H. Madrasi, B. Bharath | 1.20 | 415.00 | 498.00 |
| Suzuki,Jason | Senior Manager | Japan | 9/2/2024 | Non US Tax | Conference call with Fair Consulting and SAM Co to discuss Goods and Services Tax invoice EY Attendees: J. Suzuki Other Attendees: B. Spitz (Quoine Japan), K. Gupta (FCIN), S. Thakur (FCIN), N. Chakrabarti (SAM Co), | 0.50 | 683.00 | 341.50 |
| Buduguntae,Shashanka | Partner/Principal | India | 9/2/2024 | Non US Tax | Internal meeting with EY India team to address additional clarifications with respect to shares of Quoine India. EY Attendees: R. Mukesh A. Mehta, T. Venkateswarlu, S. Buduguntae, H. Madrasi, B. Bharath | 1.20 | 866.00 | 1,039.20 |
| Yang,Rachel Sim | Senior Manager | United States | 9/2/2024 | US International Tax | Preparation for upcoming estimates work for all FTX entities | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | United States | 9/2/2024 | Tax Advisory | Analysis of tax issues related to the liquidating trust | 3.10 | 866.00 | 2,684.60 |
| Bailey,Doug | Partner/Principal | United States | 9/2/2024 | Tax Advisory | International tax compliance for 2024 tax return | 1.10 | 866.00 | 952.60 |
| Katelas,Andreas | Manager | United States | 9/2/2024 | Tax Advisory | Tax research with respect to post petition interest | 2.10 | 551.00 | 1,157.10 |
| Dubroff,Andy | Managing Director | United States | 9/2/2024 | Tax Advisory | Review C Davis (EY) materials on potential for FTX income | 1.50 | 814.00 | 1,221.00 |
| Dubroff,Andy | Managing Director | United States | 9/2/2024 | Tax Advisory | Discussions with A Sargent (EY), J Blank (EY), and C Davis (EY) re: outline of analysis for income inclusino issue; follow-up review of C Davis outline | 0.50 | 814.00 | 407.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 9/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Update of the FX rates in the accounting system | 0.50 | 236.00 | 118.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 9/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bookkeeping of the MOR report of August | 3.40 | 236.00 | 802.40 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Reconciliation of the MOR report of July and the new version of the interim Financial statements | 2.00 | 236.00 | 472.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Review of the balance sheet as at 30.06.2024 in order to provide A. Giovanoli (Matrixx) with the adjusted interim financial statements as at 30.06.2024. | 1.00 | 551.00 | 551.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Review of the drafted emails prepared by A. Geisler (EY) related to the interim financial statements to be sent to A. Giovanoli (Matrixx) | 0.20 | 551.00 | 110.20 |
| Tsikkouris,Anastasios | Manager | Cyprus | 9/3/2024 | Non US Tax | Attending to the request from Grand Thorton in relation to the liquidation of FTX Crypto Services Limited and providing our input via email. | 1.80 | 551.00 | 991.80 |
| Liassides,Petros | Partner/Principal | Cyprus | 9/3/2024 | Non US Tax | Review of the reply to Grand Thorton in relation to the liquidation of FTX Crypto Services Limited. | 0.70 | 866.00 | 606.20 |
| poloner,seth | Managing Director | United States | 9/3/2024 | Information Reporting | Email correspondence re information reporting. | 0.20 | 814.00 | 162.80 |
| Asim,Malik Umer | Senior | United States | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | MOR review for FTX Crypto services for August-2024 | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/3/2024 | Non US Tax | Email correspondence responses to ftx cfo to obtain approval of new contracts for softledger accounting system | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/3/2024 | Non US Tax | Working time for monthly accounting closing answering questions from external advisor Tricor | 0.70 | 683.00 | 478.10 |
| Suzuki,Jason | Senior Manager | Japan | 9/3/2024 | Non US Tax | Email correspondence with quoine India advisor fair consulting to clarify goods and services tax issues | 0.30 | 683.00 | 204.90 |
| Suzuki,Jason | Senior Manager | Japan | 9/3/2024 | Non US Tax | Email correspondence with softledger accounting system provider to clarify contract terms including system users | 0.40 | 683.00 | 273.20 |
| Sakaguchi,Masato | Senior | Japan | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | For 2nd Sep week payment tracker report to FTX CFO, Bank balance reconciliation of the last week about FTX Japan Holdings | 1.50 | 415.00 | 622.50 |
| Sakaguchi,Masato | Senior | Japan | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | For 2nd Sep week payment tracker report to FTX CFO, Bank balance reconciliation of the last week about Quoine PTE | 0.30 | 415.00 | 124.50 |
| Sakaguchi,Masato | Senior | Japan | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | For 2nd Sep week payment tracker report to FTX CFO, Bank balance reconciliation of the last week about Quoine Vietnam | 0.40 | 415.00 | 166.00 |
| Sakaguchi,Masato | Senior | Japan | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | For 2nd Sep week payment tracker report to FTX CFO, Bank balance reconciliation of the last week about Quoine India | 0.20 | 415.00 | 83.00 |
| Sakaguchi,Masato | Senior | Japan | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | For 2nd Sep week payment request to FTX CFO, check invoices about Quoine Vietnam, Quoine India and Quoine PTE | 2.10 | 415.00 | 871.50 |
| Sakaguchi,Masato | Senior | Japan | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of how to treat of Quoine PTE's VPN security software. To which PC we should install the software. | 0.60 | 415.00 | 249.00 |
| Sakaguchi,Masato | Senior | Japan | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of TDS in India tax because TDS are not being deducted from some invoices addressed to Quoine India | 1.90 | 415.00 | 788.50 |
| Allen,Jenefier Michelle | Staff | United States | 9/3/2024 | Transfer Pricing | OGM - Create new Transfer Pricing deliverables | 0.50 | 236.00 | 118.00 |
| Hammon,David Lane | Senior Manager | United States | 9/3/2024 | Non US Tax | Correspondences regarding scope/timing for transitioning tax/accounting support for India from FCIN to EY. | 1.10 | 683.00 | 751.30 |
| Hammon,David Lane | Senior Manager | United States | 9/3/2024 | Non US Tax | Review of Japan transition package for the purchaser of FTX Japan | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/3/2024 | Non US Tax | Correspondences regarding clarifications on scope of filings included in the Japan transition package for the purchaser of FTX Japan | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Senior Manager | United States | 9/3/2024 | Non US Tax | Prepare for weekly call with ACM | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/3/2024 | Non US Tax | Correspondences clarifying scope of services being performed by ACM to support the FTX Seychelles entities | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/3/2024 | Non US Tax | Correspondences concerning scope clarifications for the TP services being provided to support the FTX foreign entities | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/3/2024 | Non US Tax | Review of tax analysis regarding FTX Seychelles entities. | 0.20 | 683.00 | 136.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/3/2024 | Non US Tax | Review of ACR and IND deliverables due in September and emailing the team to provide status updates | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/3/2024 | Non US Tax | Review of all completed deliverables and making sure the tax portal is reflecting the same correctly | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/3/2024 | Non US Tax | Review of the deliverables handled by Tricor and email correspondence for the ones that require updates | 0.60 | 551.00 | 330.60 |
| Chang-Waye,Amanda | Manager | Seychelles | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/3/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM), | 0.20 | 551.00 | 110.20 |
| Dugasse,Annie | Manager | Seychelles | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/3/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM), | 0.20 | 551.00 | 110.20 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Faerber,Anna | Senior Manager | Seychelles | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/3/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 683.00 | 136.60 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/3/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 866.00 | 173.20 |
| Dugasse, Tara | Senior | Seychelles | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/3/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 415.00 | 83.00 |
| Houareau,Tina | Senior | Seychelles | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/3/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 415.00 | 83.00 |
| Chang-Waye,Amanda | Manager | Seychelles | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep. – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Dugasse,Annie | Manager | Seychelles | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep. – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Faerber,Anna | Senior Manager | Seychelles | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep. – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM) | 0.30 | 683.00 | 204.90 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep. – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM) | 0.30 | 866.00 | 259.80 |
| Dugasse, Tara | Senior | Seychelles | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| Houareau,Tina | Senior | Seychelles | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| MacLean,Corrie | Senior | United States | 9/3/2024 | Non US Tax | Review documents and financial statements provided by A&M, request additional clarifications and disperse materials to local teams | 1.60 | 415.00 | 664.00 |
| Bost,Anne | Managing Director | United States | 9/3/2024 | Transfer Pricing | Review Japan KK APA and other issues | 1.40 | 814.00 | 1,139.60 |
| Zheng,Eva | Manager | United States | 9/3/2024 | US State and Local Tax | Follow-up with federal team to determine status of binder set up and elimination trial balance review. | 0.90 | 551.00 | 495.90 |
| Edwards,Jessica | Senior Manager | United States | 9/3/2024 | US State and Local Tax | First level Review of Alaska super-combined return for FTX entities. | 0.50 | 683.00 | 341.50 |
| Edwards,Jessica | Senior Manager | United States | 9/3/2024 | US State and Local Tax | First level Review of Illinois super-combined return for FTX entities. | 0.60 | 683.00 | 409.80 |
| Wickramasinghe,Madhanga | Senior | United States | 9/3/2024 | US State and Local Tax | Update Alaska super-combined return for comments. | 1.60 | 415.00 | 664.00 |
| Hall,Emily Melissa | Manager | United States | 9/3/2024 | US State and Local Tax | Update unitary workpapers for New Jersey for apportionment revision. | 1.10 | 551.00 | 606.10 |
| Hall,Emily Melissa | Manager | United States | 9/3/2024 | US State and Local Tax | Update California workpapers to include apportionment changes. | 1.50 | 551.00 | 826.50 |
| Hall,Emily Melissa | Manager | United States | 9/3/2024 | US State and Local Tax | Review and update status of state tax deliverables. | 2.10 | 551.00 | 1,157.10 |
| Hall,Emily Melissa | Manager | United States | 9/3/2024 | US State and Local Tax | Reviewed and compiled state tax time sheets for August 2024. | 4.40 | 551.00 | 2,424.40 |
| Tong,Chia-Hui | Senior Manager | United States | 9/3/2024 | Project Management Office Transition | Review open items in activity tracker to monitor upcoming tax compliance team deliverables | 1.80 | 683.00 | 1,229.40 |
| Tong,Chia-Hui | Senior Manager | United States | 9/3/2024 | Project Management Office Transition | Continue review of activity tracker open items and plan for immediate next steps | 0.90 | 683.00 | 614.70 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/3/2024 | Payroll Tax | Internal meeting to regroup on FTX employee claims next steps for evaluation. EY Attendees: K. Wrenn, J. DeVincenzo | 0.60 | 683.00 | 409.80 |
| Ferris,Tara | Partner/Principal | United States | 9/3/2024 | Information Reporting | Meeting to discuss tax reporting issues. EY Attendees: S. Poloner, T. Ferris | 0.50 | 866.00 | 433.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ossanlou,Nina Shehrezade | Manager | United States | 9/3/2024 | Non US Tax | 9/3/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 551.00 | 110.20 |
| DeVincenzo,Jennie | Managing Director | United States | 9/3/2024 | Payroll Tax | Internal meeting to regroup on FTX employee claims next steps for evaluation. EY Attendees: K. Wrenn, J. DeVincenzo | 0.60 | 814.00 | 488.40 |
| Hammon,David Lane | Senior Manager | United States | 9/3/2024 | Non US Tax | 9/3/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 683.00 | 136.60 |
| MacLean,Corrie | Senior | United States | 9/3/2024 | Non US Tax | 9/3/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 415.00 | 83.00 |
| Scott,James | Client Serving Contractor JS | United States | 9/3/2024 | US Income Tax | 9/3/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 600.00 | 120.00 |
| Yang,Rachel Sim | Senior Manager | United States | 9/3/2024 | US International Tax | Meeting to discuss plan for Q4 estimated tax calculations EY Attendees: J. Berman, B. Mistler, R. Yang, M. Zhuo, R. Huang, S. Cushner | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Senior | United States | 9/3/2024 | US International Tax | Meeting to discuss plan for Q4 estimated tax calculations EY Attendees: J. Berman, B. Mistler, R. Yang, M. Zhuo, R. Huang, S. Cushner | 0.50 | 415.00 | 207.50 |
| Berman,Jake | Senior Manager | United States | 9/3/2024 | US Income Tax | Meeting to discuss plan for Q4 estimated tax calculations EY Attendees: J. Berman, B. Mistler, R. Yang, M. Zhuo, R. Huang, S. Cushner | 0.50 | 683.00 | 341.50 |
| Mistler,Brian M | Senior Manager | United States | 9/3/2024 | US Income Tax | Meeting to discuss plan for Q4 estimated tax calculations EY Attendees: J. Berman, B. Mistler, R. Yang, M. Zhuo, R. Huang, S. Cushner | 0.50 | 683.00 | 341.50 |
| Cushner,Sam | Manager | United States | 9/3/2024 | US International Tax | Meeting to discuss plan for Q4 estimated tax calculations EY Attendees: J. Berman, B. Mistler, R. Yang, M. Zhuo, R. Huang, S. Cushner | 0.50 | 551.00 | 275.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/3/2024 | Non US Tax | Quoine PTE - Weekly Check-in Call with Sullivan & Cromwell Sept 3, 2024 EY Attendees: J. Suzuki Other Attendees: B. Spitz (Quoine Japan), J. Masters (PTE), S. Li (Alvarez & Marsal), D. Johnston (Alvarez & Marsal), H. Chambers (Alvarez & Marsal), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Huang,Ricki | Senior | United States | 9/3/2024 | US Income Tax | Meeting to discuss plan for Q4 estimated tax calculations EY Attendees: J. Berman, B. Mistler, R. Yang, M. Zhuo, R. Huang, S. Cushner | 0.50 | 415.00 | 207.50 |
| Poloner,Seth | Managing Director | United States | 9/3/2024 | Information Reporting | Meeting to discuss tax reporting issues. EY Attendees: S. Poloner, T. Ferris | 0.50 | 814.00 | 407.00 |
| Bailey,Doug | Partner/Principal | United States | 9/3/2024 | Tax Advisory | Regroup regarding Income Analysis EY Attendees: C. Davis, A. Dubroff, A. Sargent, D. Bailey, J. Blank | 0.80 | 866.00 | 692.80 |
| Bost,Anne | Managing Director | United States | 9/3/2024 | Transfer Pricing | Meeting to discuss FTX Ireland tax compliance requirements. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, G. Stefano, J. Scott, D. Hammon, R. Dunne, S. Murray, P. Billings, N. Ossanlou | 0.20 | 814.00 | 162.80 |
| Dubroff,Andy | Managing Director | United States | 9/3/2024 | Tax Advisory | Regroup regarding Income Analysis EY Attendees: C. Davis, A. Dubroff, A. Sargent, D. Bailey, J. Blank | 0.80 | 814.00 | 651.20 |
| Sargent,Amy Johannah | Managing Director | United States | 9/3/2024 | US International Tax | Regroup regarding Income Analysis EY Attendees: C. Davis, A. Dubroff, A. Sargent, D. Bailey, J. Blank | 0.80 | 814.00 | 651.20 |
| MacLean,Corrie | Senior | United States | 9/3/2024 | Non US Tax | Meeting to discuss FTX Ireland tax compliance requirements. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, G. Stefano, J. Scott, D. Hammon, R. Dunne, S. Murray, P. Billings, N. Ossanlou | 0.20 | 415.00 | 83.00 |
| Murray,Sarah | Senior | United States | 9/3/2024 | Non US Tax | Meeting to discuss FTX Ireland tax compliance requirements. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, G. Stefano, J. Scott, D. Hammon, R. Dunne, S. Murray, P. Billings, N. Ossanlou | 0.20 | 415.00 | 83.00 |
| Dunne,Robert | Senior Manager | United States | 9/3/2024 | Non US Tax | Meeting to discuss FTX Ireland tax compliance requirements. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, G. Stefano, J. Scott, D. Hammon, R. Dunne, S. Murray, P. Billings, N. Ossanlou | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 9/3/2024 | Non US Tax | Meeting to discuss FTX Ireland tax compliance requirements. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, G. Stefano, J. Scott, D. Hammon, R. Dunne, S. Murray, P. Billings, N. Ossanlou | 0.20 | 683.00 | 136.60 |
| Katsnelson,David | Senior Manager | United States | 9/3/2024 | Transfer Pricing | Meeting to discuss FTX Ireland tax compliance requirements. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, G. Stefano, J. Scott, D. Hammon, R. Dunne, S. Murray, P. Billings, N. Ossanlou | 0.20 | 683.00 | 136.60 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Davis,Christine | Manager | United States | 9/3/2024 | US Income Tax | Regroup regarding Income Analysis EY Attendees: C. Davis, A. Dubroff, A. Sargent, D. Bailey, J. Blank | 0.80 | 551.00 | 440.80 |
| Di Stefano,Giulia | Senior | United States | 9/3/2024 | Transfer Pricing | Meeting to discuss FTX Ireland tax compliance requirements. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, G. Stefano, J. Scott, D. Hammon, R. Dunne, S. Murray, P. Billings, N. Ossanlou | 0.20 | 415.00 | 83.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/3/2024 | Non US Tax | Meeting to discuss FTX Ireland tax compliance requirements. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, G. Stefano, J. Scott, D. Hammon, R. Dunne, S. Murray, P. Billings, N. Ossanlou | 0.20 | 551.00 | 110.20 |
| Scott,James | Client Serving Contractor JS | United States | 9/3/2024 | US Income Tax | Meeting to discuss FTX Ireland tax compliance requirements. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, G. Stefano, J. Scott, D. Hammon, R. Dunne, S. Murray, P. Billings, N. Ossanlou | 0.20 | 600.00 | 120.00 |
| Billings,Phoebe | Manager | United States | 9/3/2024 | Transfer Pricing | Meeting to discuss FTX Ireland tax compliance requirements. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, G. Stefano, J. Scott, D. Hammon, R. Dunne, S. Murray, P. Billings, N. Ossanlou | 0.20 | 551.00 | 110.20 |
| Musano,Matthew Albert | Senior Manager | United States | 9/3/2024 | US State and Local Tax | Signing State income tax returns | 0.60 | 683.00 | 409.80 |
| Mensah,Josephine | Staff | United States | 9/3/2024 | US Income Tax | Preparing federal return binders for state returns preparation | 2.90 | 236.00 | 684.40 |
| Choque,Steven | Staff | United States | 9/3/2024 | US International Tax | Update non-dormant entities taxable income on tracker | 3.00 | 236.00 | 708.00 |
| Yang,Rachel Sim | Senior Manager | United States | 9/3/2024 | US International Tax | Estimate info request status | 0.30 | 683.00 | 204.90 |
| Zhuo,Melody | Senior | United States | 9/3/2024 | US International Tax | FTX international tax compliance - tax technical question research | 3.50 | 415.00 | 1,452.50 |
| Berman,Jake | Senior Manager | United States | 9/3/2024 | US Income Tax | Reviewing state eliminations workbooks for consolidated 10.31.23 filings | 1.80 | 683.00 | 1,229.40 |
| Massengill,Clint | Managing Director | United States | 9/3/2024 | US Income Tax | Review technical tax issues | 1.10 | 814.00 | 895.40 |
| Bailey,Doug | Partner/Principal | United States | 9/3/2024 | Tax Advisory | Examination of tax issues concerning the liquidating trust | 2.30 | 866.00 | 1,991.80 |
| Katelas,Andreas | Manager | United States | 9/3/2024 | Tax Advisory | Update issues tracker for latest developments and updates | 1.30 | 551.00 | 716.30 |
| Bruno,Hannah | Staff | United States | 9/3/2024 | Value Added Tax | Back and forth Internal e-mail correspondence regarding timelines of when deliverables would be completed and/or shared with client and inquire about completion of previous deliverables on OGM | 2.50 | 236.00 | 590.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Recording of the adjustment as at 6.30.2024 | 1.50 | 236.00 | 354.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Providing interim FS as at 6.30.2024 to A. Giovanoli (Matrixx) | 0.40 | 236.00 | 94.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 9/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Upon receiving the requested adjustments for the interim financial statements as of 6.30.2024, we conducted a thorough analysis to verify their accuracy | 0.60 | 236.00 | 141.60 |
| Neziroski,David | Consultant | United States | 9/3/2024 | Fee/Employment Applications | Continue to make amendments to the April monthly application | 3.70 | 445.00 | 1,646.50 |
| Rumford,Neil | Partner/Principal | Gibraltar | 9/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd - review of August MOR | 0.30 | 866.00 | 259.80 |
| Perez,Ellen Joy | Senior | Gibraltar | 9/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly preparation of ZUBR Exchange Ltd - Gibraltar's Management accounts for the month of August 2024 | 2.50 | 415.00 | 1,037.50 |
| Perez,Ellen Joy | Senior | Gibraltar | 9/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly preparation of ZUBR Exchange Ltd - Gibraltar's trial balance and journal entries for the month of August 2024 | 2.50 | 415.00 | 1,037.50 |
| Perez,Ellen Joy | Senior | Gibraltar | 9/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly preparation of ZUBR Exchange Ltd - Gibraltar's schedule of payable for the month of August 2024 | 2.00 | 415.00 | 830.00 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 9/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Emails with auditors and central team regarding Innovatia FS status and next steps | 0.40 | 683.00 | 273.20 |
| poloner,seth | Managing Director | United States | 9/4/2024 | Information Reporting | Email re distribution agreement | 0.20 | 814.00 | 162.80 |
| Oyetunde,Oyebode | Manager | United States | 9/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of August 2024 MOR for FTX Zubr Exchange | 1.20 | 551.00 | 661.20 |
| Oyetunde,Oyebode | Manager | United States | 9/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of August 2024 MOR for FTX Crypto services | 1.10 | 551.00 | 606.10 |
| Oyetunde,Oyebode | Manager | United States | 9/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of August 2024 MOR for FTX EMEA | 1.10 | 551.00 | 606.10 |
| Asim,Malik Umer | Senior | United States | 9/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | MOR review for FTX Zubr Exchange entity for August 2024. | 0.30 | 415.00 | 124.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/4/2024 | Non US Tax | Email communication of review comments, questions related to review of responses provided by auditor of quoine pte for their revisions to the audited financial statements for 31 march 2021 | 1.50 | 683.00 | 1,024.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/4/2024 | Non US Tax | Working time related to past invoices due to the reactivation of Quoine India bank account | 1.30 | 683.00 | 887.90 |
| Suzuki,Jason | Senior Manager | Japan | 9/4/2024 | Non US Tax | Email correspondence questions, summarize responses related to new contracts for softledger accounting system | 1.30 | 683.00 | 887.90 |
| Suzuki,Jason | Senior Manager | Japan | 9/4/2024 | Non US Tax | Working time related to past invoices due to the reactivation of Quoine India bank account covering invoice TDS India tax | 0.40 | 683.00 | 273.20 |
| Taniguchi,Keisuke | Senior Manager | Japan | 9/4/2024 | Non US Tax | Editing transition package for FTX Japan KK | 0.60 | 683.00 | 409.80 |
| Taniguchi,Keisuke | Senior Manager | Japan | 9/4/2024 | Non US Tax | Confirmation on way of filing Masterfile and Ultimate parent company notification for FY23's FTX Japan entities | 0.70 | 683.00 | 478.10 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Aithal,Adithya | Senior | India | 9/4/2024 | Non US Tax | Research on witholding tax query for the payment to be made to Director of Quoine India and FCIN, covering Wht tax obligation in the hands of Quoine India and India tax compliances | 1.20 | 415.00 | 498.00 |
| Aithal,Adithya | Senior | India | 9/4/2024 | Non US Tax | Preparation of email response on witholding tax query for the payment to be made to Director of Quoine India and FCIN, covering Wht tax obligation in the hands of Quoine India and India tax compliances | 0.60 | 415.00 | 249.00 |
| Madrasi,Hussain | Senior Manager | India | 9/4/2024 | Non US Tax | Secondary review of the email response on witholding tax query for the payment to be made to Director of Quoine India and FCIN, covering- Wht tax obligation in the hands of Quoine India, and India tax compliances | 0.20 | 683.00 | 136.60 |
| Chawla,Pooja | Manager | India | 9/4/2024 | Non US Tax | Preliminary review of the email response on witholding tax query for the payment to be made to Director of Quoine India and FCIN, covering - Wht tax obligation in the hands of Quoine India and India tax compliances | 0.30 | 551.00 | 165.30 |
| Watkins,Michael | Managing Director | United States | 9/4/2024 | Non US Tax | Review of Quoine India scope of support | 0.50 | 814.00 | 407.00 |
| Hammon,David Lane | Senior Manager | United States | 9/4/2024 | Non US Tax | Correspondences concerning the proposed way forward for addressing the outstanding financials for Innovatia | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/4/2024 | Non US Tax | Correspondences regarding open items required to finalize the financials for certain FTX Hong Kong and Singapore entities. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 9/4/2024 | Non US Tax | Correspondences concerning requirements and tax implications for executing the share transfer of Quoine India. | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Senior Manager | United States | 9/4/2024 | Non US Tax | Correspondences concerning filings included in the transition package for the purchaser of FTX Japan. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 9/4/2024 | Non US Tax | Correspondences concerning tax analyses for the FTX Seychelles entities. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/4/2024 | Non US Tax | Correspondences regarding the audit requirements for certain FTX Singapore entities. | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/4/2024 | Non US Tax | Correspondence with TLB in regards to the dormancy status of Analysia | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/4/2024 | Non US Tax | Looking into the VAT late filing for Switzerland and potential penalties if any | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/4/2024 | Non US Tax | Looking into potential scope of work for Quoine India | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | United States | 9/4/2024 | Non US Tax | Monthly updates to the non-US master database tracker for all deliverables, communications to third party providers regarding outstanding deliverables | 3.20 | 415.00 | 1,328.00 |
| Di Stefano,Giulia | Senior | United States | 9/4/2024 | Transfer Pricing | Correspondence with teams on cbcr notification follow ups | 0.60 | 415.00 | 249.00 |
| Bost,Anne | Managing Director | United States | 9/4/2024 | Transfer Pricing | Review upcoming transfer pricing compliance deadlines | 0.50 | 814.00 | 407.00 |
| Zheng,Eva | Manager | United States | 9/4/2024 | US State and Local Tax | Update elimination workbook based on federal team's comments. | 2.30 | 551.00 | 1,267.30 |
| Edwards,Jessica | Senior Manager | United States | 9/4/2024 | US State and Local Tax | First level review of Kentucky super-combined return for FTX entities. | 2.20 | 683.00 | 1,502.60 |
| Edwards,Jessica | Senior Manager | United States | 9/4/2024 | US State and Local Tax | First level review of Maine super-combined return for FTX entities. | 0.40 | 683.00 | 273.20 |
| Edwards,Jessica | Senior Manager | United States | 9/4/2024 | US State and Local Tax | First level review of Minnesota super-combined return for FTX entities. | 0.30 | 683.00 | 204.90 |
| Edwards,Jessica | Senior Manager | United States | 9/4/2024 | US State and Local Tax | First level review of Vermont super-combined return for FTX entities. | 0.70 | 683.00 | 478.10 |
| Edwards,Jessica | Senior Manager | United States | 9/4/2024 | US State and Local Tax | First level review of Michigan super-combined return for FTX entities. | 0.40 | 683.00 | 273.20 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/4/2024 | US State and Local Tax | Review batch 1 of super combined state tax returns | 1.20 | 200.00 | 240.00 |
| Hall,Emily Melissa | Manager | United States | 9/4/2024 | US State and Local Tax | Sending email to W. Bieganski (EY) and J. Edwards (EY) with unitary returns ready for next level review. | 0.60 | 551.00 | 330.60 |
| Hall,Emily Melissa | Manager | United States | 9/4/2024 | US State and Local Tax | Review and update Kentucky unitary return and workpaper based on reviewer's comments. | 2.90 | 551.00 | 1,597.90 |
| Hall,Emily Melissa | Manager | United States | 9/4/2024 | US State and Local Tax | Initial review of comments to additional unitary returns by reviewer to determine materiality of updates. | 0.90 | 551.00 | 495.90 |
| Tong,Chia-Hui | Senior Manager | United States | 9/4/2024 | Project Management Office Transition | Review next steps for bankruptcy resolution plan responses post workshop session | 1.70 | 683.00 | 1,161.10 |
| Tong,Chia-Hui | Senior Manager | United States | 9/4/2024 | Project Management Office Transition | Continue review of bankruptcy resolution plan action items to be completed post workshop sessions | 0.30 | 683.00 | 204.90 |
| Tong,Chia-Hui | Senior Manager | United States | 9/4/2024 | Project Management Office Transition | Draft weekly status slide of tax compliance work progress | 1.60 | 683.00 | 1,092.80 |
| Ancona,Christopher | Manager | United States | 9/4/2024 | Project Management Office Transition | Review of open items related to upcoming tax compliance deliverables and follow ups with team on open items | 1.20 | 551.00 | 661.20 |
| Ancona,Christopher | Manager | United States | 9/4/2024 | Project Management Office Transition | Updating dashboards for latest tax compliance status related to upcoming September tax deliverables | 1.10 | 551.00 | 606.10 |
| Ancona,Christopher | Manager | United States | 9/4/2024 | Project Management Office Transition | Additional updates to the September stakeholder reporting package to incorporate the latest compliance deliverable changes | 1.40 | 551.00 | 771.40 |
| Ancona,Christopher | Manager | United States | 9/4/2024 | Project Management Office Transition | Persist in evaluating unresolved entries in the activity tracker and strategize immediate subsequent actions | 1.60 | 551.00 | 881.60 |
| Ancona,Christopher | Manager | United States | 9/4/2024 | Project Management Office Transition | Compose the initial version of the weekly update slide detailing the progress of tax compliance tasks | 1.20 | 551.00 | 661.20 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | Manager | United States | 9/4/2024 | Project Management Office Transition | Review and edits to the change control summary for FTX Leadership reporting | 2.30 | 551.00 | 1,267.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/4/2024 | Payroll Tax | Continued FTX employee compensation claim review and documentation retrieval. | 2.10 | 683.00 | 1,434.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/4/2024 | Payroll Tax | 9/4 FTX tax mail review and distribution to applicable EY tax teams | 0.70 | 683.00 | 478.10 |
| Asim,Malik Umer | Senior | United States | 9/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/4/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, O. Oyetunde, N. Ossanlou, M. Asim Other Attendees: D. Johnston (A&M), | 0.20 | 415.00 | 83.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/4/2024 | Non US Tax | 9/4/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, O. Oyetunde, N. Ossanlou, M. Asim Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| DeVincenzo,Jennie | Managing Director | United States | 9/4/2024 | Payroll Tax | Internal discussion on FTX employee claim review, plan for meeting with Kathy Schultea (FTX) EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.60 | 814.00 | 488.40 |
| MacLean,Corrie | Senior | United States | 9/4/2024 | Non US Tax | Meeting to discuss the FTX Europe VAT return. EY Attendees: C. MacLean, D. Hammon, H. Bruno, N. Ossanlou, J. Marlow | 0.20 | 415.00 | 83.00 |
| MacLean,Corrie | Senior | United States | 9/4/2024 | Non US Tax | 9/4/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, O. Oyetunde, N. Ossanlou, M. Asim Other Attendees: D. Johnston (A&M), | 0.20 | 415.00 | 83.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/4/2024 | Payroll Tax | Internal discussion on FTX employee claim review, plan for meeting with Kathy Schultea (FTX) EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.60 | 1,040.00 | 624.00 |
| Oyetunde,Oyebode | Manager | United States | 9/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/4/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, O. Oyetunde, N. Ossanlou, M. Asim Other Attendees: D. Johnston (A&M), | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | United States | 9/4/2024 | Non US Tax | 9/4/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, O. Oyetunde, N. Ossanlou, M. Asim Other Attendees: D. Johnston (A&M), | 0.20 | 683.00 | 136.60 |
| Neziroski,David | Consultant | United States | 9/4/2024 | Fee/Employment Applications | Meeting to catch-up and discuss open items, action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.70 | 445.00 | 311.50 |
| Ancona,Christopher | Manager | United States | 9/4/2024 | Transfer Pricing | Meeting to catch-up and discuss open items, action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.70 | 551.00 | 385.70 |
| Watkins,Michael | Managing Director | United States | 9/4/2024 | Non US Tax | 9/4/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.50 | 814.00 | 407.00 |
| Hammon,David Lane | Senior Manager | United States | 9/4/2024 | Non US Tax | 9/4/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Senior | United States | 9/4/2024 | Project Management Office Transition | Meeting to catch-up and discuss open items, action items, project status, and follow-up items EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.70 | 415.00 | 290.50 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 9/4/2024 | Non US Tax | FTX Europe AG: internal discussion regarding further procedure tax return 23: EY attendees: D. Vasic, J. Steiner EY Attendees: D. Vasic, J. Steiner | 0.30 | 236.00 | 70.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/4/2024 | Non US Tax | 9/4/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | United States | 9/4/2024 | Non US Tax | 9/4/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.50 | 415.00 | 207.50 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 9/4/2024 | Non US Tax | FTX Europe AG: internal discussion regarding further procedure tax return 23: EY attendees: D. Vasic, J. Steiner EY Attendees: D. Vasic, J. Steiner | 0.30 | 236.00 | 70.80 |
| Choudary,Hira | Senior | United States | 9/4/2024 | Project Management Office Transition | Meeting to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.40 | 415.00 | 166.00 |
| Tong,Chia-Hui | Senior Manager | United States | 9/4/2024 | Project Management Office Transition | Meeting to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Manager | United States | 9/4/2024 | Transfer Pricing | Meeting to discuss action items, project status, and follow-up items EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.40 | 551.00 | 220.40 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Zhuo,Melody | Senior | United States | 9/4/2024 | US International Tax | 9/4/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins, M. Zhuo, D. Katsnelson, B. Mistler, A. Bost, L. Lovelace, J. Scott | 0.10 | 415.00 | 41.50 |
| Katsnelson,David | Senior Manager | United States | 9/4/2024 | Transfer Pricing | 9/4/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins, M. Zhuo, D. Katsnelson, B. Mistler, A. Bost, L. Lovelace, J. Scott | 0.10 | 683.00 | 68.30 |
| Watkins,Michael | Managing Director | United States | 9/4/2024 | Non US Tax | 9/4/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins, M. Zhuo, D. Katsnelson, B. Mistler, A. Bost, L. Lovelace, J. Scott | 0.10 | 814.00 | 81.40 |
| Aithal,Adithya | Senior | India | 9/4/2024 | Non US Tax | Internal discussion on witholding tax query for the payment to be made to Director of Quoine India and FCIN, covering Wht tax obligation in the hands of Quoine India and India tax compliances. EY Attendees: H. Madrasi, P. Chawla, A. Aithal | 0.30 | 415.00 | 124.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/4/2024 | Non US Tax | 9/4/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins, M. Zhuo, D. Katsnelson, B. Mistler, A. Bost, L. Lovelace, J. Scott | 0.10 | 551.00 | 55.10 |
| Scott,James | Client Serving Contractor JS | United States | 9/4/2024 | US Income Tax | 9/4/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins, M. Zhuo, D. Katsnelson, B. Mistler, A. Bost, L. Lovelace, J. Scott | 0.10 | 600.00 | 60.00 |
| Suzuki,Jason | Senior Manager | Japan | 9/4/2024 | Non US Tax | Weekly call with bitFlyer to discuss remaining separation work items<br>EY Attendees: J. Suzuki Other Attendees: K. Takahashi (FTX), B. Spitz (Quoine Japan), J. Masters (PTE), S. Li (Alvarez & Marsal), D. Johnston (Alvarez & Marsal), H. Chambers (Alvarez & Marsal), M. Miyazaki (BF), R. Sasaki (BF), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 683.00 | 273.20 |
| Lovelace,Lauren | Partner/Principal | United States | 9/4/2024 | US International Tax | 9/4/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins, M. Zhuo, D. Katsnelson, B. Mistler, A. Bost, L. Lovelace, J. Scott | 0.10 | 866.00 | 86.60 |
| Mistler,Brian M | Senior Manager | United States | 9/4/2024 | US Income Tax | 9/4/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins, M. Zhuo, D. Katsnelson, B. Mistler, A. Bost, L. Lovelace, J. Scott | 0.10 | 683.00 | 68.30 |
| Bost,Anne | Managing Director | United States | 9/4/2024 | Transfer Pricing | 9/4/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins, M. Zhuo, D. Katsnelson, B. Mistler, A. Bost, L. Lovelace, J. Scott | 0.10 | 814.00 | 81.40 |
| MacLean,Corrie | Senior | United States | 9/4/2024 | Non US Tax | 9/4/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins, M. Zhuo, D. Katsnelson, B. Mistler, A. Bost, L. Lovelace, J. Scott | 0.10 | 415.00 | 41.50 |
| Hammon,David Lane | Senior Manager | United States | 9/4/2024 | Non US Tax | 9/4/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities.<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins, M. Zhuo, D. Katsnelson, B. Mistler, A. Bost, L. Lovelace, J. Scott | 0.10 | 683.00 | 68.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/4/2024 | Payroll Tax | Internal discussion on FTX employee claim review, plan for meeting with Kathy Schultea (FTX) EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.60 | 683.00 | 409.80 |
| Marlow,Joe | Manager | United States | 9/4/2024 | Value Added Tax | Meeting to discuss the FTX Europe VAT return. EY Attendees: C. MacLean, D. Hammon, H. Bruno, N. Ossanlou, J. Marlow | 0.20 | 551.00 | 110.20 |
| Hammon,David Lane | Senior Manager | United States | 9/4/2024 | Non US Tax | Meeting to discuss the FTX Europe VAT return. EY Attendees: C. MacLean, D. Hammon, H. Bruno, N. Ossanlou, J. Marlow | 0.20 | 683.00 | 136.60 |
| Bruno,Hannah | Staff | United States | 9/4/2024 | Value Added Tax | Meeting to discuss the FTX Europe VAT return. EY Attendees: C. MacLean, D. Hammon, H. Bruno, N. Ossanlou, J. Marlow | 0.20 | 236.00 | 47.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/4/2024 | Non US Tax | Meeting to discuss the FTX Europe VAT return. EY Attendees: C. MacLean, D. Hammon, H. Bruno, N. Ossanlou, J. Marlow | 0.20 | 551.00 | 110.20 |
| Chawla,Pooja | Manager | India | 9/4/2024 | Non US Tax | Internal discussion on witholding tax query for the payment to be made to Director of Quoine India and FCIN, covering - Wht tax obligation in the hands of Quoine India, and India tax compliances. EY Attendees: H. Madrasi, P. Chawla, A. Aithal | 0.30 | 551.00 | 165.30 |

Exhibit D
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Madrasi,Hussain | Senior Manager | India | 9/4/2024 | Non US Tax | Internal discussion on witholding tax query for the payment to be made to Director of Quoine India and FCIN, covering - Wht tax obligation in the hands of Quoine India, and India tax compliances. EY Attendees: H. Madrasi, P. Chawla, A. Aithal | 0.30 | 683.00 | 204.90 |
| Mensah,Josephine | Staff | United States | 9/4/2024 | US Income Tax | Continued preparing federal return binders for state returns preparation | 2.80 | 236.00 | 660.80 |
| Yang,Rachel Sim | Senior Manager | United States | 9/4/2024 | US International Tax | Continue estimate status review | 0.60 | 683.00 | 409.80 |
| Zhuo,Melody | Senior | United States | 9/4/2024 | US International Tax | FTX international tax compliance - taxable income summary | 3.90 | 415.00 | 1,618.50 |
| Zhuo,Melody | Senior | United States | 9/4/2024 | US International Tax | FTX international tax compliance - tax technical research continued | 2.00 | 415.00 | 830.00 |
| Berman,Jake | Senior Manager | United States | 9/4/2024 | US Income Tax | Continuing to make updates to state eliminations workbook for consolidated 10.31.23 filings | 0.90 | 683.00 | 614.70 |
| Scott,James | Client Serving Contractor JS | United States | 9/4/2024 | Non US Tax | Assistance with determining scope of outstanding compliance for India | 0.40 | 600.00 | 240.00 |
| Bailey,Doug | Partner/Principal | United States | 9/4/2024 | Tax Advisory | Assessment of tax issues tied to the liquidating trust | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Partner/Principal | United States | 9/4/2024 | Tax Advisory | Analysis of tax deductibility of expenses | 2.00 | 866.00 | 1,732.00 |
| Katelas,Andreas | Manager | United States | 9/4/2024 | Tax Advisory | Tax research with respect to sourcing rules | 2.60 | 551.00 | 1,432.60 |
| Bruno,Hannah | Staff | United States | 9/4/2024 | Value Added Tax | Discuss FTX Europe VAT return late deliverable | 1.00 | 236.00 | 236.00 |
| Neziroski,David | Consultant | United States | 9/4/2024 | Fee/Employment Applications | Make updates to the exhibits for April's application | 3.90 | 445.00 | 1,735.50 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 9/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Manager review of September 2024 bookkeeping for FTX Crypto. | 0.70 | 683.00 | 478.10 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 9/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Senior Manager review of September 2024 bookkeeping for FTX EMEA. | 0.30 | 683.00 | 204.90 |
| Socratous,Christoforos | Partner/Principal | Cyprus | 9/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | High level review of September bookkeeping for FTX Crypto Services Ltd and FTX EMEA Ltd | 0.60 | 866.00 | 519.60 |
| Charalambous,Chrysanthos | Staff | Cyprus | 9/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Bookkeeping for September 2024 for FTX Crypto Services Ltd | 1.40 | 236.00 | 330.40 |
| Tsikkouris,Anastasios | Manager | Cyprus | 9/5/2024 | Non US Tax | Tax Manager's high level review of September data gathered as part of bookkeeping for FTX Crypto Services Ltd and FTX EMEA Ltd | 1.20 | 551.00 | 661.20 |
| poloner,seth | Managing Director | United States | 9/5/2024 | Information Reporting | Review bankrptcy documents | 0.40 | 814.00 | 325.60 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 9/5/2024 | Non US Tax | FTX Europe AG: tax return 23 / view feedback from Christian and preparing the final version as well as correspondence to client | 1.20 | 236.00 | 283.20 |
| Suzuki,Jason | Senior Manager | Japan | 9/5/2024 | Non US Tax | Working time for responses, reconciliation of amendments made Quoine Singapore auditor to the 31 March 2021 financial statements | 3.50 | 683.00 | 2,390.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/5/2024 | Non US Tax | Working time for responses to Quoine Vietnam auditor requests for information | 1.60 | 683.00 | 1,092.80 |
| Sakaguchi,Masato | Senior | Japan | 9/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | We received an email that appeared to be a virus email purporting to be from an IT vender. for Quoine PTE  Check the authenticity about this for confirmation of past payment and contact with a person of IT department | 1.10 | 415.00 | 456.50 |
| Sakaguchi,Masato | Senior | Japan | 9/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Email communication for some questions from  the accounting firm in charge of Quoine PTE monthly closing for explanation of details of payment in Aug 2024 | 2.90 | 415.00 | 1,203.50 |
| Sakaguchi,Masato | Senior | Japan | 9/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of the result of test remittance from Quoine India bank account ( HDFC ) to Quoine India director | 0.50 | 415.00 | 207.50 |
| Sakaguchi,Masato | Senior | Japan | 9/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of whether or not a certain invoice needs to be booked in Quoine PTE Aug monthly closing | 0.70 | 415.00 | 290.50 |
| Sakaguchi,Masato | Senior | Japan | 9/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of payment method for a invoice from IT vender ( wire transfer or debit card payment ) | 0.80 | 415.00 | 332.00 |
| Mizutani,Rie | Manager | Japan | 9/5/2024 | Non US Tax | Preparation of information to be transitioned on FTX Japan KK's FY2022.12 Tax compliance in transition package._ 1 | 1.00 | 551.00 | 551.00 |
| Taniguchi,Keisuke | Senior Manager | Japan | 9/5/2024 | Non US Tax | Preparation of electronical format for submitting Country-by-Country Report for FY22's FTX Japan entities | 0.60 | 683.00 | 409.80 |
| Buduguntae,Shashanka | Partner/Principal | India | 9/5/2024 | Non US Tax | Executive review of the email response on witholding tax query for the payment to be made to Director of Quoine India and FCIN, covering- Wht. tax obligation in the hands of Quoine India and India tax compliances | 0.10 | 866.00 | 86.60 |
| Chawla,Pooja | Manager | India | 9/5/2024 | Non US Tax | Responding to Jason's query on requirement to take-up ownership in Quoine India to provide secretarial and other services. | 0.10 | 551.00 | 55.10 |
| Agarwal,Akhil | Senior | India | 9/5/2024 | Non US Tax | Analysis of GST impact on services received from Mr. Abhilash Lal and FCIN | 1.20 | 415.00 | 498.00 |
| McPhee,Tiffany | Manager | BBC Region | 9/5/2024 | Non US Tax |  BL returns for BL Actual and Estimated | 2.00 | 551.00 | 1,102.00 |
| Hammon,David Lane | Senior Manager | United States | 9/5/2024 | Non US Tax | Correspondences regarding the status of the engagement letter with Midaspage needed to initiate the audits of the FTX Nigerian entities. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 9/5/2024 | Non US Tax | Correspondences regarding open items needed by the auditor of the FTX Hong Kong entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/5/2024 | Non US Tax | Correspondences concerning status updates and next steps for addressing outstanding compliance obligations for the FTX Bahamas entities. | 0.70 | 683.00 | 478.10 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Senior Manager | United States | 9/5/2024 | Non US Tax | Correspondences concerning next steps for addressing the share transfer of Quione India. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/5/2024 | Non US Tax | Correspondences relating to the status of next steps for completing the outstanding compliance obligations for the FTX Hong Kong and Singapore entities. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/5/2024 | Non US Tax | Correspondences regarding next steps for addressing the outstanding CbCR obligations for the FTX Seychelles entities. | 0.90 | 683.00 | 614.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/5/2024 | Non US Tax | Reaching out to Tricor to take their stance on Analysia Dormancy | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/5/2024 | Non US Tax | Review of EY Japan comments and response in regards to the transition package being prepared for the purchaser | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/5/2024 | Non US Tax | Correspondence with EY Cyprus on clients preference on how to approach TB preparation for Innovatia for FY21 | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/5/2024 | Non US Tax | Following up with EY Bahamas on the status of the BL filings | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/5/2024 | Non US Tax | Review of all Caymen Islands completed/removed deliverables and making sure the tax portal is reflecting the same correctly | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/5/2024 | Non US Tax | Catching up on emails | 0.50 | 551.00 | 275.50 |
| Houareau,Tina | Senior | Seychelles | 9/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Updating of the Tax Opinion on MacLaurin & FTX Equity Holding Tax Memo based on disclosures of Letter of Rep | 1.30 | 415.00 | 539.50 |
| Houareau,Tina | Senior | Seychelles | 9/5/2024 | ACR Bookkeeping/ACR Statutory Reporting | Fashioning FS (IFRS 13) disclosure | 3.10 | 415.00 | 1,286.50 |
| MacLean,Corrie | Senior | United States | 9/5/2024 | Non US Tax | Review outstanding deliverables report through 10/31 for the September stakeholder reporting package and share communication to Non-US workstream leads | 3.90 | 415.00 | 1,618.50 |
| Di Stefano,Giulia | Senior | United States | 9/5/2024 | Transfer Pricing | Review of cbcr notification of foreign entities | 1.40 | 415.00 | 581.00 |
| Bost,Anne | Managing Director | United States | 9/5/2024 | Transfer Pricing | Consider cbcr requirements in various countries | 2.10 | 814.00 | 1,709.40 |
| Bost,Anne | Managing Director | United States | 9/5/2024 | Transfer Pricing | Review revisions to runbook | 0.40 | 814.00 | 325.60 |
| Edwards,Jessica | Senior Manager | United States | 9/5/2024 | US State and Local Tax | Review updated Kentucky super-combined return for FTX entities. | 0.30 | 683.00 | 204.90 |
| Edwards,Jessica | Senior Manager | United States | 9/5/2024 | US State and Local Tax | Review updated Maine super-combined return for FTX entities. | 0.10 | 683.00 | 68.30 |
| Edwards,Jessica | Senior Manager | United States | 9/5/2024 | US State and Local Tax | Review updated Minnesota super-combined return for FTX entities. | 0.10 | 683.00 | 68.30 |
| Edwards,Jessica | Senior Manager | United States | 9/5/2024 | US State and Local Tax | Review updated Vermont super-combined return for FTX entities. | 0.20 | 683.00 | 136.60 |
| Hall,Emily Melissa | Manager | United States | 9/5/2024 | US State and Local Tax | Update Vermont unitary return and workpaper per reviewer's comments. | 1.20 | 551.00 | 661.20 |
| Hall,Emily Melissa | Manager | United States | 9/5/2024 | US State and Local Tax | Update Maine unitary return and workpaper per reviewer's comments. | 1.10 | 551.00 | 606.10 |
| Hall,Emily Melissa | Manager | United States | 9/5/2024 | US State and Local Tax | Update Michigan unitary return and workpaper per reviewer's comments. | 1.40 | 551.00 | 771.40 |
| Hall,Emily Melissa | Manager | United States | 9/5/2024 | US State and Local Tax | Update Illinois unitary return and workpaper per reviewer's comments. | 0.90 | 551.00 | 495.90 |
| Hall,Emily Melissa | Manager | United States | 9/5/2024 | US State and Local Tax | Research Washington, D.C. rules on sourcing intangible income. | 0.70 | 551.00 | 385.70 |
| Hall,Emily Melissa | Manager | United States | 9/5/2024 | US State and Local Tax | Initial revisions to Washington, D.C. unitary workpaper. | 0.80 | 551.00 | 440.80 |
| Choudary,Hira | Senior | United States | 9/5/2024 | Project Management Office Transition | Work on PMO open items related to tax workstreams | 3.70 | 415.00 | 1,535.50 |
| Tong,Chia-Hui | Senior Manager | United States | 9/5/2024 | Project Management Office Transition | Review open activity tracker items and the upcoming to-do items before touchpoint with team. | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | United States | 9/5/2024 | Project Management Office Transition | Finalize draft weekly status slide of tax compliance work progress | 1.80 | 683.00 | 1,229.40 |
| Ancona,Christopher | Manager | United States | 9/5/2024 | Project Management Office Transition | Updates to slide deck materials ahead of call with tax workstreams to discuss project status | 1.60 | 551.00 | 881.60 |
| Ancona,Christopher | Manager | United States | 9/5/2024 | Project Management Office Transition | Review follow-up steps for bankruptcy plan after updates from team | 0.80 | 551.00 | 440.80 |
| Ancona,Christopher | Manager | United States | 9/5/2024 | Project Management Office Transition | Review activity tracker's open and upcoming tasks before meeting the team | 0.40 | 551.00 | 220.40 |
| Ancona,Christopher | Manager | United States | 9/5/2024 | Project Management Office Transition | Review of run rate analysis for presentation to tax workstreams | 2.10 | 551.00 | 1,157.10 |
| Ancona,Christopher | Manager | United States | 9/5/2024 | Project Management Office Transition | Evaluating tax project projections and data. | 1.70 | 551.00 | 936.70 |
| Ancona,Christopher | Manager | United States | 9/5/2024 | Project Management Office Transition | Updates to work items in the Project Management Office workstream tracker | 0.30 | 551.00 | 165.30 |
| DeVincenzo,Jennie | Managing Director | United States | 9/5/2024 | Payroll Tax | Independent review of equity Carta files and available information for request from K. Schultea (FTX) | 1.10 | 814.00 | 895.40 |
| Tong,Chia-Hui | Senior Manager | United States | 9/5/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.40 | 683.00 | 273.20 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/5/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer, M. Cilia, K. Schultea and team to discuss progress on resolution plan and next steps, 2023 tax compliance status and action items, employment tax work in progress and next steps. EY Attendees: C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS), | 0.20 | 1,040.00 | 208.00 |
| Agarwal,Akhil | Senior | India | 9/5/2024 | Non US Tax | Preliminary review of the email response on GST impact on services received from Mr. Abhilash Lal and FCIN. EY Attendees: A. Agarwal, S. Lunia | 0.80 | 415.00 | 332.00 |
| Huang,Ricki | Senior | United States | 9/5/2024 | US Income Tax | Discussion surrounding digital tax asset calculation for future tax periods EY Attendees: J. Berman, B. Mistler, R. Huang | 0.40 | 415.00 | 166.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mistler,Brian M | Senior Manager | United States | 9/5/2024 | US Income Tax | Discussion surrounding digital tax asset calculation for future tax periods EY Attendees: J. Berman, B. Mistler, R. Huang | 0.40 | 683.00 | 273.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 9/5/2024 | US Income Tax | Tax technical item call for trust formation EY Attendees: J. Berman, D. Bailey, M. Stevens, J. Scott, A. Katelas, T. Shea | 0.30 | 866.00 | 259.80 |
| Katelas,Andreas | Manager | United States | 9/5/2024 | US International Tax | Tax technical item call for trust formation EY Attendees: J. Berman, D. Bailey, M. Stevens, J. Scott, A. Katelas, T. Shea | 0.30 | 551.00 | 165.30 |
| Berman,Jake | Senior Manager | United States | 9/5/2024 | US Income Tax | Discussion surrounding digital tax asset calculation for future tax periods EY Attendees: J. Berman, B. Mistler, R. Huang | 0.40 | 683.00 | 273.20 |
| DeVincenzo,Jennie | Managing Director | United States | 9/5/2024 | Payroll Tax | Meeting with K. Schultea (FTX) on updates with respect to FTX employee claims allowed/disputed and timing of trust transfer impacts. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), | 0.50 | 814.00 | 407.00 |
| Choudary,Hira | Senior | United States | 9/5/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items.  EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.40 | 415.00 | 166.00 |
| Lunia,Suraj | Senior Manager | India | 9/5/2024 | Non US Tax | Preliminary review of the email response on GST impact on services received from Mr. Abhilash Lal and FCIN.  EY Attendees: A. Agarwal, S. Lunia | 0.80 | 683.00 | 546.40 |
| Frapolly,Brody | Senior | United States | 9/5/2024 | Transfer Pricing | Call to go over which countries need to file CbCR notifications and how to follow up on those emails EY Attendees: B. Frapolly, G. Stefano | 0.90 | 415.00 | 373.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/5/2024 | Payroll Tax | Meeting with K. Schultea (FTX) on updates with respect to FTX employee claims allowed/disputed and timing of trust transfer impacts. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), | 0.50 | 683.00 | 341.50 |
| Di Stefano,Giulia | Senior | United States | 9/5/2024 | Transfer Pricing | Call to go over which countries need to file CbCR notifications and how to follow up on those emails EY Attendees: B. Frapolly, G. Stefano | 0.90 | 415.00 | 373.50 |
| Hammon,David Lane | Senior Manager | United States | 9/5/2024 | Non US Tax | 9/5/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 683.00 | 273.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/5/2024 | Non US Tax | 9/5/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Lunia,Suraj | Senior Manager | India | 9/5/2024 | Non US Tax | Executive review of the email response on GST impact on services received from Mr. Abhilash Lal and FCIN. EY Attendees: A. Agarwal, S. Lunia, P. Acharya | 0.90 | 683.00 | 614.70 |
| Agarwal,Akhil | Senior | India | 9/5/2024 | Non US Tax | Executive review of the email response on GST impact on services received from Mr. Abhilash Lal and FCIN. EY Attendees: A. Agarwal, S. Lunia, P. Acharya | 0.90 | 415.00 | 373.50 |
| MacLean,Corrie | Senior | United States | 9/5/2024 | Non US Tax | 9/5/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 9/5/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer, M. Cilia, K. Schultea and team to discuss progress on resolution plan and next steps, 2023 tax compliance status and action items, employment tax work in progress and next steps. EY Attendees: C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS), | 0.20 | 866.00 | 173.20 |
| Acharya,Prashant | Managing Director | India | 9/5/2024 | Non US Tax | Executive review of the email response on GST impact on services received from Mr. Abhilash Lal and FCIN. EY Attendees: A. Agarwal, S. Lunia, P. Acharya | 0.90 | 814.00 | 732.60 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/5/2024 | Payroll Tax | Meeting with K. Schultea (FTX) on updates with respect to FTX employee claims allowed/disputed and timing of trust transfer impacts. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery Other Attendees: K. Schultea (FTX), | 0.50 | 1,040.00 | 520.00 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 9/5/2024 | Non US Tax | FTX Europe AG: Tax Return 2023: Addressing and discussion of questions regarding Tax Return 2023 EY Attendees: J. Steiner, D. Vasic | 0.20 | 236.00 | 47.20 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 9/5/2024 | Non US Tax | FTX Europe AG: Tax Return 2023: Addressing and discussion of questions regarding Tax Return 2023 EY Attendees: J. Steiner, D. Vasic | 0.20 | 236.00 | 47.20 |
| Ancona,Christopher | Manager | United States | 9/5/2024 | Transfer Pricing | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items.  EY Attendees: H. Choudary, C. Ancona, C. Tong | 0.40 | 551.00 | 220.40 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/5/2024 | Payroll Tax | Working session to review individual foreign employee equity options and awards documentation availability and response to K. Schultea (FTX) request.  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.90 | 1,040.00 | 936.00 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| DeVincenzo,Jennie | Managing Director | United States | 9/5/2024 | Payroll Tax | Working session to review individual foreign employee equity options and awards documentation availability and response to K. Schultea (FTX) request.  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.90 | 814.00 | 732.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/5/2024 | Payroll Tax | Working session to review individual foreign employee equity options and awards documentation availability and response to K. Schultea (FTX) request.  EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | United States | 9/5/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer, M. Cilia, K. Schultea and team to discuss progress on resolution plan and next steps, 2023 tax compliance status and action items, employment tax work in progress and next steps. EY Attendees: C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS), | 0.20 | 683.00 | 136.60 |
| Mistler,Brian M | Senior Manager | United States | 9/5/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer, M. Cilia, K. Schultea and team to discuss progress on resolution plan and next steps, 2023 tax compliance status and action items, employment tax work in progress and next steps. EY Attendees: C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS), | 0.20 | 683.00 | 136.60 |
| Berman,Jake | Senior Manager | United States | 9/5/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer, M. Cilia, K. Schultea and team to discuss progress on resolution plan and next steps, 2023 tax compliance status and action items, employment tax work in progress and next steps. EY Attendees: C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS), | 0.20 | 683.00 | 136.60 |
| Scott,James | Client Serving Contractor JS | United States | 9/5/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer, M. Cilia, K. Schultea and team to discuss progress on resolution plan and next steps, 2023 tax compliance status and action items, employment tax work in progress and next steps. EY Attendees: C. Tong, B. Mistler, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), K. Schultea (FTX), R. Hoskins (RLKS), | 0.20 | 600.00 | 120.00 |
| Scott,James | Client Serving Contractor JS | United States | 9/5/2024 | US Income Tax | Tax technical item call for trust formation EY Attendees: J. Berman, D. Bailey, M. Stevens, J. Scott, A. Katelas, T. Shea | 0.30 | 600.00 | 180.00 |
| Bailey,Doug | Partner/Principal | United States | 9/5/2024 | Tax Advisory | Tax technical item call for trust formation EY Attendees: J. Berman, D. Bailey, M. Stevens, J. Scott, A. Katelas, T. Shea | 0.30 | 866.00 | 259.80 |
| Stevens,Matthew Aaron | National Partner/Principal | United States | 9/5/2024 | US International Tax | Tax technical item call for trust formation EY Attendees: J. Berman, D. Bailey, M. Stevens, J. Scott, A. Katelas, T. Shea | 0.30 | 1,040.00 | 312.00 |
| Berman,Jake | Senior Manager | United States | 9/5/2024 | US Income Tax | Tax technical item call for trust formation EY Attendees: J. Berman, D. Bailey, M. Stevens, J. Scott, A. Katelas, T. Shea | 0.30 | 683.00 | 204.90 |
| Gorman,Doug | Manager | United States | 9/5/2024 | Technology | Review post-petition calculation tables and code to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 9/5/2024 | Technology | Review previous calculations and support provided to the IRS to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 9/5/2024 | Technology | Determine changes needed to provide data to IRS to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Musano,Matthew Albert | Senior Manager | United States | 9/5/2024 | US State and Local Tax | Reviewing FTX state income tax returns | 2.10 | 683.00 | 1,434.30 |
| Mensah,Josephine | Staff | United States | 9/5/2024 | US Income Tax | Finalizing preparation of federal return binders for state returns preparation | 2.30 | 236.00 | 542.80 |
| Yang,Rachel Sim | Senior Manager | United States | 9/5/2024 | US International Tax | Entity tracker review & update | 1.20 | 683.00 | 819.60 |
| Zhuo,Melody | Senior | United States | 9/5/2024 | US International Tax | FTX international tax compliance - tax technical issue research | 3.50 | 415.00 | 1,452.50 |
| Zhuo,Melody | Senior | United States | 9/5/2024 | US International Tax | FTX international tax compliance - tax technical issue coordination | 1.50 | 415.00 | 622.50 |
| Berman,Jake | Senior Manager | United States | 9/5/2024 | US Income Tax | Reviewing latest sales data received for digital tax asset calculation | 0.20 | 683.00 | 136.60 |
| Scott,James | Client Serving Contractor JS | United States | 9/5/2024 | US Income Tax | Review of federal tax technical matters related to Plan implementation | 0.40 | 600.00 | 240.00 |
| Massengill,Clint | Managing Director | United States | 9/5/2024 | US Income Tax | Prepare comments on draft trust agreement | 1.60 | 814.00 | 1,302.40 |
| Feliciano,Christopher | Staff | United States | 9/5/2024 | US Income Tax | Going through accounts on OIT for WTB forms | 1.40 | 236.00 | 330.40 |
| Bailey,Doug | Partner/Principal | United States | 9/5/2024 | Tax Advisory | Consideration of tax issues linked to the liquidating trust | 2.50 | 866.00 | 2,165.00 |
| Bailey,Doug | Partner/Principal | United States | 9/5/2024 | Tax Advisory | Prepare comprehensive example illustrating disputed claims reserve mechanics | 1.50 | 866.00 | 1,299.00 |
| Katelas,Andreas | Manager | United States | 9/5/2024 | Tax Advisory | Review FTX Property Holdings Ltd sale agreement | 2.70 | 551.00 | 1,487.70 |
| Neziroski,David | Consultant | United States | 9/5/2024 | Fee/Employment Applications | Continue to make changes to the April monthly statement | 3.60 | 445.00 | 1,602.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 9/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH - Preparation of the closing folder to be archived regarding the MOR and Statutory financial statements related to 2023 | 3.00 | 236.00 | 708.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 9/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH -  Preparation closing folder to be archived regarding the MOR and Statutory financial statements related to 2023. | 2.00 | 236.00 | 472.00 |

Exhibit D

**Summary of Fees by Professional**

**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Charalambous,Chrysanthos | Staff | Cyprus | 9/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of Bookkeeping for September 2024 for FTX EMEA Services Ltd | 0.30 | 236.00 | 70.80 |
| poloner,seth | Managing Director | United States | 9/6/2024 | Information Reporting | Email re trust allocations. | 0.10 | 814.00 | 81.40 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 9/6/2024 | Non US Tax | FTX Europe AG / securities dealer: Review letter received from Swiss federal tax administration & summarizing it to client with list of open tasks to be completed | 1.00 | 683.00 | 683.00 |
| Asim,Malik Umer | Senior | United States | 9/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | MOR review for FTX EMEA entity for August 2024. | 0.30 | 415.00 | 124.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/6/2024 | Non US Tax | Email correspondence with ftx cfo to clarify quoine India invoices related to goods and services tax and tds | 1.20 | 683.00 | 819.60 |
| Suzuki,Jason | Senior Manager | Japan | 9/6/2024 | Non US Tax | Email correspondence with quoine pte auditor to request a fee quote for audit services for 2022-2024 | 0.40 | 683.00 | 273.20 |
| Sakaguchi,Masato | Senior | Japan | 9/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Check 11 invoices in Aug 2024 from IT service provider ( Amazon Web Services ). Details of these 11 invoices were separated to 3 classifications ( Legacy, Veritus and PTE ). Confirmation that how these invoices should be paid and from which enties. | 3.90 | 415.00 | 1,618.50 |
| Taniguchi,Keisuke | Senior Manager | Japan | 9/6/2024 | Non US Tax | Preparation of electronical format for submitting Country-by-Country Report for FY23's FTX Japan entities | 0.60 | 683.00 | 409.80 |
| R,Mukesh | Senior | India | 9/6/2024 | Non US Tax | Background research on Flying Saucer Ecommerce Private Limited to assess if the irregularities inherent in the company will have any impact on Quoine India Pvt. Ltd. valuation. | 2.00 | 415.00 | 830.00 |
| McPhee,Tiffany | Manager | BBC Region | 9/6/2024 | Non US Tax | Follow-up email with DIR to confirm current access to the account and process to add additional person to allow for cc payment of o/s payables. - .3 hours | 0.50 | 551.00 | 275.50 |
| Watkins,Michael | Managing Director | United States | 9/6/2024 | Non US Tax | Review of emails relating to compliance status in Asia Pacific. | 0.40 | 814.00 | 325.60 |
| Allen,Jenefier Michelle | Staff | United States | 9/6/2024 | Transfer Pricing | OGM - Create new Transfer Pricing deliverables for out of scope tracking | 0.40 | 236.00 | 94.40 |
| Allen,Jenefier Michelle | Staff | United States | 9/6/2024 | Transfer Pricing | OGM - Suspend deliverables | 0.20 | 236.00 | 47.20 |
| Hammon,David Lane | Senior Manager | United States | 9/6/2024 | Non US Tax | Correspondences concerning next steps for completing outstanding annual returns for the FTX Singapore entities. | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Senior Manager | United States | 9/6/2024 | Non US Tax | Correspondences regarding the status and next steps for completing the outstanding compliance obligations for the FTX Hong Kong and Singapore entities. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/6/2024 | Non US Tax | Prep for weekly wind down discussion concerning the FTX foreign entities. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 9/6/2024 | Non US Tax | Correspondences concerning next steps for addressing the capita gains tax filing for Quoine Vietnam. | 0.60 | 683.00 | 409.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/6/2024 | Non US Tax | Working on the Stakeholder Reporting Package for September | 2.00 | 551.00 | 1,102.00 |
| MacLean,Corrie | Senior | United States | 9/6/2024 | Non US Tax | Prepare Non-US direct tax and payroll updates for the September stakeholder reporting package and convert to the working database format | 3.10 | 415.00 | 1,286.50 |
| Di Stefano,Giulia | Senior | United States | 9/6/2024 | Transfer Pricing | Addressed questions on the Seychelles engagements | 0.60 | 415.00 | 249.00 |
| Bost,Anne | Managing Director | United States | 9/6/2024 | Transfer Pricing | Draft cbcr lead responsibilities | 0.80 | 814.00 | 651.20 |
| Inker,Brian | Senior | United States | 9/6/2024 | Transfer Pricing | 2023 Master file review | 0.50 | 415.00 | 207.50 |
| Zheng,Eva | Manager | United States | 9/6/2024 | US State and Local Tax | Follow-up with E. Hall (EY) to check on compliance status for state returns due 9/15/2024. | 0.20 | 551.00 | 110.20 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/6/2024 | US State and Local Tax | Second review of California state tax analysis regarding transfers to the trust | 0.80 | 200.00 | 160.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/6/2024 | US State and Local Tax | Review batch 2 of super combined state tax returns | 2.00 | 200.00 | 400.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/6/2024 | US State and Local Tax | Review batch 3 of super combined state tax returns | 2.00 | 200.00 | 400.00 |
| Hall,Emily Melissa | Manager | United States | 9/6/2024 | US State and Local Tax | Revise Washington, D.C. return in OneSource tax preparation and update tax calculation and apportionment in workpaper. | 3.90 | 551.00 | 2,148.90 |
| Hall,Emily Melissa | Manager | United States | 9/6/2024 | US State and Local Tax | Complete Arizona unitary return in OneSource tax preparation software. | 1.50 | 551.00 | 826.50 |
| Tong,Chia-Hui | Senior Manager | United States | 9/6/2024 | Project Management Office Transition | Review end of week open items in activity tracker to monitor tax compliance team deliverables | 1.80 | 683.00 | 1,229.40 |
| Tong,Chia-Hui | Senior Manager | United States | 9/6/2024 | Project Management Office Transition | Review progress of bankruptcy resolution plan responses and next steps | 1.20 | 683.00 | 819.60 |
| Inker,Brian | Senior | United States | 9/6/2024 | Transfer Pricing | Meeting to catchup on 2023 Master file and local country PSMs for CbCR notifications EY Attendees: B. Frapolly, B. Inker | 0.60 | 415.00 | 249.00 |
| Scott,James | Client Serving Contractor JS | United States | 9/6/2024 | US Income Tax | Meeting to discuss the business license filings for FTX Entity EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. McPhee, J. Scott | 0.20 | 600.00 | 120.00 |
| Frapolly,Brody | Senior | United States | 9/6/2024 | Transfer Pricing | Meeting to catchup on 2023 Master file and local country PSMs for CbCR notifications EY Attendees: B. Frapolly, B. Inker | 0.60 | 415.00 | 249.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/6/2024 | Non US Tax | Meeting to discuss the business license filings for FTX Entity EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. McPhee, J. Scott | 0.20 | 551.00 | 110.20 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Senior | United States | 9/6/2024 | Non US Tax | 9/6/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: E. Simpson (sullcrom), M. Cilia (FTX), D. Johnston (A&M), A. Kranzley (S&C), A. Courroy (Sullcrom), | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Senior Manager | United States | 9/6/2024 | Non US Tax | 9/6/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: E. Simpson (sullcrom), M. Cilia (FTX), D. Johnston (A&M), A. Kranzley (S&C), A. Courroy (Sullcrom), | 0.40 | 683.00 | 273.20 |
| Borts,Michael | Managing Director | United States | 9/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/6/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: E. Simpson (sullcrom), M. Cilia (FTX), D. Johnston (A&M), A. Kranzley (S&C), A. Courroy (Sullcrom), | 0.40 | 814.00 | 325.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/6/2024 | Non US Tax | 9/6/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | United States | 9/6/2024 | Non US Tax | 9/6/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/6/2024 | Non US Tax | Meeting to discuss the business license filings for FTX Entity EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. McPhee, J. Scott | 0.20 | 683.00 | 136.60 |
| MacLean,Corrie | Senior | United States | 9/6/2024 | Non US Tax | Meeting to discuss the business license filings for FTX Entity EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. McPhee, J. Scott | 0.20 | 415.00 | 83.00 |
| MacLean,Corrie | Senior | United States | 9/6/2024 | Non US Tax | 9/6/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/6/2024 | Non US Tax | 9/6/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: E. Simpson (sullcrom), M. Cilia (FTX), D. Johnston (A&M), A. Kranzley (S&C), A. Courroy (Sullcrom), | 0.40 | 551.00 | 220.40 |
| McPhee,Tiffany | Manager | BBC Region | 9/6/2024 | Non US Tax | Meeting to discuss the business license filings for FTX Entity EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, T. McPhee, J. Scott | 0.20 | 551.00 | 110.20 |
| Scott,James | Client Serving Contractor JS | United States | 9/6/2024 | US Income Tax | 9/6/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: E. Simpson (sullcrom), M. Cilia (FTX), D. Johnston (A&M), A. Kranzley (S&C), A. Courroy (Sullcrom), | 0.40 | 600.00 | 240.00 |
| Oyetunde,Oyebode | Manager | United States | 9/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/6/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott Other Attendees: E. Simpson (sullcrom), M. Cilia (FTX), D. Johnston (A&M), A. Kranzley (S&C), A. Courroy (Sullcrom), | 0.40 | 551.00 | 220.40 |
| Suzuki,Jason | Senior Manager | Japan | 9/6/2024 | Non US Tax | Meeting to discuss work plan for processing Quoine India invoices including external consultant fees for Fair Consulting plus the Quoine India director fees EY Attendees: J. Suzuki, M. Sakaguchi | 1.10 | 683.00 | 751.30 |
| Hall,Emily Melissa | Manager | United States | 9/6/2024 | US State and Local Tax | 9/6/2024 state tax field of play call to discuss workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, E. Zheng, Y. Sun | 0.30 | 551.00 | 165.30 |
| Mehta,Amish | Partner/Principal | India | 9/6/2024 | Non US Tax | Discussion with partner on the progress of the engagement and how to proceed with the critical points on the engagement. EY attendees: A. Mehta, Venkateswarlu. T, Mukesh. R. EY Attendees: Mukesh. R, A. Mehta, Venkateswarlu. T | 0.30 | 866.00 | 259.80 |
| T,Venkateswarlu | Senior Manager | India | 9/6/2024 | Non US Tax | Discussion with partner on the progress of the engagement and how to proceed with the critical points on the engagement. EY attendees: A. Mehta, Venkateswarlu. T, Mukesh. R. EY Attendees: Mukesh. R, A. Mehta, Venkateswarlu. T | 0.30 | 683.00 | 204.90 |
| Zheng,Eva | Manager | United States | 9/6/2024 | US State and Local Tax | 9/6/2024 state tax field of play call to discuss workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, E. Zheng, Y. Sun | 0.30 | 551.00 | 165.30 |
| Sun,Yuchen | Manager | United States | 9/6/2024 | US State and Local Tax | 9/6/2024 state tax field of play call to discuss workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, E. Zheng, Y. Sun | 0.30 | 551.00 | 165.30 |
| Musano,Matthew Albert | Senior Manager | United States | 9/6/2024 | US State and Local Tax | 9/6/2024 state tax field of play call to discuss workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, E. Zheng, Y. Sun | 0.30 | 683.00 | 204.90 |
| Scott,James | Client Serving Contractor JS | United States | 9/6/2024 | US Income Tax | 9/6/2024 state tax field of play call to discuss workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, E. Zheng, Y. Sun | 0.30 | 600.00 | 180.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/6/2024 | US State and Local Tax | 9/6/2024 state tax field of play call to discuss workstream updates. EY Attendees: E. Hall, M. Musano, W. Bieganski, J. Scott, E. Zheng, Y. Sun | 0.30 | 200.00 | 60.00 |

Exhibit D

Summary of Fees by Professional

For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Sakaguchi,Masato | Senior | Japan | 9/6/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss work plan for processing Quoine India invoices including external consultant fees for Fair Consulting plus the Quoine India director fees EY Attendees: J. Suzuki, M. Sakaguchi | 1.10 | 415.00 | 456.50 |
| R,Mukesh | Senior | India | 9/6/2024 | Non US Tax | Discussion with partner on the progress of the engagement and how to proceed with the critical points on the engagement. EY attendees: A. Mehta, Venkateswarlu. T, Mukesh. R. EY Attendees: Mukesh. R, A. Mehta, Venkateswarlu. T | 0.30 | 415.00 | 124.50 |
| Gorman,Doug | Manager | United States | 9/6/2024 | Technology | Generate data to review IRS table approach to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 9/6/2024 | Technology | Review data to determine changes required for IRS support to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 9/6/2024 | Technology | Perform initial SQL code changes for IRS support to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 3.20 | 551.00 | 1,763.20 |
| Yang,Rachel Sim | Senior Manager | United States | 9/6/2024 | US International Tax | Sample estimate tb reviews | 0.80 | 683.00 | 546.40 |
| Zhao,Melody | Senior | United States | 9/6/2024 | US International Tax | FTX international tax compliance - quarterly estimates info request | 3.40 | 415.00 | 1,411.00 |
| Zhao,Melody | Senior | United States | 9/6/2024 | US International Tax | FTX international tax compliance - intra team coordination request | 0.60 | 415.00 | 249.00 |
| Massengill,Clint | Managing Director | United States | 9/6/2024 | US Income Tax | Analyze tax technical issues regarding liquidating trust | 1.00 | 814.00 | 814.00 |
| Feliciano,Christopher | Staff | United States | 9/6/2024 | US Income Tax | Finishing accounts that need WTB forms in their Workpapers | 3.50 | 236.00 | 826.00 |
| Bailey,Doug | Partner/Principal | United States | 9/6/2024 | Tax Advisory | Evaluation of tax issues involving the liquidating trust | 3.90 | 866.00 | 3,377.40 |
| Katelas,Andreas | Manager | United States | 9/6/2024 | Tax Advisory | Review associated issues with Bahamas real estate holdings | 2.30 | 551.00 | 1,267.30 |
| Neziroski,David | Consultant | United States | 9/6/2024 | Fee/Employment Applications | Finalize the April exhibits for monthly statement | 4.10 | 445.00 | 1,824.50 |
| poloner,seth | Managing Director | United States | 9/7/2024 | Information Reporting | Research re BUWH | 0.40 | 814.00 | 325.60 |
| poloner,seth | Managing Director | United States | 9/7/2024 | Information Reporting | Comment on Board letter | 0.20 | 814.00 | 162.80 |
| Bost,Anne | Managing Director | United States | 9/7/2024 | Transfer Pricing | Review weekly PMO deck | 0.20 | 814.00 | 162.80 |
| Hall,Emily Melissa | Manager | United States | 9/7/2024 | US State and Local Tax | Continue drafting of Arizona unitary return. | 1.30 | 551.00 | 716.30 |
| Hall,Emily Melissa | Manager | United States | 9/7/2024 | US State and Local Tax | Further update to Illinois unitary return per W. Bieganski's (EY) comments. | 1.10 | 551.00 | 606.10 |
| poloner,seth | Managing Director | United States | 9/8/2024 | Information Reporting | Research re OID | 0.70 | 814.00 | 569.80 |
| poloner,seth | Managing Director | United States | 9/8/2024 | Information Reporting | Review and comment on Board letter | 0.40 | 814.00 | 325.60 |
| Hall,Emily Melissa | Manager | United States | 9/8/2024 | US State and Local Tax | Drafting New Hampshire unitary return in OneSource tax software. | 3.50 | 551.00 | 1,928.50 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 9/9/2024 | Value Added Tax | FTX Europe AG : preparation of a request by H. Bruno (EY) for confirmation regarding filing deadlines | 1.50 | 236.00 | 354.00 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 9/9/2024 | Value Added Tax | FTX Europe AG - Review of the draft prepared by A. Geisler (EY) to be addressed to H. Bruno (EY) regarding filing deadlines | 0.50 | 866.00 | 433.00 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 9/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Going through 2021 bank statements for Innovatia Ltd and preparing analysis with questions for the client as to what certain items relate to. | 1.70 | 683.00 | 1,161.10 |
| Socratous,Christoforos | Partner/Principal | Cyprus | 9/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | High level review of bank analysis and questions prepared for the client as to what certain items relate to regarding Innovatia 2021 FS preparation | 0.30 | 866.00 | 259.80 |
| poloner,seth | Managing Director | United States | 9/9/2024 | Information Reporting | Review OID regulations | 0.90 | 814.00 | 732.60 |
| poloner,seth | Managing Director | United States | 9/9/2024 | Information Reporting | Email re oid and debt characterization | 0.20 | 814.00 | 162.80 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 9/9/2024 | Non US Tax | FTX Europe AG: Tax return 23 / view correspondence to client | 0.30 | 236.00 | 70.80 |
| Oyetunde,Oyebode | Manager | United States | 9/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX  Europe AG August 2024 MORs | 1.50 | 551.00 | 826.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/9/2024 | Non US Tax | Working time for responses to Quoine Vietnam auditor requests for information for historical data | 1.20 | 683.00 | 819.60 |
| Suzuki,Jason | Senior Manager | Japan | 9/9/2024 | Non US Tax | Working time for FTX Japan while transfer FTX Japan Holdings KK company registration documents | 0.70 | 683.00 | 478.10 |
| Sakaguchi,Masato | Senior | Japan | 9/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of the over due invoice of a IT service vender / get FTX CFO approval asap / proceed with payment of it with contact a person in charge of Quoine PTE payment | 1.90 | 415.00 | 788.50 |
| Sakaguchi,Masato | Senior | Japan | 9/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of Aug invoice of Amason web services / paid or unpaid / by wire transfer or debit card /  cost-bearing by former FTX Japan KK or Quoine PTE | 3.90 | 415.00 | 1,618.50 |
| Sakaguchi,Masato | Senior | Japan | 9/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation for reimbursement application by a contractor who paid Quoine PTE IT service expense by his credit card | 0.50 | 415.00 | 207.50 |
| Sakaguchi,Masato | Senior | Japan | 9/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of Quoine Vietnam Aug. monthly closing | 1.60 | 415.00 | 664.00 |
| Taniguchi,Keisuke | Senior Manager | Japan | 9/9/2024 | Non US Tax | Response to EYUS team on transition package for FTX Japan KK | 0.60 | 683.00 | 409.80 |
| R,Mukesh | Senior | India | 9/9/2024 | Non US Tax | Review of court orders and Memorandum of Understanding entered between debtor entities | 2.00 | 415.00 | 830.00 |
| R,Mukesh | Senior | India | 9/9/2024 | Non US Tax | Drafted an email listing EY India's valuation team queries to EY US team. | 0.50 | 415.00 | 207.50 |
| T,Venkateswarlu | Senior Manager | India | 9/9/2024 | Non US Tax | Review of court orders and Memorandum of Understanding entered between Quoine Singapore Pte. Ltd. and Flying Saucer Ecommerce Private Limited. | 1.00 | 683.00 | 683.00 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| T,Venkateswarlu | Senior Manager | India | 9/9/2024 | Non US Tax | Reviewed the email drafted listing EY India's valuation team queries to EY US team. | 0.20 | 683.00 | 136.60 |
| Mehta,Amish | Partner/Principal | India | 9/9/2024 | Non US Tax | Review of court orders and Memorandum of Understanding entered between Quoine Singapore Pte. Ltd. and Flying Saucer Ecommerce Private Limited. | 1.00 | 866.00 | 866.00 |
| McPhee,Tiffany | Manager | BBC Region | 9/9/2024 | Non US Tax | Email - re access to AR Bahamas profile on the DIR portal | 0.30 | 551.00 | 165.30 |
| Watkins,Michael | Managing Director | United States | 9/9/2024 | Non US Tax | Review of emails relating to Cyprus and Singapore | 0.30 | 814.00 | 244.20 |
| Hammon,David Lane | Senior Manager | United States | 9/9/2024 | Non US Tax | Correspondences regarding data required to complete the outstanding annual retunes for the FTX Singapore entities. | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Senior Manager | United States | 9/9/2024 | Non US Tax | Correspondences concerning outstanding information required to complete the audit for FTX Digital Holdings | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/9/2024 | Non US Tax | Correspondences regarding outstanding data needed to complete the FY21 through FY23 financials for Innovatia. | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Senior Manager | United States | 9/9/2024 | Non US Tax | Correspondences regarding the status of completing the business license filings for the FTX Bahamas entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/9/2024 | Non US Tax | Correspondences concerning the status of completing the CbCR notifications for the FTX Bahamas entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/9/2024 | Non US Tax | Review of information request from EY India outlining required information needed to prepare the valuation report for Quoine India. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 9/9/2024 | Non US Tax | Correspondences regarding clarification on certain filings in the transition package for the purchaser of FTX Japan. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/9/2024 | Non US Tax | Correspondences regarding transfer pricing scope for supporting the FTX foreign entities. | 0.30 | 683.00 | 204.90 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/9/2024 | Non US Tax | Working with TLB and Tricor to understand the dormany issues for Analysisa and what are the next steps | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/9/2024 | Non US Tax | Working with IND team to understand that status of the late filing for VAT in Swiss | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/9/2024 | Non US Tax | Continue work on the Stakeholder Reporting Package for September | 1.20 | 551.00 | 661.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/9/2024 | Non US Tax | Working with EY Bahamas to finalize BL and VAT and de register the entities | 0.50 | 551.00 | 275.50 |
| Chang-Waye,Amanda | Manager | Seychelles | 9/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY USA - Tax internal alignment | 1.50 | 551.00 | 826.50 |
| MacLean,Corrie | Senior | United States | 9/9/2024 | Non US Tax | Communications to workstreams and local teams regarding governance, compliance tracking and PSM updates | 2.60 | 415.00 | 1,079.00 |
| Billings,Phoebe | Manager | United States | 9/9/2024 | Transfer Pricing | Country-by-country reporting scoping of deliverables for compliance year 2024 and status tracker | 0.60 | 551.00 | 330.60 |
| Bost,Anne | Managing Director | United States | 9/9/2024 | Transfer Pricing | Review cbcr analysis  updates | 0.70 | 814.00 | 569.80 |
| Inker,Brian | Senior | United States | 9/9/2024 | Transfer Pricing | 2023 Master file updates | 0.20 | 415.00 | 83.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/9/2024 | US State and Local Tax | Review of batch 3a of super combined state tax returns | 1.30 | 200.00 | 260.00 |
| Hall,Emily Melissa | Manager | United States | 9/9/2024 | US State and Local Tax | Drafting Nebraska unitary return in OneSource tax software. | 3.20 | 551.00 | 1,763.20 |
| Hall,Emily Melissa | Manager | United States | 9/9/2024 | US State and Local Tax | Drafting Wisconsin unitary return in OneSource tax software. | 3.30 | 551.00 | 1,818.30 |
| Hall,Emily Melissa | Manager | United States | 9/9/2024 | US State and Local Tax | Drafting email to B. Nolan (EY) regarding Kentucky apportionment question. | 0.30 | 551.00 | 165.30 |
| Nolan,Bill | Managing Director | United States | 9/9/2024 | US State and Local Tax | Provide response to E. Hall (EY) concerning Kentucky apportionment treatment of gains. | 0.90 | 814.00 | 732.60 |
| Tong,Chia-Hui | Senior Manager | United States | 9/9/2024 | Project Management Office Transition | Prepare for FTX Team Leads and runbook touch base by reviewing talk points and confirming if any issues to raise to leadership | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | United States | 9/9/2024 | Project Management Office Transition | Draft talk points for weekly FTX touchpoint with FTX CFO and CAO | 1.70 | 683.00 | 1,161.10 |
| Ancona,Christopher | Manager | United States | 9/9/2024 | Project Management Office Transition | Correspondence and follow ups with tax workstreams regarding open items related to project status | 1.00 | 551.00 | 551.00 |
| Ancona,Christopher | Manager | United States | 9/9/2024 | Project Management Office Transition | Edits to dashboard items in the PowerBi dashboard for updated project KPIs | 1.30 | 551.00 | 716.30 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/9/2024 | Payroll Tax | Review of Letter to the Board as prepared by D. Hariton at Sullivan & Cromwell and understanding of impact on employee level claims | 1.00 | 1,040.00 | 1,040.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/9/2024 | Payroll Tax | Review of structure of the trust and tax implications as prepared by D. Hariton at Sullivan & Cromwell with EY comments and understanding of impact on employee level claims | 1.20 | 1,040.00 | 1,248.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/9/2024 | Payroll Tax | Employee claim documentation outline for previously reviewed individuals in sample and incorporation into data repository. | 2.00 | 683.00 | 1,366.00 |
| Choudary,Hira | Senior | United States | 9/9/2024 | Project Management Office Transition | Meeting to discuss open items related to tax project status EY Attendees: C. Ancona, H. Choudary | 0.30 | 415.00 | 124.50 |
| Musano,Matthew Albert | Senior Manager | United States | 9/9/2024 | US State and Local Tax | Internal meeting to discuss apportionment questions related to California super-combined return. EY Attendees: E. Hall, M. Musano | 0.30 | 683.00 | 204.90 |
| Billings,Phoebe | Manager | United States | 9/9/2024 | Transfer Pricing | Meeting to discuss CbCR outstanding work to be completed, and 2023 Master File work that needs to be completed EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, P. Billings | 0.30 | 551.00 | 165.30 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Ancona,Christopher | Manager | United States | 9/9/2024 | Transfer Pricing | Meeting to discuss open items related to tax project status EY Attendees: C. Ancona, H. Choudary | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Manager | United States | 9/9/2024 | US State and Local Tax | Internal meeting to discuss technical questions relating to Kentucky super-combined return. EY Attendees: E. Hall, W. Bieganski | 0.50 | 551.00 | 275.50 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/9/2024 | US State and Local Tax | Internal meeting to discuss technical questions relating to Kentucky super-combined return. EY Attendees: E. Hall, W. Bieganski | 0.50 | 200.00 | 100.00 |
| Hall,Emily Melissa | Manager | United States | 9/9/2024 | US State and Local Tax | Internal meeting to discuss apportionment questions related to California super-combined return. EY Attendees: E. Hall, M. Musano | 0.30 | 551.00 | 165.30 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/9/2024 | US State and Local Tax | Internal meeting to discuss technical questions relating to Kentucky super-combined return. EY Attendees: E. Hall, W. Bieganski | 0.50 | 200.00 | 100.00 |
| McComber,Donna | National Partner/Principal | United States | 9/9/2024 | Transfer Pricing | Meeting to discuss CbCR outstanding work to be completed, and 2023 Master File work that needs to be completed EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, P. Billings | 0.30 | 1,040.00 | 312.00 |
| Inker,Brian | Senior | United States | 9/9/2024 | Transfer Pricing | Meeting to discuss outstanding work on FY23 Master File for client EY Attendees: B. Frapolly, B. Inker | 0.50 | 415.00 | 207.50 |
| Frapolly,Brody | Senior | United States | 9/9/2024 | Transfer Pricing | Meeting to discuss CbCR outstanding work to be completed, and 2023 Master File work that needs to be completed EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, P. Billings | 0.30 | 415.00 | 124.50 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/9/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 1,040.00 | 520.00 |
| Frapolly,Brody | Senior | United States | 9/9/2024 | Transfer Pricing | Meeting to discuss outstanding work on FY23 Master File for client EY Attendees: B. Frapolly, B. Inker | 0.50 | 415.00 | 207.50 |
| Inker,Brian | Senior | United States | 9/9/2024 | Transfer Pricing | Meeting to discuss CbCR outstanding work to be completed, and 2023 Master File work that needs to be completed EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, P. Billings | 0.30 | 415.00 | 124.50 |
| Katsnelson,David | Senior Manager | United States | 9/9/2024 | Transfer Pricing | Meeting to discuss CbCR outstanding work to be completed, and 2023 Master File work that needs to be completed EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, P. Billings | 0.30 | 683.00 | 204.90 |
| Haas,Zach | Senior Manager | United States | 9/9/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Managing Director | United States | 9/9/2024 | Transfer Pricing | Meeting to discuss CbCR outstanding work to be completed, and 2023 Master File work that needs to be completed EY Attendees: B. Frapolly, A. Bost, B. Inker, D. Katsnelson, D. McComber, P. Billings | 0.30 | 814.00 | 244.20 |
| Hall,Emily Melissa | Manager | United States | 9/9/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 551.00 | 275.50 |
| Asim,Malik Umer | Senior | United States | 9/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 415.00 | 207.50 |
| Lovelace,Lauren | Partner/Principal | United States | 9/9/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 866.00 | 433.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Scott,James | Client Serving Contractor JS | United States | 9/9/2024 | US Income Tax | Meeting with Local EY Cyprus team to go over the 2021 FS for Innovatia and next steps. EY Attendees: N. Ossanlou, D. Hammon, O. Oyetunde, S. Kyriakides, J. Scott, M. Borts, Y. Michael | 0.50 | 600.00 | 300.00 |
| Borts,Michael | Managing Director | United States | 9/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Local EY Cyprus team to go over the 2021 FS for Innovatia and next steps. EY Attendees: N. Ossanlou, D. Hammon, O. Oyetunde, S. Kyriakides, J. Scott, M. Borts, Y. Michael | 0.50 | 814.00 | 407.00 |
| Michael,Yiannis | Senior | Cyprus | 9/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Local EY Cyprus team to go over the 2021 FS for Innovatia and next steps. EY Attendees: N. Ossanlou, D. Hammon, O. Oyetunde, S. Kyriakides, J. Scott, M. Borts, Y. Michael | 0.50 | 415.00 | 207.50 |
| MacLean,Corrie | Senior | United States | 9/9/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | United States | 9/9/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | United States | 9/9/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Managing Director | United States | 9/9/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 814.00 | 407.00 |
| Mistler,Brian M | Senior Manager | United States | 9/9/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Tong,Chia-Hui | Senior Manager | United States | 9/9/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 683.00 | 341.50 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 9/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Local EY Cyprus team to go over the 2021 FS for Innovatia and next steps. EY Attendees: N. Ossanlou, D. Hammon, O. Oyetunde, S. Kyriakides, J. Scott, M. Borts, Y. Michael | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/9/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services.  EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 551.00 | 275.50 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Oyetunde,Oyebode | Manager | United States | 9/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 551.00 | 275.50 |
| Borts,Michael | Managing Director | United States | 9/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 814.00 | 407.00 |
| Watkins,Michael | Managing Director | United States | 9/9/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 814.00 | 407.00 |
| Choudary,Hira | Senior | United States | 9/9/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Manager | United States | 9/9/2024 | US State and Local Tax | Internal meeting to discuss technical questions relating to Kentucky super-combined return. EY Attendees: E. Hall, W. Bieganski | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Partner/Principal | United States | 9/9/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 866.00 | 433.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/9/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 200.00 | 100.00 |
| Hammon,David Lane | Senior Manager | United States | 9/9/2024 | Non US Tax | Meeting with Local EY Cyprus team to go over the 2021 FS for Innovatia and next steps. EY Attendees: N. Ossanlou, D. Hammon, O. Oyetunde, S. Kyriakides, J. Scott, M. Borts, Y. Michael | 0.50 | 683.00 | 341.50 |
| Zhuo,Melody | Senior | United States | 9/9/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Bost, B. Mistler, C. Tong, C. MacLean, D. Katsnelson, E. Hall, J. Berman, K. Lowery, L. Lovelace, M. Asim, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, T. Shea, W. Bieganski, Z. Haas | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/9/2024 | Non US Tax | Meeting with Local EY Cyprus team to go over the 2021 FS for Innovatia and next steps. EY Attendees: N. Ossanlou, D. Hammon, O. Oyetunde, S. Kyriakides, J. Scott, M. Borts, Y. Michael | 0.50 | 551.00 | 275.50 |
| Oyetunde,Oyebode | Manager | United States | 9/9/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with Local EY Cyprus team to go over the 2021 FS for Innovatia and next steps. EY Attendees: N. Ossanlou, D. Hammon, O. Oyetunde, S. Kyriakides, J. Scott, M. Borts, Y. Michael | 0.50 | 551.00 | 275.50 |
| Dubroff,Andy | Managing Director | United States | 9/9/2024 | Tax Advisory | Review EY allocation analysis for professional services as model for allocating other aspects | 2.30 | 814.00 | 1,872.20 |
| Zhuo,Melody | Senior | United States | 9/9/2024 | US International Tax | FTX international tax compliance - runbook technical issue review | 3.00 | 415.00 | 1,245.00 |
| Berman,Jake | Senior Manager | United States | 9/9/2024 | US Income Tax | Review of latest tax digital tax information received for future tax periods | 0.40 | 683.00 | 273.20 |

Exhibit D

**Summary of Fees by Professional**

**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Massengill,Clint | Managing Director | United States | 9/9/2024 | US Income Tax | Emails with Doug Bailey and Seth Poloner regarding tax technical issues regarding liquidating trust | 0.80 | 814.00 | 651.20 |
| Massengill,Clint | Managing Director | United States | 9/9/2024 | US Income Tax | Research tax technical issues regarding liquidating trust and disputed ownership fund | 1.70 | 814.00 | 1,383.80 |
| Bailey,Doug | Partner/Principal | United States | 9/9/2024 | Tax Advisory | Analysis of tax issues specific to the liquidating trust | 3.40 | 866.00 | 2,944.40 |
| Bailey,Doug | Partner/Principal | United States | 9/9/2024 | Tax Advisory | Edits to the draft liquidating trust instrument | 1.90 | 866.00 | 1,645.40 |
| Katelas,Andreas | Manager | United States | 9/9/2024 | Tax Advisory | Tax research with respect to interest sourcing rules | 1.60 | 551.00 | 881.60 |
| Neziroski,David | Consultant | United States | 9/9/2024 | Fee/Employment Applications | Call with T. Shea and D. Neziroski (EY) regarding the final April monthly application | 0.40 | 445.00 | 178.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 9/9/2024 | Fee/Employment Applications | Call with T. Shea and D. Neziroski (EY) regarding the final April monthly application | 0.40 | 866.00 | 346.40 |
| poloner,seth | Managing Director | United States | 9/10/2024 | Information Reporting | Research re defeasance | 0.30 | 814.00 | 244.20 |
| poloner,seth | Managing Director | United States | 9/10/2024 | Information Reporting | Email correspondence re Bahamas payment chain | 0.30 | 814.00 | 244.20 |
| Oyetunde,Oyebode | Manager | United States | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of draft 2021 TB for Innovatia Ltd and drafting emails to resolve pending items and outstanding information to be provided by FTX. | 2.50 | 551.00 | 1,377.50 |
| Oyetunde,Oyebode | Manager | United States | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordinating with EY Cyprus on the preparation of 2021 - 2023 trial balance for FTX Innovatia. | 1.50 | 551.00 | 826.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/10/2024 | Non US Tax | Email correspondence with quoine India external advisor to arrange payment of 5 invoices from newly reactivated bank account | 0.70 | 683.00 | 478.10 |
| Suzuki,Jason | Senior Manager | Japan | 9/10/2024 | Non US Tax | Email correspondence with quoine India external advisor fair consulting to request financial data needed for share transfer to ftx Japan holdings kk | 0.90 | 683.00 | 614.70 |
| Sakaguchi,Masato | Senior | Japan | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of bank deposit no movement of Quoine Vietnam and Quoin PTE for the week starting 2 Sep | 0.30 | 415.00 | 124.50 |
| Sakaguchi,Masato | Senior | Japan | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bank reconciliation with payment tracker file of FTX Japan Holdings for the week starting 2 Sep | 1.40 | 415.00 | 581.00 |
| Sakaguchi,Masato | Senior | Japan | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bank reconciliation with payment tracker file of Quoine India for the week starting 2 Sep | 2.10 | 415.00 | 871.50 |
| Sakaguchi,Masato | Senior | Japan | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of invoices of Quoine PTE and Quoine Vietnam / Sending payment requests for the week starting 9 Sep | 2.50 | 415.00 | 1,037.50 |
| Mizutani,Rie | Manager | Japan | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Work to discuss and confirm the issues at the regular meeting with Quoine PTE | 0.50 | 551.00 | 275.50 |
| Madrasi,Hussain | Senior Manager | India | 9/10/2024 | Non US Tax | Email to the lawyers to update on possible alternatives transaction structure | 0.20 | 683.00 | 136.60 |
| McPhee,Tiffany | Manager | BBC Region | 9/10/2024 | Non US Tax | Email to Prime Team related to instructions for portal access and online payment | 0.80 | 551.00 | 440.80 |
| Watkins,Michael | Managing Director | United States | 9/10/2024 | Non US Tax | Vetting of scope for non-US compliance obligations. | 0.30 | 814.00 | 244.20 |
| Hammon,David Lane | Senior Manager | United States | 9/10/2024 | Non US Tax | Prep for progress call with FTX CFO and CAO | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 9/10/2024 | Non US Tax | Prep for call with ACM to discuss the FTX Seychelles entities. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 9/10/2024 | Non US Tax | Correspondences concerning the information request needed to complete the FY21 through FY23 financials for Innovatia. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/10/2024 | Non US Tax | Correspondences regarding the status of compliance obligations for the FTX Hong Kong and Singapore entities.  The updates will be included in the monthly stakeholder reporting package presented to FTX's CFO. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/10/2024 | Non US Tax | Correspondence regarding the primary user setup required to file the outstanding CbCR notifications of the FTX Bahamas entities. | 0.70 | 683.00 | 478.10 |
| Hammon,David Lane | Senior Manager | United States | 9/10/2024 | Non US Tax | Correspondences regarding the anticipated liquidation date for Quoine Vietnam to understand the entity's remaining tax compliance obligations. | 0.20 | 683.00 | 136.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/10/2024 | Non US Tax | Working on status updates received from local teams/third parties for Stake holder reporting package | 0.90 | 551.00 | 495.90 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/10/2024 | Non US Tax | Working with Mary on the various filing requirements for Bahamas and BVI | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/10/2024 | Non US Tax | Looking into the user setup on Bahamas DIR portal and how to change them in order to settle outstanding balances and file returns | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/10/2024 | Non US Tax | Responding to John Casey (a&M) on information request | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/10/2024 | Non US Tax | Responding to Japan in regards to their responses on transitions package | 0.40 | 551.00 | 220.40 |
| Chang-Waye,Amanda | Manager | Seychelles | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/10/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br>  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), | 0.50 | 551.00 | 275.50 |
| Dugasse,Annie | Manager | Seychelles | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/10/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br>  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), | 0.50 | 551.00 | 275.50 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Faerber,Anna | Senior Manager | Seychelles | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/10/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), | 0.50 | 683.00 | 341.50 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/10/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), | 0.50 | 866.00 | 433.00 |
| Dugasse, Tara | Senior | Seychelles | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/10/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), | 0.50 | 415.00 | 207.50 |
| Houareau,Tina | Senior | Seychelles | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/10/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), | 0.50 | 415.00 | 207.50 |
| Chang-Waye,Amanda | Manager | Seychelles | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY USA -tax internal alignment | 3.50 | 551.00 | 1,928.50 |
| Chang-Waye,Amanda | Manager | Seychelles | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY USA - finalizing review on tax analysis | 1.00 | 551.00 | 551.00 |
| Chang-Waye,Amanda | Manager | Seychelles | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep discussion  – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Dugasse,Annie | Manager | Seychelles | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep.  – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Faerber,Anna | Senior Manager | Seychelles | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Preparation  – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 683.00 | 204.90 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep.  – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 866.00 | 259.80 |
| Dugasse, Tara | Senior | Seychelles | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep.  – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| Houareau,Tina | Senior | Seychelles | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep.  – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| MacLean,Corrie | Senior | United States | 9/10/2024 | Non US Tax | Review and update Non-US statutory reporting updates for the September stakeholder reporting package and convert to the working database format | 3.00 | 415.00 | 1,245.00 |
| Bost,Anne | Managing Director | United States | 9/10/2024 | Transfer Pricing | Review runbook | 0.50 | 814.00 | 407.00 |
| Inker,Brian | Senior | United States | 9/10/2024 | Transfer Pricing | 2023 Master file updates part 2 | 1.80 | 415.00 | 747.00 |
| Inker,Brian | Senior | United States | 9/10/2024 | Transfer Pricing | Team email re status update on FY23 MF | 0.40 | 415.00 | 166.00 |
| Zheng,Eva | Manager | United States | 9/10/2024 | US State and Local Tax | Work with federal team to create elimination binder | 2.30 | 551.00 | 1,267.30 |
| Zheng,Eva | Manager | United States | 9/10/2024 | US State and Local Tax | Review and revise Massachusetts unitary workbook. | 2.80 | 551.00 | 1,542.80 |
| Edwards,Jessica | Senior Manager | United States | 9/10/2024 | US State and Local Tax | First level review of Arizona super-combined return for FTX entities. | 0.60 | 683.00 | 409.80 |
| Edwards,Jessica | Senior Manager | United States | 9/10/2024 | US State and Local Tax | First level review of Nebraska super-combined return for FTX entities. | 0.40 | 683.00 | 273.20 |
| Edwards,Jessica | Senior Manager | United States | 9/10/2024 | US State and Local Tax | First level review of New Hampshire super-combined return for FTX entities. | 1.20 | 683.00 | 819.60 |
| Edwards,Jessica | Senior Manager | United States | 9/10/2024 | US State and Local Tax | First level review of Wisconsin super-combined return for FTX entities. | 1.00 | 683.00 | 683.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/10/2024 | US State and Local Tax | Review of batch of 4 of super combined state tax returns | 3.50 | 200.00 | 700.00 |
| Hall,Emily Melissa | Manager | United States | 9/10/2024 | US State and Local Tax | Initial drafting of California unitary return in OneSource tax software. | 3.90 | 551.00 | 2,148.90 |
| Hall,Emily Melissa | Manager | United States | 9/10/2024 | US State and Local Tax | Review of all federal forms 5471 to determine subpart F income for California return purposes. | 3.50 | 551.00 | 1,928.50 |
| Hall,Emily Melissa | Manager | United States | 9/10/2024 | US State and Local Tax | Drafting California controlled foreign corporation inclusion ratio. | 0.50 | 551.00 | 275.50 |
| Choudary,Hira | Senior | United States | 9/10/2024 | Project Management Office Transition | Updates to outstanding tax deliverable statutory due dates in One Global Methodology dashboard | 3.60 | 415.00 | 1,494.00 |
| Tong,Chia-Hui | Senior Manager | United States | 9/10/2024 | Project Management Office Transition | Finalize talk points for weekly FTX touchpoint with FTX CFO and CAO | 1.40 | 683.00 | 956.20 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | Manager | United States | 9/10/2024 | Project Management Office Transition | Follow ups with tax workstreams regarding open items related to project status | 1.40 | 551.00 | 771.40 |
| Ancona,Christopher | Manager | United States | 9/10/2024 | Project Management Office Transition | Preparation of slide deck materials ahead of call with tax workstreams | 1.20 | 551.00 | 661.20 |
| Ancona,Christopher | Manager | United States | 9/10/2024 | Project Management Office Transition | Edits to work items in the Project Management Office workstream tracker for latest status updates | 0.80 | 551.00 | 440.80 |
| Ancona,Christopher | Manager | United States | 9/10/2024 | Project Management Office Transition | Review of the Information Reporting runbook for changes to open items regarding tax technical matters | 1.10 | 551.00 | 606.10 |
| Ancona,Christopher | Manager | United States | 9/10/2024 | Project Management Office Transition | Correspondence with tax workstreams regarding status of upcoming tax deliverables | 0.60 | 551.00 | 330.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/10/2024 | Payroll Tax | Continued employee claim documentation outline for previously reviewed individuals in sample and incorporation into data repository. | 1.50 | 683.00 | 1,024.50 |
| Dubroff,Andy | Managing Director | United States | 9/10/2024 | Tax Advisory | Tax technical discussion regarding liquidating trust procedures. EY Attendees: K. Wrenn, A. Dubroff, A. Pfaff, C. Massengill, D. Bailey, J. Berman, L. Lovelace, M. Musano, M. Stevens, S. Poloner, T. Shea | 0.70 | 814.00 | 569.80 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/10/2024 | Payroll Tax | Tax technical discussion regarding liquidating trust procedures. EY Attendees: K. Wrenn, A. Dubroff, A. Pfaff, C. Massengill, D. Bailey, J. Berman, L. Lovelace, M. Musano, M. Stevens, S. Poloner, T. Shea | 0.70 | 683.00 | 478.10 |
| Pfaff,Arthur | Senior Manager | United States | 9/10/2024 | US State and Local Tax | Tax technical discussion regarding liquidating trust procedures. EY Attendees: K. Wrenn, A. Dubroff, A. Pfaff, C. Massengill, D. Bailey, J. Berman, L. Lovelace, M. Musano, M. Stevens, S. Poloner, T. Shea | 0.70 | 683.00 | 478.10 |
| Berman,Jake | Senior Manager | United States | 9/10/2024 | US Income Tax | Tax technical discussion regarding liquidating trust procedures. EY Attendees: K. Wrenn, A. Dubroff, A. Pfaff, C. Massengill, D. Bailey, J. Berman, L. Lovelace, M. Musano, M. Stevens, S. Poloner, T. Shea | 0.70 | 683.00 | 478.10 |
| Bailey,Doug | Partner/Principal | United States | 9/10/2024 | Tax Advisory | Tax technical discussion regarding liquidating trust procedures. EY Attendees: K. Wrenn, A. Dubroff, A. Pfaff, C. Massengill, D. Bailey, J. Berman, L. Lovelace, M. Musano, M. Stevens, S. Poloner, T. Shea | 0.70 | 866.00 | 606.20 |
| Massengill,Clint | Managing Director | United States | 9/10/2024 | US Income Tax | Tax technical discussion regarding liquidating trust procedures. EY Attendees: K. Wrenn, A. Dubroff, A. Pfaff, C. Massengill, D. Bailey, J. Berman, L. Lovelace, M. Musano, M. Stevens, S. Poloner, T. Shea | 0.70 | 814.00 | 569.80 |
| Mistler,Brian M | Senior Manager | United States | 9/10/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress of tax related items, overall status of deliverables and action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.40 | 683.00 | 273.20 |
| Tong,Chia-Hui | Senior Manager | United States | 9/10/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress of tax related items, overall status of deliverables and action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS). | 0.40 | 683.00 | 273.20 |
| Buduguntae,Shashanka | Partner/Principal | India | 9/10/2024 | Non US Tax | Internal discussion to deliberate on alternatives to conclude the transfer of shares in Quoine India from FTX Japan to FTX Japan Holdings from India perspective without waiting for India tax registration and valuation report in view of the mandatory Demat deadline. EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath | 1.00 | 866.00 | 866.00 |
| Hammon,David Lane | Senior Manager | United States | 9/10/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress of tax related items, overall status of deliverables and action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.40 | 683.00 | 273.20 |
| Shea JR,Thomas M | Partner/Principal | United States | 9/10/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress of tax related items, overall status of deliverables and action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.40 | 866.00 | 346.40 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/10/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress of tax related items, overall status of deliverables and action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.40 | 1,040.00 | 416.00 |
| Berman,Jake | Senior Manager | United States | 9/10/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer to discuss progress of tax related items, overall status of deliverables and action items EY Attendees: C. Tong, B. Mistler, D. Hammon, J. Berman, K. Lowery, T. Shea Other Attendees: M. Cilia (FTX), R. Hoskins (RLKS), | 0.40 | 683.00 | 273.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/10/2024 | Non US Tax | 9/10/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 9/10/2024 | Non US Tax | FTX Europe AG / Meeting regarding the filing of the questionnaire from the Swiss federal tax administration regarding the status as securities dealer, EY Attendees: D. Vasic, J. Steiner EY Attendees: J. Steiner, D. Vasic | 0.20 | 236.00 | 47.20 |

**Exhibit D**

**Summary of Fees by Professional**

**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 9/10/2024 | Non US Tax | FTX Europe AG / Meeting regarding the filing of the questionnaire from the Swiss federal tax administration regarding the status as securities dealer, EY Attendees: D. Vasic, J. Steiner EY Attendees: J. Steiner, D. Vasic | 0.20 | 236.00 | 47.20 |
| Watkins,Michael | Managing Director | United States | 9/10/2024 | Non US Tax | 9/10/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.60 | 814.00 | 488.40 |
| Hammon,David Lane | Senior Manager | United States | 9/10/2024 | Non US Tax | 9/10/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | United States | 9/10/2024 | Non US Tax | 9/10/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.60 | 415.00 | 249.00 |
| Hammon,David Lane | Senior Manager | United States | 9/10/2024 | Non US Tax | 9/10/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.60 | 683.00 | 409.80 |
| Musano,Matthew Albert | Senior Manager | United States | 9/10/2024 | US State and Local Tax | Tax technical discussion regarding liquidating trust procedures. EY Attendees: K. Wrenn, A. Dubroff, A. Pfaff, C. Massengill, D. Bailey, J. Berman, L. Lovelace, M. Musano, M. Stevens, S. Poloner, T. Shea | 0.70 | 683.00 | 478.10 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/10/2024 | Non US Tax | 9/10/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), | 0.50 | 551.00 | 275.50 |
| Lovelace,Lauren | Partner/Principal | United States | 9/10/2024 | US International Tax | Tax technical discussion regarding liquidating trust procedures. EY Attendees: K. Wrenn, A. Dubroff, A. Pfaff, C. Massengill, D. Bailey, J. Berman, L. Lovelace, M. Musano, M. Stevens, S. Poloner, T. Shea | 0.70 | 866.00 | 606.20 |
| Stevens,Matthew Aaron | National Partner/Principal | United States | 9/10/2024 | US International Tax | Tax technical discussion regarding liquidating trust procedures. EY Attendees: K. Wrenn, A. Dubroff, A. Pfaff, C. Massengill, D. Bailey, J. Berman, L. Lovelace, M. Musano, M. Stevens, S. Poloner, T. Shea | 0.70 | 1,040.00 | 728.00 |
| MacLean,Corrie | Senior | United States | 9/10/2024 | Non US Tax | 9/10/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), | 0.50 | 415.00 | 207.50 |
| Shea JR,Thomas M | Partner/Principal | United States | 9/10/2024 | US Income Tax | Tax technical discussion regarding liquidating trust procedures. EY Attendees: K. Wrenn, A. Dubroff, A. Pfaff, C. Massengill, D. Bailey, J. Berman, L. Lovelace, M. Musano, M. Stevens, S. Poloner, T. Shea | 0.70 | 866.00 | 606.20 |
| Poloner,Seth | Managing Director | United States | 9/10/2024 | Information Reporting | Tax technical discussion regarding liquidating trust procedures. EY Attendees: K. Wrenn, A. Dubroff, A. Pfaff, C. Massengill, D. Bailey, J. Berman, L. Lovelace, M. Musano, M. Stevens, S. Poloner, T. Shea | 0.70 | 814.00 | 569.80 |
| Madrasi,Hussain | Senior Manager | India | 9/10/2024 | Non US Tax | Internal discussion to deliberate on alternatives to conclude the transfer of shares in Quoine India from FTX Japan to FTX Japan Holdings from India perspective without waiting for India tax registration and valuation report in view of the mandatory Demat deadline. EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath | 1.00 | 683.00 | 683.00 |
| Mizutani,Rie | Manager | Japan | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Quoine PTE all hands weekly meeting on 10 Sep EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: B. Spitz (Quoine Japan), J. Masters (PTE), J. Gunn (PTE), R. Kita (PTE), K. Le (PTE), K. Do (PTE), N. Vu (PTE), F. Baez (PTE), U. Nguyen (FTX Japan), | 0.50 | 551.00 | 275.50 |
| Sakaguchi,Masato | Senior | Japan | 9/10/2024 | ACR Bookkeeping/ACR Statutory Reporting | Quoine PTE all hands weekly meeting on 10 Sep EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: B. Spitz (Quoine Japan), J. Masters (PTE), J. Gunn (PTE), R. Kita (PTE), K. Le (PTE), K. Do (PTE), N. Vu (PTE), F. Baez (PTE), U. Nguyen (FTX Japan), | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/10/2024 | Non US Tax | Quoine PTE all hands weekly meeting on 10 Sep EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi Other Attendees: B. Spitz (Quoine Japan), J. Masters (PTE), J. Gunn (PTE), R. Kita (PTE), K. Le (PTE), K. Do (PTE), N. Vu (PTE), F. Baez (PTE), U. Nguyen (FTX Japan), | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/10/2024 | Non US Tax | Conference call with auditor of Quoine PTE to provide feedback on their revisions to the audited financial statements for 31 March 2021 EY Attendees: J. Suzuki Other Attendees: S. Li (Alvarez & Marsal), S. Tan (Crowe), | 1.40 | 683.00 | 956.20 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Suzuki,Jason | Senior Manager | Japan | 9/10/2024 | Non US Tax | Quoine PTE - Weekly Check-in Call with Sullivan & Cromwell Sept 10, 2024 EY Attendees: J. Suzuki Other Attendees: B. Spitz (Quoine Japan), J. Masters (PTE), S. Li (Alvarez & Marsal), D. Johnston (Alvarez & Marsal), H. Chambers (Alvarez & Marsal), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.70 | 683.00 | 478.10 |
| Ancona,Christopher | Manager | United States | 9/10/2024 | Fee/Employment Applications | Meeting to discuss open items regarding the May and June applications  EY Attendees: C. Ancona, D. Neziroski, H. Choudary | 0.30 | 551.00 | 165.30 |
| B,Bharath | Senior | India | 9/10/2024 | Non US Tax | Internal discussion to deliberate on alternatives to conclude the transfer of shares in Quoine India from FTX Japan to FTX Japan Holdings from India perspective without waiting for India tax registration and valuation report in view of the mandatory Demat deadline. EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath | 1.00 | 415.00 | 415.00 |
| Choudary,Hira | Senior | United States | 9/10/2024 | Fee/Employment Applications | Meeting to discuss open items regarding the May and June fee applications  EY Attendees: C. Ancona, D. Neziroski, H. Choudary | 0.30 | 415.00 | 124.50 |
| Neziroski,David | Consultant | United States | 9/10/2024 | Fee/Employment Applications | Meeting to discuss open items regarding the May and June fee applications  EY Attendees: C. Ancona, D. Neziroski, H. Choudary | 0.30 | 445.00 | 133.50 |
| Gorman,Doug | Manager | United States | 9/10/2024 | Technology | Review comments and update requirements related to IRS support to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 9/10/2024 | Technology | Update SQL code to address requirements related to IRS support to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Musano,Matthew Albert | Senior Manager | United States | 9/10/2024 | US State and Local Tax | Reviewing FTX unitary returns in VT and MN | 3.20 | 683.00 | 2,185.60 |
| Mensah,Josephine | Staff | United States | 9/10/2024 | US Income Tax | Updating Tax Year 2023 OIT Binders beginning of year binders in readiness for state return prep | 1.50 | 236.00 | 354.00 |
| Zhuo,Melody | Senior | United States | 9/10/2024 | US International Tax | FTX international tax compliance - technical matter research | 3.00 | 415.00 | 1,245.00 |
| Berman,Jake | Senior Manager | United States | 9/10/2024 | US Income Tax | Saving down files received for Q4 estimated tax calculations | 0.10 | 683.00 | 68.30 |
| Massengill,Clint | Managing Director | United States | 9/10/2024 | Transfer Pricing | Emails with Lauren Lovelace, Matthew Stevens, Doug Bailey regarding tax technical issues related to liquidating trust | 0.50 | 814.00 | 407.00 |
| Feliciano,Christopher | Staff | United States | 9/10/2024 | US Income Tax | Processing going through accounts and duplicating each adjustment entry | 3.70 | 236.00 | 873.20 |
| Bailey,Doug | Partner/Principal | United States | 9/10/2024 | Tax Advisory | Analyze proper characterization of priority claimants in the trust | 3.00 | 866.00 | 2,598.00 |
| Katelas,Andreas | Manager | United States | 9/10/2024 | Tax Advisory | Research on tax implications of defeasance trusts | 2.20 | 551.00 | 1,212.20 |
| Neziroski,David | Consultant | United States | 9/10/2024 | Fee/Employment Applications | Begin to prepare data for the 3rd interim application | 2.70 | 445.00 | 1,201.50 |
| Neziroski,David | Consultant | United States | 9/10/2024 | Fee/Employment Applications | Begin to prepare data for the 4th interim application | 2.50 | 445.00 | 1,112.50 |
| Neziroski,David | Consultant | United States | 9/10/2024 | Fee/Employment Applications | Begin to prepare data for the 5th interim application | 2.80 | 445.00 | 1,246.00 |
| Neziroski,David | Consultant | United States | 9/10/2024 | Fee/Employment Applications | Finalize narrative for the April monthly application and send to be filed | 2.60 | 445.00 | 1,157.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 9/11/2024 | Value Added Tax | E-mail to request A. Giovanoli (Matrixs) for an update regarding the VAT return. | 0.30 | 236.00 | 70.80 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 9/11/2024 | Value Added Tax | FTX Europe AG - VAT status follow up regarding the Q224 return - review of the email prepared by A. Geisler (EY) | 0.30 | 551.00 | 165.30 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 9/11/2024 | Value Added Tax | FTX Europe AG - Review of the draft prepared by A. Geisler (EY) to be addressed to M. Leon (EY) regarding the VAT status | 0.20 | 866.00 | 173.20 |
| poloner,seth | Managing Director | United States | 9/11/2024 | Information Reporting | Email re ppi, reporting, allocations and debt characterization | 0.40 | 814.00 | 325.60 |
| poloner,seth | Managing Director | United States | 9/11/2024 | Information Reporting | Review and comment on trust agreement | 1.50 | 814.00 | 1,221.00 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 9/11/2024 | Non US Tax | FTX Europe AG / Completing the questionnaire from the Swiss federal tax administrating regarding the status as securities dealer | 0.90 | 236.00 | 212.40 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 9/11/2024 | Non US Tax | FTX Europe AG / Securities Dealer Registration / Review of questionnaire from Swiss federal tax administration and e-mail to client regarding securities dealer | 0.70 | 236.00 | 165.20 |
| Asim,Malik Umer | Senior | United States | 9/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordinating with EY Cyprus team for the preparation of FY2021 - 2023 trial balance for FTX Innovatia ltd. | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/11/2024 | Non US Tax | Working time to review Quoine India share transfer valuation response | 1.90 | 683.00 | 1,297.70 |
| Suzuki,Jason | Senior Manager | Japan | 9/11/2024 | Non US Tax | Working time to plan preparation for Quoine PTE cryptocurrency balance reporting | 0.80 | 683.00 | 546.40 |
| Sakaguchi,Masato | Senior | Japan | 9/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Access confirmation to foreign remittance menu in Western Alliance internet banking system of FTX Japan Holdings and Quoine PTE | 0.50 | 415.00 | 207.50 |
| Sakaguchi,Masato | Senior | Japan | 9/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Collection and Providing with Financial Statement from April to July 2024 of Quoine India for the Quoine India share valuation | 1.10 | 415.00 | 456.50 |
| Sakaguchi,Masato | Senior | Japan | 9/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journaling of 7 fund transfers /  confirmation of the fund transfers from which bank account to which | 2.10 | 415.00 | 871.50 |
| Sakaguchi,Masato | Senior | Japan | 9/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Investigation of unknown deposit ( JPY45 ) to FTX Japan Holdings | 1.40 | 415.00 | 581.00 |
| Sakaguchi,Masato | Senior | Japan | 9/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of bank balance of FTX Japan Holdings at the end of Aug 2024 | 0.50 | 415.00 | 207.50 |
| Sakaguchi,Masato | Senior | Japan | 9/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of Quoine India Aug monthly closing | 1.80 | 415.00 | 747.00 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| B,Bharath | Senior | India | 9/11/2024 | Non US Tax | Drafting response mail to Jason's queries on the requirement of Incorporation Certificate and suitability of GZ documents for India tax registrations of FTX Japan and FTX Japan Holdings | 0.40 | 415.00 | 166.00 |
| Madrasi,Hussain | Senior Manager | India | 9/11/2024 | Non US Tax | Review of response mail to Jason's queries on the requirement of Incorporation Certificate and suitability of GZ documents for India tax registrations of FTX Japan and FTX Japan Holdings | 0.20 | 683.00 | 136.60 |
| Madrasi,Hussain | Senior Manager | India | 9/11/2024 | Non US Tax | Drafting response mail to David's email on PSM for Going forward compliances of Quoine India | 0.40 | 683.00 | 273.20 |
| Sangster,Mark | Senior | BBC Region | 9/11/2024 | Non US Tax | Correspondence with prime team regarding transfer pricing deliverables | 0.30 | 415.00 | 124.50 |
| McPhee,Tiffany | Manager | BBC Region | 9/11/2024 | Non US Tax | Message exchange with Mark Sangster - re CrCR notifications and access to Bahamas portal | 0.30 | 551.00 | 165.30 |
| McPhee,Tiffany | Manager | BBC Region | 9/11/2024 | Non US Tax | Emails to DIR re access for Mary C. on DIR portal | 0.30 | 551.00 | 165.30 |
| Watkins,Michael | Managing Director | United States | 9/11/2024 | Non US Tax | Vetting of scope for Quoine India obligations. | 0.30 | 814.00 | 244.20 |
| Hammon,David Lane | Senior Manager | United States | 9/11/2024 | Non US Tax | Correspondences concerning information needed to respond to auditor queries on the FY22 financials for FTX Digital Holdings. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/11/2024 | Non US Tax | Correspondences relating to the status of outstanding filings for FTX Hong Kong and Singapore entities.  Statuses to be included in the monthly Stakeholder Reporting Package for FTX's CFO. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/11/2024 | Non US Tax | Correspondences regarding portal access required to file the business license filings for the FTX Bahamas entities. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/11/2024 | Non US Tax | Correspondences regarding transfer pricing scope of services for the FTX foreign entities. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 9/11/2024 | Non US Tax | Correspondences regarding next steps and open items for completing the share transfer for Quoine India. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/11/2024 | Non US Tax | Correspondences concerning the requirements for GG Trading Terminal Ltd. to file a CbCR notification given the entity's lack of tax registration/activity. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/11/2024 | Non US Tax | Correspondences concerning scope of compliance services for the FTX Seychelles entities. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 9/11/2024 | Non US Tax | Correspondences regarding status and proposed next steps for setting up a UK pension scheme for FTX Europe AG | 0.70 | 683.00 | 478.10 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/11/2024 | Non US Tax | Gathering/collating information to send to A&M | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/11/2024 | Non US Tax | Requesting details/updates on the transition package from EY Japan | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/11/2024 | Non US Tax | Inquiring about the FY23 audit for Vietnam and the timeframe of completion | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/11/2024 | Non US Tax | Continuing to work on stakeholder reporting package as more information received and inquiries made | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/11/2024 | Non US Tax | Discussing EY India's IRL with Jason and Mary and how best to get the needed data | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/11/2024 | Non US Tax | Discussing scope and fee allocations for next FY and how it would look on a macro level. | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/11/2024 | Non US Tax | Understanding the details and requirements for the Transfer Pricing Memo coming due in October for BVI | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | United States | 9/11/2024 | Non US Tax | Communications to foreign teams regarding Non-US deliverables, tracking sheet and OGM updates, review historical documents received, classify and update master document tracking sheet | 2.00 | 415.00 | 830.00 |
| Di Stefano,Giulia | Senior | United States | 9/11/2024 | Transfer Pricing | Reviewed master file for  fy 2023 | 0.70 | 415.00 | 290.50 |
| Bost,Anne | Managing Director | United States | 9/11/2024 | Transfer Pricing | Revise cbcr lead responsibilities | 0.70 | 814.00 | 569.80 |
| Inker,Brian | Senior | United States | 9/11/2024 | Transfer Pricing | 2023 Master file updates part 3 | 1.60 | 415.00 | 664.00 |
| Zheng,Eva | Manager | United States | 9/11/2024 | US State and Local Tax | Prepare Massachusetts super-combined unitary state return in OneSource tax preparation software. | 3.20 | 551.00 | 1,763.20 |
| Edwards,Jessica | Senior Manager | United States | 9/11/2024 | US State and Local Tax | Review updated Wisconsin super-combined return for FTX entities. | 0.80 | 683.00 | 546.40 |
| Edwards,Jessica | Senior Manager | United States | 9/11/2024 | US State and Local Tax | First level review of Washington, D.C. super-combined return for FTX entities. | 1.30 | 683.00 | 887.90 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/11/2024 | US State and Local Tax | Review of batch 5 of super combines state tax returns | 1.20 | 200.00 | 240.00 |
| Hall,Emily Melissa | Manager | United States | 9/11/2024 | US State and Local Tax | Continue drafting California unitary return | 3.20 | 551.00 | 1,763.20 |
| Hall,Emily Melissa | Manager | United States | 9/11/2024 | US State and Local Tax | Update California unitary workpaper to reflect changes made to tax return and documented approaches taken. | 2.90 | 551.00 | 1,597.90 |
| Hall,Emily Melissa | Manager | United States | 9/11/2024 | US State and Local Tax | Update New Hampshire unitary return per J. Edwards's (EY) comments. | 1.50 | 551.00 | 826.50 |
| Tong,Chia-Hui | Senior Manager | United States | 9/11/2024 | Project Management Office Transition | Draft weekly tax compliance work status update for Alvarez & Marsal | 1.90 | 683.00 | 1,297.70 |
| Tong,Chia-Hui | Senior Manager | United States | 9/11/2024 | Project Management Office Transition | Review next steps in activity tracker and runbook to evaluate if activities are on track | 1.10 | 683.00 | 751.30 |
| Ancona,Christopher | Manager | United States | 9/11/2024 | Project Management Office Transition | Follow ups with tax workstreams on open tax project items | 0.90 | 551.00 | 495.90 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ancona,Christopher | Manager | United States | 9/11/2024 | Project Management Office Transition | Review of upcoming tax deliverables for presentation to ftx leadership | 0.60 | 551.00 | 330.60 |
| Ancona,Christopher | Manager | United States | 9/11/2024 | Project Management Office Transition | Edits to workflow KPIs for reporting to the tax workstreams | 1.20 | 551.00 | 661.20 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/11/2024 | Payroll Tax | Review of structure of trust with respect to employee claims and employment agreements. | 0.50 | 1,040.00 | 520.00 |
| Hammon,David Lane | Senior Manager | United States | 9/11/2024 | Non US Tax | Meeting with EY team and client to discuss Bahamas CbCR and VAT filings, and provide live portal walkthrough. EY Attendees: M. Sangster, C. MacLean, D. Hammon, N. Ossanlou, T. McPhee, P. Billings Other Attendees: M. Cilia (FTX), | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | United States | 9/11/2024 | US Income Tax | Weekly call to discuss latest digital tax asset updates for future projections EY Attendees: J. Berman, D. Gorman, B. Mistler | 0.30 | 683.00 | 204.90 |
| MacLean,Corrie | Senior | United States | 9/11/2024 | Non US Tax | Meeting with EY team and client to discuss Bahamas CbCR and VAT filings, and provide live portal walkthrough. EY Attendees: M. Sangster, C. MacLean, D. Hammon, N. Ossanlou, T. McPhee, P. Billings Other Attendees: M. Cilia (FTX), | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Senior | United States | 9/11/2024 | Project Management Office Transition | PMO catch-up EY Attendees: H. Choudary, C. Ancona | 0.30 | 415.00 | 124.50 |
| Gorman,Doug | Manager | United States | 9/11/2024 | Technology | Weekly call to discuss latest digital tax asset updates for future projections EY Attendees: J. Berman, D. Gorman, B. Mistler | 0.30 | 551.00 | 165.30 |
| Sangster,Mark | Senior | BBC Region | 9/11/2024 | Non US Tax | Meeting with EY team and client to discuss Bahamas CbCR and VAT filings, and provide live portal walkthrough. EY Attendees: M. Sangster, C. MacLean, D. Hammon, N. Ossanlou, T. McPhee, P. Billings Other Attendees: M. Cilia (FTX), | 0.50 | 415.00 | 207.50 |
| Ancona,Christopher | Manager | United States | 9/11/2024 | Transfer Pricing | PMO catch-up EY Attendees: H. Choudary, C. Ancona | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/11/2024 | Non US Tax | Meeting with EY team and client to discuss Bahamas CbCR and VAT filings, and provide live portal walkthrough. EY Attendees: M. Sangster, C. MacLean, D. Hammon, N. Ossanlou, T. McPhee, P. Billings Other Attendees: M. Cilia (FTX), | 0.50 | 551.00 | 275.50 |
| Zhuo,Melody | Senior | United States | 9/11/2024 | US International Tax | 9/11/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, M. Zhuo, N. Ossanlou, D. McComber, S. Cushner | 0.30 | 415.00 | 124.50 |
| Hammon,David Lane | Senior Manager | United States | 9/11/2024 | Non US Tax | 9/11/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, M. Zhuo, N. Ossanlou, D. McComber, S. Cushner | 0.30 | 683.00 | 204.90 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/11/2024 | Non US Tax | 9/11/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, M. Zhuo, N. Ossanlou, D. McComber, S. Cushner | 0.30 | 551.00 | 165.30 |
| Cushner,Sam | Manager | United States | 9/11/2024 | US International Tax | 9/11/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, M. Zhuo, N. Ossanlou, D. McComber, S. Cushner | 0.30 | 551.00 | 165.30 |
| McComber,Donna | National Partner/Principal | United States | 9/11/2024 | Transfer Pricing | 9/11/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, M. Zhuo, N. Ossanlou, D. McComber, S. Cushner | 0.30 | 1,040.00 | 312.00 |
| Billings,Phoebe | Manager | United States | 9/11/2024 | Transfer Pricing | Meeting with EY team and client to discuss Bahamas CbCR and VAT filings, and provide live portal walkthrough. EY Attendees: M. Sangster, C. MacLean, D. Hammon, N. Ossanlou, T. McPhee, P. Billings Other Attendees: M. Cilia (FTX), | 0.50 | 551.00 | 275.50 |
| McPhee,Tiffany | Manager | BBC Region | 9/11/2024 | Non US Tax | Meeting with EY team and client to discuss Bahamas CbCR and VAT filings, and provide live portal walkthrough. EY Attendees: M. Sangster, C. MacLean, D. Hammon, N. Ossanlou, T. McPhee, P. Billings Other Attendees: M. Cilia (FTX), | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | United States | 9/11/2024 | Non US Tax | 9/11/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, M. Zhuo, N. Ossanlou, D. McComber, S. Cushner | 0.30 | 415.00 | 124.50 |
| Katsnelson,David | Senior Manager | United States | 9/11/2024 | Transfer Pricing | 9/11/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, M. Zhuo, N. Ossanlou, D. McComber, S. Cushner | 0.30 | 683.00 | 204.90 |

**Exhibit D**

**Summary of Fees by Professional**

**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Bost,Anne | Managing Director | United States | 9/11/2024 | Transfer Pricing | 9/11/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Katsnelson, D. Hammon, M. Zhuo, N. Ossanlou, D. McComber, S. Cushner | 0.30 | 814.00 | 244.20 |
| Mistler,Brian M | Senior Manager | United States | 9/11/2024 | US Income Tax | Weekly call to discuss latest digital tax asset updates for future projections EY Attendees: J. Berman, D. Gorman, B. Mistler | 0.30 | 683.00 | 204.90 |
| Suzuki,Jason | Senior Manager | Japan | 9/11/2024 | Non US Tax | Weekly call with bitFlyer to discuss remaining separation work items on September 11, 2024 EY Attendees: J. Suzuki Other Attendees: K. Takahashi (FTX), B. Spitz (Quoine Japan), J. Masters (PTE), S. Li (Alvarez & Marsal), D. Johnston (Alvarez & Marsal), H. Chambers (Alvarez & Marsal), M. Miyazaki (BF), R. Sasaki (BF), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/11/2024 | Non US Tax | EY internal meeting to communication plan for preparation for Quoine PTE cryptocurrency balance reporting EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: S. Li (Alvarez & Marsal), | 0.60 | 683.00 | 409.80 |
| Sakaguchi,Masato | Senior | Japan | 9/11/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY internal meeting to communication plan for preparation for Quoine PTE cryptocurrency balance reporting EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: S. Li (Alvarez & Marsal), | 0.60 | 415.00 | 249.00 |
| Gorman,Doug | Manager | United States | 9/11/2024 | Technology | Requirement gathering for updates required to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 3.30 | 551.00 | 1,818.30 |
| Gorman,Doug | Manager | United States | 9/11/2024 | Technology | Plan development for SQL code updates to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Mensah,Josephine | Staff | United States | 9/11/2024 | US Income Tax | Continue updating Tax Year 2023 OIT Binders beginning of year binders in readiness for state return prep | 1.50 | 236.00 | 354.00 |
| Dubroff,Andy | Managing Director | United States | 9/11/2024 | Tax Advisory | Discussion of potential for FTX income w/DBailey; revisions to CDavis outline on income analysis | 2.00 | 814.00 | 1,628.00 |
| Zhuo,Melody | Senior | United States | 9/11/2024 | US International Tax | FTX international tax compliance - tracker setup | 1.70 | 415.00 | 705.50 |
| Berman,Jake | Senior Manager | United States | 9/11/2024 | US Income Tax | Administrative tasks to manage the tax compliance engagement | 0.10 | 683.00 | 68.30 |
| Massengill,Clint | Managing Director | United States | 9/11/2024 | US Income Tax | Research tax technical issues regarding defeasance instruments | 1.70 | 814.00 | 1,383.80 |
| Bailey,Doug | Partner/Principal | United States | 9/11/2024 | Tax Advisory | Analysis of digital asset gain loss calculations for 2023 tax return | 3.50 | 866.00 | 3,031.00 |
| Bailey,Doug | Partner/Principal | United States | 9/11/2024 | Tax Advisory | Explore tax impact of certain digital assets | 3.20 | 866.00 | 2,771.20 |
| Neziroski,David | Consultant | United States | 9/11/2024 | Fee/Employment Applications | Begin analysis on the 2nd interim request from the UST | 2.90 | 445.00 | 1,290.50 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 9/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of our internal archiving tool for the review of V. Bouza (EY) | 2.50 | 236.00 | 590.00 |
| poloner,seth | Managing Director | United States | 9/12/2024 | Information Reporting | Review and comment on updated trust agreement | 1.10 | 814.00 | 895.40 |
| Suzuki,Jason | Senior Manager | Japan | 9/12/2024 | Non US Tax | Working time for communication with EY India regarding Quoine India share transfer FTX Japan Holdings KK | 0.80 | 683.00 | 546.40 |
| Suzuki,Jason | Senior Manager | Japan | 9/12/2024 | Non US Tax | Working time to resolve Quoine India engagement letter issue with external consultant Fair Consulting | 1.10 | 683.00 | 751.30 |
| Suzuki,Jason | Senior Manager | Japan | 9/12/2024 | Non US Tax | Email correspondence with ftx cfo to prepare payment instructions for India tax portal to pay India director invoices | 0.30 | 683.00 | 204.90 |
| Sakaguchi,Masato | Senior | Japan | 9/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Journaling of foreign currency conversion about assets and liabilities of FTX Japan Holdings for Aug monthly closing | 3.50 | 415.00 | 1,452.50 |
| Sakaguchi,Masato | Senior | Japan | 9/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of the reclassification of invoices from Amazon web services in terms of whether it is something that will be used in PTE in the future | 2.20 | 415.00 | 913.00 |
| Mizutani,Rie | Manager | Japan | 9/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Work to confirm the work and handling of persons who are concurrently serving as Quoine PTE and FTX JapanKK | 0.50 | 551.00 | 275.50 |
| R,Mukesh | Senior | India | 9/12/2024 | Non US Tax | Drafted an email listing EY India's valuation team requirements | 1.40 | 415.00 | 581.00 |
| T,Venkateswarlu | Senior Manager | India | 9/12/2024 | Non US Tax | Reviewed the email Drafted listing EY India's valuation team requirements | 0.60 | 683.00 | 409.80 |
| McPhee,Tiffany | Manager | BBC Region | 9/12/2024 | Non US Tax | Follow-up with DIR re access for Mary C. | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | United States | 9/12/2024 | Non US Tax | Review of summary of outstanding compliance obligations for the FTX Bahamas entities. Summary was requested by A&M to understand outstanding compliance obligations that may need to be addressed by the future liquidator. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/12/2024 | Non US Tax | Correspondences concerning draft resolutions for the directors of the FTX BVI entities authorizing the submission of the economic substance filings. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/12/2024 | Non US Tax | Correspondences concerning the status and next steps for Quoine India | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/12/2024 | Non US Tax | Correspondences concerning outstanding items and next steps for completing the share transfer for Quoine India. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/12/2024 | Non US Tax | Correspondences regarding status and next steps for transitioning tax/accounting support for Quoine India from FCIN to EY. | 0.50 | 683.00 | 341.50 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hammon,David Lane | Senior Manager | United States | 9/12/2024 | Non US Tax | Review of summary of outstanding compliance obligations for FTX Japan entities. Summary was requested by A&M to understand outstanding compliance obligations that may need to be addressed by the future liquidator. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/12/2024 | Non US Tax | Correspondences clarifying tax/accounting scope for the FTX Seychelles entities. | 0.20 | 683.00 | 136.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/12/2024 | Non US Tax | Continue working with Mary and Jason and EY India to gather data for Quione India | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/12/2024 | Non US Tax | Review of draft resolutions (For ES filing) provided by S&C and sharing with FFP for their feedback. | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/12/2024 | Non US Tax | Sharing compliance status for Bahamian entities with A&M per their request | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/12/2024 | Non US Tax | Correspondence with GT in regards to Quoine Vietnam | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | United States | 9/12/2024 | Non US Tax | Review deliverables for the Japan sale package and update transition list and documents in Box | 1.10 | 415.00 | 456.50 |
| Bost,Anne | Managing Director | United States | 9/12/2024 | Transfer Pricing | Review ogm deliverables | 0.50 | 814.00 | 407.00 |
| Inker,Brian | Senior | United States | 9/12/2024 | Transfer Pricing | Team email re status update on FY23 workstreams | 0.40 | 415.00 | 166.00 |
| Zheng,Eva | Manager | United States | 9/12/2024 | US State and Local Tax | Continue preparing Massachusetts super-combined unitary state return. | 2.60 | 551.00 | 1,432.60 |
| Zheng,Eva | Manager | United States | 9/12/2024 | US State and Local Tax | Review and revise New Jersey unitary workbook. | 2.90 | 551.00 | 1,597.90 |
| Zheng,Eva | Manager | United States | 9/12/2024 | US State and Local Tax | Prepare New Jersey  super-combined unitary state return in OneSource tax preparation software. | 3.70 | 551.00 | 2,038.70 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/12/2024 | US State and Local Tax | Review of batch 6 of super combined state tax returns | 2.00 | 200.00 | 400.00 |
| Hall,Emily Melissa | Manager | United States | 9/12/2024 | US State and Local Tax | Update Connecticut unitary workpaper to account for franchise tax calculation. | 2.40 | 551.00 | 1,322.40 |
| Hall,Emily Melissa | Manager | United States | 9/12/2024 | US State and Local Tax | Drafting Connecticut unitary return in OneSource tax preparation software. | 3.90 | 551.00 | 2,148.90 |
| Hall,Emily Melissa | Manager | United States | 9/12/2024 | US State and Local Tax | Continue drafting Connecticut unitary return. | 2.30 | 551.00 | 1,267.30 |
| Choudary,Hira | Senior | United States | 9/12/2024 | Project Management Office Transition | Follow up with tax workstreams regarding open items related to tax deliverables | 3.50 | 415.00 | 1,452.50 |
| Tong,Chia-Hui | Senior Manager | United States | 9/12/2024 | Project Management Office Transition | Finalize draft weekly tax compliance status update for Alvarez & Marsal's reporting | 1.80 | 683.00 | 1,229.40 |
| Tong,Chia-Hui | Senior Manager | United States | 9/12/2024 | Project Management Office Transition | Review progress of bankruptcy resolution responses back to stakeholders | 0.80 | 683.00 | 546.40 |
| Ancona,Christopher | Manager | United States | 9/12/2024 | Project Management Office Transition | Correspondence with tax workstreams regarding follow ups on open action items related to project status | 0.80 | 551.00 | 440.80 |
| Ancona,Christopher | Manager | United States | 9/12/2024 | Project Management Office Transition | Final review and edits to the September stakeholder reporting package for presentation to ftx leadership | 1.30 | 551.00 | 716.30 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/12/2024 | Payroll Tax | Email correspondence review regarding trust taxation impact on employee claims in preparation for discussions. | 0.90 | 683.00 | 614.70 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/12/2024 | Payroll Tax | Expanded discussion around application of trust considerations to employee claimants.  EY Attendees: K. Wrenn, C. Massengill, D. Bailey, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker | 0.50 | 1,040.00 | 520.00 |
| Hammon,David Lane | Senior Manager | United States | 9/12/2024 | Non US Tax | Meeting to discuss invoicing and revenue recognition procedures for the Non-US workstream. EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, N. Ossanlou | 0.80 | 683.00 | 546.40 |
| Ancona,Christopher | Manager | United States | 9/12/2024 | Transfer Pricing | Meeting to discuss invoicing and revenue recognition procedures for the Non-US workstream. EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, N. Ossanlou | 0.80 | 551.00 | 440.80 |
| MacLean,Corrie | Senior | United States | 9/12/2024 | Non US Tax | Meeting to discuss invoicing and revenue recognition procedures for the Non-US workstream. EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, N. Ossanlou | 0.80 | 415.00 | 332.00 |
| Choudary,Hira | Senior | United States | 9/12/2024 | Project Management Office Transition | Meeting to discuss invoicing and revenue recognition procedures for the Non-US workstream. EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, N. Ossanlou | 0.80 | 415.00 | 332.00 |
| Hammon,David Lane | Senior Manager | United States | 9/12/2024 | Non US Tax | 9/12/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, S. Balassiano | 0.60 | 683.00 | 409.80 |
| MacLean,Corrie | Senior | United States | 9/12/2024 | Non US Tax | 9/12/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, S. Balassiano | 0.60 | 415.00 | 249.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/12/2024 | Non US Tax | Meeting to discuss invoicing and revenue recognition procedures for the Non-US workstream. EY Attendees: C. MacLean, C. Ancona, D. Hammon, H. Choudary, N. Ossanlou | 0.80 | 551.00 | 440.80 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Lovelace,Lauren | Partner/Principal | United States | 9/12/2024 | US International Tax | Expanded discussion around application of trust considerations to employee claimants.  EY Attendees: K. Wrenn, C. Massengill, D. Bailey, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | United States | 9/12/2024 | Tax Advisory | Expanded discussion around application of trust considerations to employee claimants.  EY Attendees: K. Wrenn, C. Massengill, D. Bailey, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker | 0.50 | 866.00 | 433.00 |
| DeVincenzo,Jennie | Managing Director | United States | 9/12/2024 | Payroll Tax | Expanded discussion around application of trust considerations to employee claimants.  EY Attendees: K. Wrenn, C. Massengill, D. Bailey, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker | 0.50 | 814.00 | 407.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | United States | 9/12/2024 | Payroll Tax | Expanded discussion around application of trust considerations to employee claimants.  EY Attendees: K. Wrenn, C. Massengill, D. Bailey, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker | 0.50 | 866.00 | 433.00 |
| Walker,Rachael Leigh Braswell | Partner/Principal | United States | 9/12/2024 | Payroll Tax | Meeting to discuss the trust consideration developments and impact to employee claims taxation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker | 0.50 | 866.00 | 433.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/12/2024 | Payroll Tax | Regroup discussion on FTX employee claim taxation events and modifications to plans. EY Attendees: K. Wrenn, J. DeVincenzo | 1.20 | 683.00 | 819.60 |
| DeVincenzo,Jennie | Managing Director | United States | 9/12/2024 | Payroll Tax | Regroup discussion on FTX employee claim taxation events and modifications to plans. EY Attendees: K. Wrenn, J. DeVincenzo | 1.20 | 814.00 | 976.80 |
| Lovelace,Lauren | Partner/Principal | United States | 9/12/2024 | US International Tax | Meeting to discuss the trust consideration developments and impact to employee claims taxation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker | 0.50 | 866.00 | 433.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/12/2024 | Payroll Tax | Meeting to discuss the trust consideration developments and impact to employee claims taxation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker | 0.50 | 683.00 | 341.50 |
| DeVincenzo,Jennie | Managing Director | United States | 9/12/2024 | Payroll Tax | Meeting to discuss the trust consideration developments and impact to employee claims taxation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker | 0.50 | 814.00 | 407.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/12/2024 | Payroll Tax | Meeting to discuss the trust consideration developments and impact to employee claims taxation. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker | 0.50 | 1,040.00 | 520.00 |
| Frapolly,Brody | Senior | United States | 9/12/2024 | Transfer Pricing | Meeting to discuss status of FY23 Master File EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano, P. Billings | 0.30 | 415.00 | 124.50 |
| Massengill,Clint | Managing Director | United States | 9/12/2024 | US Income Tax | Expanded discussion around application of trust considerations to employee claimants.  EY Attendees: K. Wrenn, C. Massengill, D. Bailey, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker | 0.50 | 814.00 | 407.00 |
| Balassiano,Sarah | Staff | United States | 9/12/2024 | Non US Tax | 9/12/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, S. Balassiano | 0.60 | 236.00 | 141.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/12/2024 | Non US Tax | 9/12/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, S. Balassiano | 0.60 | 551.00 | 330.60 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/12/2024 | Payroll Tax | Expanded discussion around application of trust considerations to employee claimants.  EY Attendees: K. Wrenn, C. Massengill, D. Bailey, J. DeVincenzo, K. Lowery, L. Lovelace, R. Walker | 0.50 | 683.00 | 341.50 |
| Katsnelson,David | Senior Manager | United States | 9/12/2024 | Transfer Pricing | Meeting to discuss status of FY23 Master File EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano, P. Billings | 0.30 | 683.00 | 204.90 |
| Di Stefano,Giulia | Senior | United States | 9/12/2024 | Transfer Pricing | Meeting to discuss status of FY23 Master File EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano, P. Billings | 0.30 | 415.00 | 124.50 |
| Billings,Phoebe | Manager | United States | 9/12/2024 | Transfer Pricing | Meeting to discuss status of FY23 Master File EY Attendees: B. Frapolly, D. Katsnelson, G. Stefano, P. Billings | 0.30 | 551.00 | 165.30 |
| R,Mukesh | Senior | India | 9/12/2024 | Non US Tax | Call with EY India tax team to discuss on the clarifications required for valuation purpose and the SPOCs for valuation team's queries. EY attendees: S. Buduguntae, H. Madarasi, Mukesh. R, Venkateswarlu. T, S. Buduguntae, H. Madrasi. | 1.60 | 415.00 | 664.00 |
| T,Venkateswarlu | Senior Manager | India | 9/12/2024 | Non US Tax | Call with EY India tax team to discuss on the clarifications required for valuation purpose and the SPOCs for valuation team's queries. EY attendees: S. Buduguntae, Venkateswarlu. T, H. Madarasi, Mukesh.R. | 1.60 | 683.00 | 1,092.80 |
| Sakaguchi,Masato | Senior | Japan | 9/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting for confirmation of work details about dual hatted person EY Attendees: R. Mizutani, M. Sakaguchi | 0.50 | 415.00 | 207.50 |
| Mizutani,Rie | Manager | Japan | 9/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting for confirmation of work details about dual hatted person EY Attendees: R. Mizutani, M. Sakaguchi | 0.50 | 551.00 | 275.50 |

Exhibit D

Summary of Fees by Professional

**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Sakaguchi,Masato | Senior | Japan | 9/12/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting for sharing about method of fund transfer by westeren alliance banking system<br>EY Attendees: M. Sakaguchi Other Attendees: R. Kita (PTE), | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Senior | United States | 9/12/2024 | Project Management Office Transition | Meeting to discuss tax project action items and issues related to the tax workstreams EY Attendees: C. Ancona, C. Tong, H. Choudary | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Manager | United States | 9/12/2024 | Transfer Pricing | Meeting to discuss tax project action items and issues related to the tax workstreams EY Attendees: C. Ancona, C. Tong, H. Choudary | 0.40 | 551.00 | 220.40 |
| Tong,Chia-Hui | Senior Manager | United States | 9/12/2024 | Project Management Office Transition | Meeting to discuss tax project action items and issues related to the tax workstreams EY Attendees: C. Ancona, C. Tong, H. Choudary | 0.40 | 683.00 | 273.20 |
| Buduguntae,Shashanka | Partner/Principal | India | 9/12/2024 | Non US Tax | Call with EY India tax team to discuss on the clarifications required for valuation purpose and the SPOCs for valuation team's queries. EY attendees: S. Buduguntae, Venkateswarlu. T, H. Madarasi, R. Mukesh | 1.60 | 866.00 | 1,385.60 |
| Madrasi,Hussain | Senior Manager | India | 9/12/2024 | Non US Tax | Call with EY India tax team to discuss on the clarifications required for valuation purpose and the SPOCs for valuation team's queries. EY attendees: S. Buduguntae, Venkateswarlu. T, H. Madarasi, R. Mukesh | 1.60 | 683.00 | 1,092.80 |
| Gorman,Doug | Manager | United States | 9/12/2024 | Technology | Update SQL code for new requirements to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 9/12/2024 | Technology | Run SQL code new requirements to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |
| Musano,Matthew Albert | Senior Manager | United States | 9/12/2024 | US State and Local Tax | Reviewing super combined unitary returns for FTX in KY, MI, NE | 3.80 | 683.00 | 2,595.40 |
| Musano,Matthew Albert | Senior Manager | United States | 9/12/2024 | US State and Local Tax | Reviewing super combined unitary returns for FTX in AZ and CA | 3.40 | 683.00 | 2,322.20 |
| Mensah,Josephine | Staff | United States | 9/12/2024 | US Income Tax | Finalize update of Tax Year 2023 OIT Binders beginning of year binders in readiness for state return prep | 2.00 | 236.00 | 472.00 |
| Dubroff,Andy | Managing Director | United States | 9/12/2024 | Tax Advisory | Review PLI presentation materials on FTX bankruptcy | 1.00 | 814.00 | 814.00 |
| Dubroff,Andy | Managing Director | United States | 9/12/2024 | Tax Advisory | Discussions w/ASargent, JBlank and CDavis re: additional analysis of PLI presentation background facts | 1.00 | 814.00 | 814.00 |
| Zhuo,Melody | Senior | United States | 9/12/2024 | US International Tax | FTX international tax compliance - tax technical matter research | 2.00 | 415.00 | 830.00 |
| Berman,Jake | Senior Manager | United States | 9/12/2024 | US Income Tax | Reviewing data received for Q4 estimate calculations | 0.90 | 683.00 | 614.70 |
| Bailey,Doug | Partner/Principal | United States | 9/12/2024 | Tax Advisory | Additional research related to disputed claims reserve example | 2.60 | 866.00 | 2,251.60 |
| Katelas,Andreas | Manager | United States | 9/12/2024 | Tax Advisory | Review proposed marina sale agreement for potential tax implications | 1.40 | 551.00 | 771.40 |
| poloner,seth | Managing Director | United States | 9/13/2024 | Information Reporting | Comment on board recommendation and trust agreement | 0.50 | 814.00 | 407.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 9/13/2024 | Non US Tax | FTX Europe AG / Ruling: Review feedback received from Swiss federal tax administration; translation of letter for client; preparation of client correspondence and reply to Swiss federal tax administration | 2.70 | 683.00 | 1,844.10 |
| Koch,Markus | Managing Director | Switzerland/Lichtenstein | 9/13/2024 | Non US Tax | FTX Europe AG / Ruling SAPA: Review positive feedback received from Swiss federal tax administration; review of client correspondence | 0.50 | 814.00 | 407.00 |
| Oyetunde,Oyebode | Manager | United States | 9/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of SRP report for the month of August for all entities | 1.50 | 551.00 | 826.50 |
| Asim,Malik Umer | Senior | United States | 9/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working on the SRP report for the month of August for FTX entities. | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/13/2024 | Non US Tax | Working time for communication with S&C regarding Quoine India share transfer FTX Japan Holdings KK | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/13/2024 | Non US Tax | Working time to review 31 March 2024 audited financial statements for Quoine India comparison to prior year, identification of differences | 1.80 | 683.00 | 1,229.40 |
| Suzuki,Jason | Senior Manager | Japan | 9/13/2024 | Non US Tax | Working time to review fee quote provided by Quoine PTE auditor for audit services for 2022-2024, comparison to prior year proposals | 0.90 | 683.00 | 614.70 |
| Suzuki,Jason | Senior Manager | Japan | 9/13/2024 | Non US Tax | Email correspondence related to review fee quote provided by quoine pte auditor for audit services for 2022/2024 | 0.30 | 683.00 | 204.90 |
| Suzuki,Jason | Senior Manager | Japan | 9/13/2024 | Non US Tax | Working time for Quoine India share transfer FTX Japan Holdings KK | 1.30 | 683.00 | 887.90 |
| Sakaguchi,Masato | Senior | Japan | 9/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Amendment of FTX Japan Holdings Aug monthly closing / intercompany balance reclassification / re-upload to filesharing service for the estate | 3.30 | 415.00 | 1,369.50 |
| Sakaguchi,Masato | Senior | Japan | 9/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Re-upload of amended FTX Japan Holdings Aug monthly closing to the file sharing service for A&M | 0.40 | 415.00 | 166.00 |
| McPhee,Tiffany | Manager | BBC Region | 9/13/2024 | Non US Tax | Confirmation of access granted to Mary C for DIR portal | 0.30 | 551.00 | 165.30 |
| Allen,Jenefier Michelle | Staff | United States | 9/13/2024 | Non US Tax | OGM - Suspend deliverable | 0.20 | 236.00 | 47.20 |
| Allen,Jenefier Michelle | Staff | United States | 9/13/2024 | US State and Local Tax | OGM - Update planned completion and statutory due dates | 0.40 | 236.00 | 94.40 |
| Hammon,David Lane | Senior Manager | United States | 9/13/2024 | Non US Tax | Prep for wind down discussion concerning the FTX foreign entities. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 9/13/2024 | Non US Tax | Correspondences regarding information request required by EY Cyprus to prepare the FY21 through FY23 financials for Innovatia. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/13/2024 | Non US Tax | Correspondences regarding Crowe's audit proposed for Quoine Singapore. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/13/2024 | Non US Tax | Correspondences concerning outstanding information needed by EY India to complete the valuation report for Quoine India. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 9/13/2024 | Non US Tax | Correspondences regarding scope/timing for transitioning tax/accounting support for Quoine India from FCIN to EY. | 0.70 | 683.00 | 478.10 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Senior Manager | United States | 9/13/2024 | Non US Tax | Correspondences regarding anticipated timing for Quoine Vietnam liquidation to understand remaining compliance requirements for the entity. | 0.20 | 683.00 | 136.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/13/2024 | Non US Tax | Finalizing the SRP prior to internal review | 1.50 | 551.00 | 826.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/13/2024 | Non US Tax | Review of responses received from A&M in regards to TB and sharing with EY Cyprus | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/13/2024 | Non US Tax | 9/13/24 - Catching up on emails | 0.40 | 551.00 | 220.40 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/13/2024 | US State and Local Tax | Review of batch 7 of super combined state tax returns | 3.00 | 200.00 | 600.00 |
| Hall,Emily Melissa | Manager | United States | 9/13/2024 | US State and Local Tax | Update Minnesota unitary return per J. Edwards's (EY) comments. | 1.80 | 551.00 | 991.80 |
| Hall,Emily Melissa | Manager | United States | 9/13/2024 | US State and Local Tax | Update Wisconsin return per J. Edwards's (EY) comments. | 2.40 | 551.00 | 1,322.40 |
| Hall,Emily Melissa | Manager | United States | 9/13/2024 | US State and Local Tax | Response to W.Bieganski's (EY) question concerning Washington, D.C. ballpark tax. | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 9/13/2024 | US State and Local Tax | Update Connecticut return based on W. Bieganski's (EY) comments. | 1.70 | 551.00 | 936.70 |
| Hall,Emily Melissa | Manager | United States | 9/13/2024 | US State and Local Tax | Revise New Hampshire return based on W. Bieganski's (EY) comments. | 1.20 | 551.00 | 661.20 |
| Hall,Emily Melissa | Manager | United States | 9/13/2024 | US State and Local Tax | Revise California return based on apportionment updates. | 1.40 | 551.00 | 771.40 |
| Tong,Chia-Hui | Senior Manager | United States | 9/13/2024 | Project Management Office Transition | Continue follow-up of bankruptcy resolution responses back to stakeholders to ensure timely responses | 1.60 | 683.00 | 1,092.80 |
| Tong,Chia-Hui | Senior Manager | United States | 9/13/2024 | Project Management Office Transition | Conduct review of end of week open items to plan ahead for following week's tax compliance work items | 1.40 | 683.00 | 956.20 |
| Ancona,Christopher | Manager | United States | 9/13/2024 | Project Management Office Transition | Consolidation and review of resource allocation by tax workstream for review by leadership | 2.80 | 551.00 | 1,542.80 |
| Ancona,Christopher | Manager | United States | 9/13/2024 | Project Management Office Transition | Correspondence with tax workstreams regarding action items related to project status | 0.80 | 551.00 | 440.80 |
| Ancona,Christopher | Manager | United States | 9/13/2024 | Project Management Office Transition | Preparation of slide deck materials for tax workstream review | 1.30 | 551.00 | 716.30 |
| Ancona,Christopher | Manager | United States | 9/13/2024 | Project Management Office Transition | Edits to reporting dashboards in One Source Methodology after latest updates on compliance deliverables from tax workstreams | 1.60 | 551.00 | 881.60 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/13/2024 | Payroll Tax | Review of trust structure after receiving comments for H. Ham at Sullivan & Cromwell and impact to employment agreements and claims. | 1.00 | 1,040.00 | 1,040.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/13/2024 | Payroll Tax | 9/13 FTX tax mail review and distribution to applicable EY tax teams | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/13/2024 | Payroll Tax | Information Statement requested data retrieval from EY team. | 0.50 | 683.00 | 341.50 |
| Balassiano,Sarah | Staff | United States | 9/13/2024 | Non US Tax | FTX Friday Connect - to go over open items  EY Attendees: N. Ossanlou, D. Hammon, S. Balassiano | 0.20 | 236.00 | 47.20 |
| Hammon,David Lane | Senior Manager | United States | 9/13/2024 | Non US Tax | Row Cross Functional Meeting with A&M and Mary to discuss open items  EY Attendees: N. Ossanlou, D. Hammon, M. Borts, O. Oyetunde | 0.50 | 683.00 | 341.50 |
| Oyetunde,Oyebode | Manager | United States | 9/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX - RoW Cross-Functional Working Group (9:30AM Eastern / 2:30PM London) EY Attendees: N. Ossanlou, D. Hammon, M. Borts, J. Scott, O. Oyetunde | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/13/2024 | Non US Tax | FTX Friday Connect - to go over open items  EY Attendees: N. Ossanlou, D. Hammon, S. Balassiano | 0.20 | 551.00 | 110.20 |
| Scott,James | Client Serving Contractor JS | United States | 9/13/2024 | US Income Tax | FTX - RoW Cross-Functional Working Group (9:30AM Eastern / 2:30PM London) EY Attendees: N. Ossanlou, D. Hammon, M. Borts, J. Scott, O. Oyetunde | 0.50 | 600.00 | 300.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/13/2024 | Non US Tax | Row Cross Functional Meeting with A&M and Mary to discuss open items  EY Attendees: N. Ossanlou, D. Hammon, M. Borts, O. Oyetunde | 0.50 | 551.00 | 275.50 |
| Borts,Michael | Managing Director | United States | 9/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX - RoW Cross-Functional Working Group (9:30AM Eastern / 2:30PM London) EY Attendees: N. Ossanlou, D. Hammon, M. Borts, J. Scott, O. Oyetunde | 0.50 | 814.00 | 407.00 |
| Hammon,David Lane | Senior Manager | United States | 9/13/2024 | Non US Tax | FTX Friday Connect - to go over open items  EY Attendees: N. Ossanlou, D. Hammon, S. Balassiano | 0.20 | 683.00 | 136.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/13/2024 | Non US Tax | FTX - RoW Cross-Functional Working Group (9:30AM Eastern / 2:30PM London) EY Attendees: N. Ossanlou, D. Hammon, M. Borts, J. Scott, O. Oyetunde | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | United States | 9/13/2024 | Non US Tax | FTX - RoW Cross-Functional Working Group (9:30AM Eastern / 2:30PM London) EY Attendees: N. Ossanlou, D. Hammon, M. Borts, J. Scott, O. Oyetunde | 0.50 | 683.00 | 341.50 |
| Oyetunde,Oyebode | Manager | United States | 9/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Row Cross Functional Meeting with A&M, S&C and Mary to discuss open items  EY Attendees: N. Ossanlou, D. Hammon, M. Borts, O. Oyetunde | 0.50 | 551.00 | 275.50 |
| Borts,Michael | Managing Director | United States | 9/13/2024 | ACR Bookkeeping/ACR Statutory Reporting | Row Cross Functional Meeting with A&M, S&C and Mary to discuss open items  EY Attendees: N. Ossanlou, D. Hammon, M. Borts, O. Oyetunde | 0.50 | 814.00 | 407.00 |
| Gorman,Doug | Manager | United States | 9/13/2024 | Technology | Test SQL code new requirements to support Profit & Loss calculation of 2021 crypto activity for FTX entity | 3.60 | 551.00 | 1,983.60 |
| Gorman,Doug | Manager | United States | 9/13/2024 | Technology | Requirement gathering to extend calculations to additional years to support Profit & Loss calculation of 2021 crypto activity for FTX entity | 1.40 | 551.00 | 771.40 |

Exhibit D

Summary of Fees by Professional

For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Musano,Matthew Albert | Senior Manager | United States | 9/13/2024 | US State and Local Tax | Reviewing DC super combined unitary return for FTX | 1.30 | 683.00 | 887.90 |
| Musano,Matthew Albert | Senior Manager | United States | 9/13/2024 | US State and Local Tax | Reviewing NH super combined unitayr return for FTX | 1.10 | 683.00 | 751.30 |
| Musano,Matthew Albert | Senior Manager | United States | 9/13/2024 | US State and Local Tax | Reviewing and signing CT Super combined unitary return for FTX | 1.20 | 683.00 | 819.60 |
| Musano,Matthew Albert | Senior Manager | United States | 9/13/2024 | US State and Local Tax | Reviewing and signing WI super combined unitary return for FTX | 1.30 | 683.00 | 887.90 |
| Nguyen,Huong | Senior Manager | United States | 9/13/2024 | US International Tax | Read the information, provided comments and responded to emails of S&C legal team | 2.50 | 683.00 | 1,707.50 |
| Davis,Christine | Manager | United States | 9/13/2024 | US Income Tax | Draft correspondence to D. Bailey summarizing follow up questions and issues for bankruptcy attorneys | 3.80 | 551.00 | 2,093.80 |
| Dubroff,Andy | Managing Director | United States | 9/13/2024 | Tax Advisory | Discussions w/MStevens, ASargent, JBlank and SDavis re: FTX income inclusion issues | 1.00 | 814.00 | 814.00 |
| Dubroff,Andy | Managing Director | United States | 9/13/2024 | Tax Advisory | Review PLI materials on FTX bankruptcy | 1.50 | 814.00 | 1,221.00 |
| Yang,Rachel Sim | Senior Manager | United States | 9/13/2024 | US International Tax | Continue to review the sample tbs | 1.30 | 683.00 | 887.90 |
| Zhao,Melody | Senior | United States | 9/13/2024 | US International Tax | FTX international tax compliance - PBC file review | 2.50 | 415.00 | 1,037.50 |
| Berman,Jake | Senior Manager | United States | 9/13/2024 | US Income Tax | Saving down documentation shared for Q4 estimate calculations | 0.10 | 683.00 | 68.30 |
| Massengill,Clint | Managing Director | United States | 9/13/2024 | US Income Tax | Emails with David Hariton, Lauren Lovelace, Thomas Shea, Doug Bailey, Arthur Pfaff, Matthew Stevens, and Tara Ferris regarding tax technical issues related to liquidating trust | 1.30 | 814.00 | 1,058.20 |
| Bailey,Doug | Partner/Principal | United States | 9/13/2024 | Tax Advisory | Research regarding treatment of disputed claims reserve | 1.50 | 866.00 | 1,299.00 |
| Katelas,Andreas | Manager | United States | 9/13/2024 | Tax Advisory | Update issues tracker with respect to latest developments | 0.80 | 551.00 | 440.80 |
| Neziroski,David | Consultant | United States | 9/13/2024 | Fee/Employment Applications | Call with M. Hancock, L. Viola (fee examiners), R. Tague (EY) and D. Neziroski (EY) regarding actions for the 2nd interim application and UST requests and how to move forward. | 0.60 | 445.00 | 267.00 |
| Hall,Emily Melissa | Manager | United States | 9/14/2024 | US State and Local Tax | Finalize Kentucky return for submission to client. | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 9/14/2024 | US State and Local Tax | Email to H. Boo (Blockfolio) with Kentucky return for signature. | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Manager | United States | 9/14/2024 | US State and Local Tax | Finalize unitary return batch for client review. | 0.60 | 551.00 | 330.60 |
| Hall,Emily Melissa | Manager | United States | 9/14/2024 | US State and Local Tax | Research Massachusetts intangible income sourcing rule. | 0.80 | 551.00 | 440.80 |
| Hall,Emily Melissa | Manager | United States | 9/14/2024 | US State and Local Tax | Update Massachusetts unitary return per W. Bieganski's (EY) comments. | 1.60 | 551.00 | 881.60 |
| Zhao,Melody | Senior | United States | 9/14/2024 | US International Tax | FTX international tax compliance - data cleansing | 2.00 | 415.00 | 830.00 |
| Hall,Emily Melissa | Manager | United States | 9/15/2024 | US State and Local Tax | Review Alabama separate company return XMLs for electronic filing. | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Manager | United States | 9/15/2024 | US State and Local Tax | Review Maryland separate company return XMLs for electronic filing. | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 9/15/2024 | US State and Local Tax | Review Oklahoma separate company return XMLs for electronic filing. | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Manager | United States | 9/15/2024 | US State and Local Tax | Review Pennsylvania separate company return XMLs for electronic filing. | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Manager | United States | 9/15/2024 | US State and Local Tax | Review Virginia separate company return XMLs for electronic filing. | 0.80 | 551.00 | 440.80 |
| Hall,Emily Melissa | Manager | United States | 9/15/2024 | US State and Local Tax | Review Louisiana separate company return XMLs for electronic filing. | 0.60 | 551.00 | 330.60 |
| Hall,Emily Melissa | Manager | United States | 9/15/2024 | US State and Local Tax | Review Tennessee separate company return XMLs for electronic filing. | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Manager | United States | 9/15/2024 | US State and Local Tax | Review Alaska unitary return XML for electronic filing. | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Manager | United States | 9/15/2024 | US State and Local Tax | Review Arizona unitary return XML for electronic filing. | 0.60 | 551.00 | 330.60 |
| Nguyen,Huong | Senior Manager | United States | 9/15/2024 | US International Tax | Respond to additional emails of legal team related to Japan subsidiary transfer | 1.50 | 683.00 | 1,024.50 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 9/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Going through A&M responses to our questions on the 2021 TB for Innovatia Ltd as well as going through the documentation provided | 1.40 | 683.00 | 956.20 |
| poloner,seth | Managing Director | United States | 9/16/2024 | Information Reporting | Review PPI analysis | 0.30 | 814.00 | 244.20 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 9/16/2024 | Non US Tax | FTX Europe AG / Tax Return 23: storage of documents | 0.20 | 236.00 | 47.20 |
| Oyetunde,Oyebode | Manager | United States | 9/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordination with EY Cyprus for status and planned timeline of 2021 FS for Innovatia Ltd | 1.30 | 551.00 | 716.30 |
| Asim,Malik Umer | Senior | United States | 9/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordination with EY Cyprus team for status and planned timeline of FY2021 FS for Innovatia Ltd | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/16/2024 | Non US Tax | Email correspondence with quoine India external advisor fair consulting regarding outstanding work items follow ups | 1.30 | 683.00 | 887.90 |
| R,Mukesh | Senior | India | 9/16/2024 | Non US Tax | Updated the valuation model for the new information available on payable to Quoine Singapore Pte. Ltd. | 1.80 | 415.00 | 747.00 |
| B,Bharath | Senior | India | 9/16/2024 | Non US Tax | Review of GZ and translation documents of FTX Japan and FTX Japan Holdings for India tax registration of FTX Japan and FTX Japan Holdings and providing our comments on the same | 0.60 | 415.00 | 249.00 |
| Madrasi,Hussain | Senior Manager | India | 9/16/2024 | Non US Tax | Secondary review of GZ and translation documents of FTX Japan and FTX Japan Holdings for India tax registration of FTX Japan and FTX Japan Holdings and providing our comments on the same | 0.10 | 683.00 | 68.30 |
| Watkins,Michael | Managing Director | United States | 9/16/2024 | Non US Tax | Evaluation about migrating FTX to latest version of EY workflow tool | 0.20 | 814.00 | 162.80 |
| Hammon,David Lane | Senior Manager | United States | 9/16/2024 | Non US Tax | Correspondences concerning outstanding items required to finalize the FY22 and FY23 financials for certain FTX Hong Kong entities. | 0.20 | 683.00 | 136.60 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Senior Manager | United States | 9/16/2024 | Non US Tax | Correspondences concerning timing/scope for the transition of services from FCIN to EY for Quoine India | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 9/16/2024 | Non US Tax | Correspondences concerning open items and next steps for finalizing the valuation report for Quoine India. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/16/2024 | Non US Tax | Review of weekly PMO deck to identify any updates concerning the compliance for the FTX foreign entities. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 9/16/2024 | Non US Tax | Corresponded regarding scope for transfer pricing support for Quoine India | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 9/16/2024 | Non US Tax | Correspondences regarding the way forward for addressing the CbCR notification for GG Trading Terminal Limited | 0.20 | 683.00 | 136.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/16/2024 | Non US Tax | Going over correspondence regarding Quine India valuation and queries | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/16/2024 | Non US Tax | Correspondence in regards to the September 24 hearing for FTX Digital holdings and if an extension should be requested | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/16/2024 | Non US Tax | Correspondence in regards to Liquid documents and status of EA for Nigerian entities audit | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/16/2024 | Non US Tax | Discussions on the compliance status of Ireland as well as trying to understand the scope of work that will need to be performed by EY India after transition from FCIN | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | United States | 9/16/2024 | Non US Tax | Review and update Non-US bookkeeping and indirect updates for the September stakeholder reporting package and convert to the working database format | 3.10 | 415.00 | 1,286.50 |
| Di Stefano,Giulia | Senior | United States | 9/16/2024 | Transfer Pricing | Correspondence with team on quoine india | 0.80 | 415.00 | 332.00 |
| Billings,Phoebe | Manager | United States | 9/16/2024 | Transfer Pricing | Creating list in scope entities for compliance year 2024 country-by-country reporting | 1.00 | 551.00 | 551.00 |
| Bost,Anne | Managing Director | United States | 9/16/2024 | Transfer Pricing | Review PMO deck | 0.20 | 814.00 | 162.80 |
| Frapolly,Brody | Senior | United States | 9/16/2024 | Transfer Pricing | Updating OGM and creating and organizing deliverables tracker | 3.90 | 415.00 | 1,618.50 |
| Frapolly,Brody | Senior | United States | 9/16/2024 | Transfer Pricing | Updating OGM and creating and organizing deliverables tracker part 2 | 1.10 | 415.00 | 456.50 |
| Zheng,Eva | Manager | United States | 9/16/2024 | US State and Local Tax | Resolve New Jersey electronic filing issue in OIT due to the issues resulting from using tax year 2023 binder in OneSource tax preparation software. | 3.70 | 551.00 | 2,038.70 |
| Molnar,Evgeniya | Senior | United States | 9/16/2024 | US State and Local Tax | Clear diagnostic errors with assistance of One Source Income Tax technology support to file unitary New Jersey return. | 2.80 | 415.00 | 1,162.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/16/2024 | US State and Local Tax | Review of state tax implications of items discussed in the weekly update session and summarize and update state tax team | 0.70 | 200.00 | 140.00 |
| Hall,Emily Melissa | Manager | United States | 9/16/2024 | US State and Local Tax | Review California unitary return XML for electronic filing. | 1.20 | 551.00 | 661.20 |
| Hall,Emily Melissa | Manager | United States | 9/16/2024 | US State and Local Tax | Review Connecticut unitary return XML for unitary filing. | 0.90 | 551.00 | 495.90 |
| Hall,Emily Melissa | Manager | United States | 9/16/2024 | US State and Local Tax | Review Illinois unitary return XML for electronic filing. | 0.60 | 551.00 | 330.60 |
| Hall,Emily Melissa | Manager | United States | 9/16/2024 | US State and Local Tax | Review Indiana unitary return XML for electronic filing. | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Manager | United States | 9/16/2024 | US State and Local Tax | Review Kentucky unitary return XML for electronic filing. | 0.90 | 551.00 | 495.90 |
| Hall,Emily Melissa | Manager | United States | 9/16/2024 | US State and Local Tax | Processed Minnesota return for paper filing. | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Manager | United States | 9/16/2024 | US State and Local Tax | Review Massachusetts unitary return XML for electronic filing. | 0.70 | 551.00 | 385.70 |
| Hall,Emily Melissa | Manager | United States | 9/16/2024 | US State and Local Tax | Review Michigan unitary return XML for electronic filing. | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Manager | United States | 9/16/2024 | US State and Local Tax | Review Vermont unitary return XML for electronic filing. | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 9/16/2024 | US State and Local Tax | Review New Mexico unitary return XML for electronic filing. | 0.40 | 551.00 | 220.40 |
| Tong,Chia-Hui | Senior Manager | United States | 9/16/2024 | Project Management Office Transition | Prepare draft agenda for FTX team touch base | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | United States | 9/16/2024 | Project Management Office Transition | Review initial view of Standard Reporting Package | 1.40 | 683.00 | 956.20 |
| Tong,Chia-Hui | Senior Manager | United States | 9/16/2024 | Project Management Office Transition | Prepare talk points for Team Leads and Runbook touch base | 0.90 | 683.00 | 614.70 |
| Ancona,Christopher | Manager | United States | 9/16/2024 | Project Management Office Transition | Updates to slide deck materials ahead of internal call with EY Tax leads | 0.70 | 551.00 | 385.70 |
| Ancona,Christopher | Manager | United States | 9/16/2024 | Project Management Office Transition | Follow ups with tax workstreams related to open items on upcoming tax deliverables | 1.20 | 551.00 | 661.20 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/16/2024 | Payroll Tax | Evaluation of FTX employee claim review (2 employee, with 5 claims) summary. | 2.30 | 1,040.00 | 2,392.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/16/2024 | Payroll Tax | FTX employee claim review (2 employee, 5 claims) and summary documentation prepared for next phase review. | 3.00 | 683.00 | 2,049.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/16/2024 | Payroll Tax | FTX employee claim review (1 employee, 3 claims), extensive equity data with summary documentation prepared for next phase review. | 2.70 | 683.00 | 1,844.10 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Watkins,Michael | Managing Director | United States | 9/16/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 814.00 | 407.00 |
| MacLean,Corrie | Senior | United States | 9/16/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 415.00 | 207.50 |
| Choudary,Hira | Senior | United States | 9/16/2024 | Project Management Office Transition | Meeting to discuss open items on upcoming domestic tax deliverables regarding the September Stakeholder reporting package EY Attendees: C. Ancona, H. Choudary | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Manager | United States | 9/16/2024 | Transfer Pricing | Meeting to discuss open items on upcoming domestic tax deliverables regarding the September Stakeholder reporting package EY Attendees: C. Ancona, H. Choudary | 0.40 | 551.00 | 220.40 |
| Billings,Phoebe | Manager | United States | 9/16/2024 | Transfer Pricing | Meeting to discuss the CbCR scope review.  EY Attendees: C. MacLean, A. Bost, D. Hammon, N. Ossanlou, P. Billings | 0.30 | 551.00 | 165.30 |
| Bost,Anne | Managing Director | United States | 9/16/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 814.00 | 407.00 |
| Massengill,Clint | Managing Director | United States | 9/16/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 814.00 | 407.00 |
| Katsnelson,David | Senior Manager | United States | 9/16/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 683.00 | 341.50 |
| Pfaff,Arthur | Senior Manager | United States | 9/16/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | United States | 9/16/2024 | Non US Tax | Meeting to discuss the CbCR scope review.  EY Attendees: C. MacLean, A. Bost, D. Hammon, N. Ossanlou, P. Billings | 0.30 | 415.00 | 124.50 |
| Bost,Anne | Managing Director | United States | 9/16/2024 | Transfer Pricing | Meeting to discuss the CbCR scope review.  EY Attendees: C. MacLean, A. Bost, D. Hammon, N. Ossanlou, P. Billings | 0.30 | 814.00 | 244.20 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Haas,Zach | Senior Manager | United States | 9/16/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 683.00 | 341.50 |
| Di Stefano,Giulia | Senior | United States | 9/16/2024 | Transfer Pricing | Meeting to catchup on the Client's Transfer Pricing requirements in India and figuring out what is being done and by whom. EY Attendees: B. Frapolly, G. Stefano | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Manager | United States | 9/16/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/16/2024 | Non US Tax | Meeting to discuss the CbCR scope review. EY Attendees: C. MacLean, A. Bost, D. Hammon, N. Ossanlou, P. Billings | 0.30 | 551.00 | 165.30 |
| Mistler,Brian M | Senior Manager | United States | 9/16/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 683.00 | 341.50 |
| Tong,Chia-Hui | Senior Manager | United States | 9/16/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 9/16/2024 | Non US Tax | Meeting to discuss the CbCR scope review. EY Attendees: C. MacLean, A. Bost, D. Hammon, N. Ossanlou, P. Billings | 0.30 | 683.00 | 204.90 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/16/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 200.00 | 100.00 |
| Lovelace,Lauren | Partner/Principal | United States | 9/16/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 866.00 | 433.00 |
| McGee,Liz | Senior Manager | United States | 9/16/2024 | IRS Audit Matters | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 683.00 | 341.50 |

Exhibit D

Summary of Fees by Professional

For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ossanlou,Nina Shehrezade | Manager | United States | 9/16/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 551.00 | 275.50 |
| Musano,Matthew Albert | Senior Manager | United States | 9/16/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 683.00 | 341.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/16/2024 | Payroll Tax | Discussion on recent communications regarding the taxable event for claimants upon the effective date of the trust as it relates to employment tax considerations. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, R. Walker | 0.50 | 683.00 | 341.50 |
| Walker,Rachael Leigh Braswell | Partner/Principal | United States | 9/16/2024 | Payroll Tax | Discussion on recent communications regarding the taxable event for claimants upon the effective date of the trust as it relates to employment tax considerations. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, R. Walker | 0.50 | 866.00 | 433.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/16/2024 | Payroll Tax | Discussion on recent communications regarding the taxable event for claimants upon the effective date of the trust as it relates to employment tax considerations. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, R. Walker | 0.50 | 1,040.00 | 520.00 |
| DeVincenzo,Jennie | Managing Director | United States | 9/16/2024 | Payroll Tax | Discussion on recent communications regarding the taxable event for claimants upon the effective date of the trust as it relates to employment tax considerations. EY Attendees: K. Wrenn, J. DeVincenzo, K. Lowery, R. Walker | 0.50 | 814.00 | 407.00 |
| Frapolly,Brody | Senior | United States | 9/16/2024 | Transfer Pricing | Meeting to catchup on the Client's Transfer Pricing requirements in India and figuring out what is being done and by whom. EY Attendees: B. Frapolly, G. Stefano | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Senior Manager | United States | 9/16/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 683.00 | 341.50 |
| Oyetunde,Oyebode | Manager | United States | 9/16/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Manager | United States | 9/16/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 551.00 | 275.50 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Choudary,Hira | Senior | United States | 9/16/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 415.00 | 207.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/16/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | United States | 9/16/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | United States | 9/16/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, C. Tong, B. Mistler, A. Pfaff, A. Bost, C. Massengill, D. Katsnelson, D. Hammon, E. Hall, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, L. McGee, M. Musano, N. Ossanlou, O. Oyetunde, Z. Haas, W. Bieganski, C. MacLean, M. Watkins | 0.50 | 600.00 | 300.00 |
| Gorman,Doug | Manager | United States | 9/16/2024 | Technology | Plan development for SQL code updates to extend calculations to additional years to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 9/16/2024 | Technology | Update SQL code for new requirements to extend calculations to additional years to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Musano,Matthew Albert | Senior Manager | United States | 9/16/2024 | US State and Local Tax | Reviewing and signing NJ super combined unitary return for FTX | 2.30 | 683.00 | 1,570.90 |
| Musano,Matthew Albert | Senior Manager | United States | 9/16/2024 | US State and Local Tax | Reviewing and signing MA super combined unitary return for FTX | 2.20 | 683.00 | 1,502.60 |
| Musano,Matthew Albert | Senior Manager | United States | 9/16/2024 | US State and Local Tax | Updates to the amended returns for state and local tax | 2.60 | 683.00 | 1,775.80 |
| Davis,Christine | Manager | United States | 9/16/2024 | US Income Tax | Revise correspondence to D. Bailey to include liquidating trust issues as recommended by A. Dubroff | 1.10 | 551.00 | 606.10 |
| Mensah,Josephine | Staff | United States | 9/16/2024 | US Income Tax | Federal Compliance - Preparing the workbook for Q4 Estimates | 1.50 | 236.00 | 354.00 |
| Dubroff,Andy | Managing Director | United States | 9/16/2024 | Tax Advisory | Review CDavis updated outline on FTX potential for income inclusion; discussion of issues w/CDavis and w/ASargent | 2.00 | 814.00 | 1,628.00 |
| Zhuo,Melody | Senior | United States | 9/16/2024 | US International Tax | FTX international tax compliance - project assignments | 3.00 | 415.00 | 1,245.00 |
| Berman,Jake | Senior Manager | United States | 9/16/2024 | US Income Tax | Reviewing preliminary data received for purposes of TY24 estimated tax calculations | 0.90 | 683.00 | 614.70 |
| Scott,James | Client Serving Contractor JS | United States | 9/16/2024 | Non US Tax | Assistance with non-US tax compliance matters including India, Singapore, Seychelles open items | 0.70 | 600.00 | 420.00 |
| Scott,James | Client Serving Contractor JS | United States | 9/16/2024 | US State and Local Tax | Review and edit state tax analysis related to Plan implementation | 0.70 | 600.00 | 420.00 |
| Scott,James | Client Serving Contractor JS | United States | 9/16/2024 | US Income Tax | Review revisions to Trust instrument and provide suggested edits | 0.60 | 600.00 | 360.00 |
| Scott,James | Client Serving Contractor JS | United States | 9/16/2024 | US Income Tax | Provide updates for Plan implementation step plan | 0.40 | 600.00 | 240.00 |
| Massengill,Clint | Managing Director | United States | 9/16/2024 | US Income Tax | Analyze tax technical issues regarding trust formation | 0.20 | 814.00 | 162.80 |
| Bailey,Doug | Partner/Principal | United States | 9/16/2024 | Tax Advisory | Analyze plan, disclosure and PMO documents to understand supplemental remission fund mechanics | 3.20 | 866.00 | 2,771.20 |
| Bruno,Hannah | Staff | United States | 9/16/2024 | Value Added Tax | Correspond with EY Korea to ensure data was requested from client | 1.50 | 236.00 | 354.00 |
| Sarte,Angel Lyne | Staff | Gibraltar | 9/17/2024 | Payroll Tax | Preparation of September 2024 gross to net schedules | 0.50 | 236.00 | 118.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Sarte,Angel Lyne | Staff | Gibraltar | 9/17/2024 | Payroll Tax | Communication with EY US team on the same + Sending out of payroll schedule and pay slips | 0.50 | 236.00 | 118.00 |
| Carreras,Stephen | Manager | Gibraltar | 9/17/2024 | Payroll Tax | Review of gross to net payroll schedules for September 2024 & payment of taxes and social insurance due for the month including employee pay slips | 1.00 | 551.00 | 551.00 |
| poloner,seth | Managing Director | United States | 9/17/2024 | Information Reporting | Review email re supplemental remission fund | 0.10 | 814.00 | 81.40 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 9/17/2024 | Non US Tax | FTX Switzerland GmbH / preparing E-Mail to client regarding discretionary tax assessment 2020 | 0.60 | 236.00 | 141.60 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 9/17/2024 | Non US Tax | FTX Switzerland GmbH/ Organizing withdraw Power of Attorney, Information requests with various cantonal tax administrations | 1.50 | 236.00 | 354.00 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 9/17/2024 | Non US Tax | FTX Europe AG/ E-Mail to Mr. Giovanoli regarding Securities Dealer Questionnaire from the Swiss federal tax administration | 0.50 | 236.00 | 118.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 9/17/2024 | Non US Tax | FTX Europe AG / Securities Dealer Registration: Review draft SFTA answer letter regarding questionnaire prepared by Jan | 0.90 | 683.00 | 614.70 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 9/17/2024 | Non US Tax | FTX Switzerland GMBH: review E-Mail from Jan to Mr. Giovanoli regarding discretionary tax assessment 2020 | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/17/2024 | Non US Tax | Working time for Quoine India share transfer on EY India queries related to probability for legal opinion | 1.00 | 683.00 | 683.00 |
| Sakaguchi,Masato | Senior | Japan | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bank balance reconciliation of Quoine India for the payment tracker file for the week starting 9 Sep /  there were payments for Quoine India director and consulting firm from Quoin India HDFC | 1.70 | 415.00 | 705.50 |
| Sakaguchi,Masato | Senior | Japan | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bank balance reconciliation of Quoine PTE, Quoine Vietnam and FTX Japan Holdings for the payment tracker file for the week starting 9 Sep | 2.00 | 415.00 | 830.00 |
| Sakaguchi,Masato | Senior | Japan | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Check invoice addressed to Quoine PTE from law firm / Sending email for payment request to FTX CFO for the week starting 16 Sep | 1.60 | 415.00 | 664.00 |
| R,Mukesh | Senior | India | 9/17/2024 | Non US Tax | Initial drafting of the valuation report for Rule 11UA of Indian Income Tax Rules, 1962. | 2.20 | 415.00 | 913.00 |
| Hammon,David Lane | Senior Manager | United States | 9/17/2024 | Non US Tax | Correspondences concerning corporate secretarial requirements for the FTX Seychelles entities. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/17/2024 | Non US Tax | Correspondences regarding open items required by EY India to prepare the valuation report of Quoine India. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/17/2024 | Non US Tax | Prep for meeting with ACM to discuss compliance for the FTX Seychelles entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/17/2024 | Non US Tax | Correspondence regarding next steps for determining potential capital gains taxes for Quoine Vietnam. | 0.40 | 683.00 | 273.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/17/2024 | Non US Tax | Working with Mary to try and get accounting records over to Sterling to comply with the IBC regulations | 0.60 | 551.00 | 330.60 |
| Chang-Waye,Amanda | Manager | Seychelles | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/17/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, G. Stefano, D. Katsnelson, N. Ossanlou, J. Scott Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), | 0.80 | 551.00 | 440.80 |
| Dugasse,Annie | Manager | Seychelles | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/17/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, G. Stefano, D. Katsnelson, N. Ossanlou, J. Scott Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), | 0.80 | 551.00 | 440.80 |
| Faerber,Anna | Senior Manager | Seychelles | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/17/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, G. Stefano, D. Katsnelson, N. Ossanlou, J. Scott Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), | 0.80 | 683.00 | 546.40 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/17/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, G. Stefano, D. Katsnelson, N. Ossanlou, J. Scott Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), | 0.80 | 866.00 | 692.80 |
| Dugasse, Tara | Senior | Seychelles | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/17/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, G. Stefano, D. Katsnelson, N. Ossanlou, J. Scott Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), | 0.80 | 415.00 | 332.00 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Houareau,Tina | Senior | Seychelles | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/17/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br>EY Attendees: C. MacLean, D. Hammon, G. Stefano, D. Katsnelson, N. Ossanlou, J. Scott Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), | 0.80 | 415.00 | 332.00 |
| Chang-Waye,Amanda | Manager | Seychelles | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Preparation  – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Dugasse,Annie | Manager | Seychelles | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep discussion – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Faerber,Anna | Senior Manager | Seychelles | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep discussion – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 683.00 | 204.90 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep discussion – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 866.00 | 259.80 |
| Dugasse,Tara | Senior | Seychelles | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep discussion – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| Houareau,Tina | Senior | Seychelles | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal and legal review assessment and amendment to the tax analysis | 2.90 | 415.00 | 1,203.50 |
| Houareau,Tina | Senior | Seychelles | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep discussion – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| MacLean,Corrie | Senior | United States | 9/17/2024 | Non US Tax | Reconcile all non-US workstreams in scope deliverables and current outstanding deliverables in One Global Methodology for September | 1.90 | 415.00 | 788.50 |
| Billings,Phoebe | Manager | United States | 9/17/2024 | Transfer Pricing | Email correspondence with EY Japan regarding country-by-country reporting deliverables | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 9/17/2024 | US State and Local Tax | Initial review of New York apportionment and fixed dollar minimum tax. | 2.30 | 551.00 | 1,267.30 |
| Tong,Chia-Hui | Senior Manager | United States | 9/17/2024 | Project Management Office Transition | Finalize agenda for touchpoint with FTX CFO and CAO | 1.10 | 683.00 | 751.30 |
| Tong,Chia-Hui | Senior Manager | United States | 9/17/2024 | Project Management Office Transition | Review activity tracker open items to evaluate progress of team's tax compliance work | 0.80 | 683.00 | 546.40 |
| Ancona,Christopher | Manager | United States | 9/17/2024 | Project Management Office Transition | Review and analysis of workstream run rate for reporting to EY Tax workstreams | 1.40 | 551.00 | 771.40 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/17/2024 | Payroll Tax | Review of trust structure discussion communications via email between D. Hariton (S&C) and EY individuals, impact to employee claimants. | 1.20 | 1,040.00 | 1,248.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/17/2024 | Payroll Tax | FTX employee claim review (1 employee, 2 claims), evaluation of  equity data and non-US documentation. | 1.10 | 1,040.00 | 1,144.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/17/2024 | Payroll Tax | Evaluation FTX employee claim review (1 employee with 3 claims) with equity data summarized. | 2.20 | 1,040.00 | 2,288.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/17/2024 | Payroll Tax | FTX employee claim review (1 employee, 2 claims), extensive equity data and non-US employee documentation with summary documentation prepared for next phase review. | 2.70 | 683.00 | 1,844.10 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/17/2024 | Payroll Tax | Review of trust structure discussion communications via email between D. Hariton (S&C) and EY individuals, impact to employee claimants. | 1.80 | 683.00 | 1,229.40 |
| DeVincenzo,Jennie | Managing Director | United States | 9/17/2024 | Payroll Tax | Review of trust structure discussion communications via email between D. Hariton (S&C) and EY individuals, impact to employee claimants. | 0.70 | 814.00 | 569.80 |
| Katsnelson,David | Senior Manager | United States | 9/17/2024 | Transfer Pricing | 9/17/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br>EY Attendees: C. MacLean, D. Hammon, G. Stefano, D. Katsnelson, N. Ossanlou, J. Scott Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), | 0.80 | 683.00 | 546.40 |
| Scott,James | Client Serving Contractor JS | United States | 9/17/2024 | US Income Tax | 9/17/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br>EY Attendees: C. MacLean, D. Hammon, G. Stefano, D. Katsnelson, N. Ossanlou, J. Scott Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), | 0.80 | 600.00 | 480.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ossanlou,Nina Shehrezade | Manager | United States | 9/17/2024 | Non US Tax | Meeting to discuss upcoming tax deliverable deadlines as part of the September Stakeholder reporting package EY Attendees: C. Ancona, C. MacLean, D. Hammon, N. Ossanlou, H. Choudary | 0.30 | 551.00 | 165.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/17/2024 | Non US Tax | 9/17/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, G. Stefano, D. Katsnelson, N. Ossanlou, J. Scott Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/17/2024 | Non US Tax | 9/17/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 1.00 | 551.00 | 551.00 |
| Balassiano,Sarah | Staff | United States | 9/17/2024 | Non US Tax | 9/17/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 1.00 | 236.00 | 236.00 |
| Watkins,Michael | Managing Director | United States | 9/17/2024 | Non US Tax | 9/17/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 1.00 | 814.00 | 814.00 |
| MacLean,Corrie | Senior | United States | 9/17/2024 | Non US Tax | 9/17/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 1.00 | 415.00 | 415.00 |
| Hammon,David Lane | Senior Manager | United States | 9/17/2024 | Non US Tax | 9/17/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 1.00 | 683.00 | 683.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 9/17/2024 | Non US Tax | FTX Switzerland GmbH / Meeting regarding further actions required due to discretionary tax assessment FY2022 received for FTX Switzerland GmbH EY Attendees: D. Vasic, C. Schwarzwaelder, J. Steiner EY Attendees: J. Steiner, D. Vasic, C. Schwarzwälder | 0.70 | 683.00 | 478.10 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 9/17/2024 | Non US Tax | FTX Switzerland GmbH / Meeting regarding further actions required due to discretionary tax assessment FY2022 received for FTX Switzerland GmbH EY Attendees: D. Vasic, C. Schwarzwaelder, J. Steiner EY Attendees: J. Steiner, D. Vasic, C. Schwarzwälder | 0.70 | 236.00 | 165.20 |
| Mistler,Brian M | Senior Manager | United States | 9/17/2024 | US Income Tax | Federal weekly catchup call to discuss tax year 2023 and 2024 tax items EY Attendees: J. Berman, B. Mistler, E. Hall, J. Mensah, R. Huang | 0.30 | 683.00 | 204.90 |
| Berman,Jake | Senior Manager | United States | 9/17/2024 | US Income Tax | Federal weekly catchup call to discuss tax year 2023 and 2024 tax items EY Attendees: J. Berman, B. Mistler, E. Hall, J. Mensah, R. Huang | 0.30 | 683.00 | 204.90 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 9/17/2024 | Non US Tax | FTX Switzerland GmbH / Meeting regarding further actions required due to discretionary tax assessment FY2022 received for FTX Switzerland GmbH EY Attendees: D. Vasic, C. Schwarzwaelder, J. Steiner EY Attendees: J. Steiner, D. Vasic, C. Schwarzwälder | 0.70 | 236.00 | 165.20 |
| Tong,Chia-Hui | Senior Manager | United States | 9/17/2024 | Project Management Office Transition | Meeting to discuss open actions with regards to project tax deliverables and other open items EY Attendees: C. Ancona, C. Tong | 0.40 | 683.00 | 273.20 |
| Ancona,Christopher | Manager | United States | 9/17/2024 | Transfer Pricing | Meeting to discuss upcoming tax deliverable deadlines as part of the September Stakeholder reporting package EY Attendees: C. Ancona, C. MacLean, D. Hammon, N. Ossanlou, H. Choudary | 0.30 | 551.00 | 165.30 |
| Ancona,Christopher | Manager | United States | 9/17/2024 | Transfer Pricing | TEST EY Attendees: C. Ancona Other Attendees: M. Anfang (Sullivan & Cromwell), | 0.20 | 551.00 | 110.20 |
| Ancona,Christopher | Manager | United States | 9/17/2024 | Transfer Pricing | Meeting to discuss open actions with regards to project tax deliverables and other open items EY Attendees: C. Ancona, C. Tong | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | United States | 9/17/2024 | Non US Tax | 9/17/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, G. Stefano, D. Katsnelson, N. Ossanlou, J. Scott Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), | 0.80 | 415.00 | 332.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| MacLean,Corrie | Senior | United States | 9/17/2024 | Non US Tax | Meeting to discuss upcoming tax deliverable deadlines as part of the September Stakeholder reporting package EY Attendees: C. Ancona, C. MacLean, D. Hammon, N. Ossanlou, H. Choudary | 0.30 | 415.00 | 124.50 |
| Di Stefano,Giulia | Senior | United States | 9/17/2024 | Transfer Pricing | 9/17/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.  EY Attendees: C. MacLean, D. Hammon, G. Stefano, D. Katsnelson, N. Ossanlou, J. Scott Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), | 0.80 | 415.00 | 332.00 |
| Hammon,David Lane | Senior Manager | United States | 9/17/2024 | Non US Tax | 9/17/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.  EY Attendees: C. MacLean, D. Hammon, G. Stefano, D. Katsnelson, N. Ossanlou, J. Scott Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), | 0.80 | 683.00 | 546.40 |
| Choudary,Hira | Senior | United States | 9/17/2024 | Project Management Office Transition | Meeting to discuss upcoming tax deliverable deadlines as part of the September Stakeholder reporting package EY Attendees: C. Ancona, C. MacLean, D. Hammon, N. Ossanlou, H. Choudary | 0.30 | 415.00 | 124.50 |
| Mensah,Josephine | Staff | United States | 9/17/2024 | US Income Tax | Federal weekly catchup call to discuss tax year 2023 and 2024 tax items EY Attendees: J. Berman, B. Mistler, E. Hall, J. Mensah, R. Huang | 0.30 | 236.00 | 70.80 |
| Hall,Emily Melissa | Manager | United States | 9/17/2024 | US State and Local Tax | Federal weekly catchup call to discuss tax year 2023 and 2024 tax items EY Attendees: J. Berman, B. Mistler, E. Hall, J. Mensah, R. Huang | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | United States | 9/17/2024 | Non US Tax | Meeting to discuss upcoming tax deliverable deadlines as part of the September Stakeholder reporting package EY Attendees: C. Ancona, C. MacLean, D. Hammon, N. Ossanlou, H. Choudary | 0.30 | 683.00 | 204.90 |
| Huang,Ricki | Senior | United States | 9/17/2024 | US Income Tax | Federal weekly catchup call to discuss tax year 2023 and 2024 tax items EY Attendees: J. Berman, B. Mistler, E. Hall, J. Mensah, R. Huang | 0.30 | 415.00 | 124.50 |
| Ancona,Christopher | Manager | United States | 9/17/2024 | Fee/Employment Applications | Meeting to discuss open items on the May fee application EY Attendees: C. Ancona, D. Neziroski | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | United States | 9/17/2024 | US Income Tax | Meeting with FTX team to discuss workstream progress, status of bankruptcy resolution work, and immediate action items EY Attendees: C. Tong, B. Mistler, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Lowery Other Attendees: R. Hoskins (RLKS), | 0.30 | 600.00 | 180.00 |
| Neziroski,David | Consultant | United States | 9/17/2024 | Fee/Employment Applications | Meeting to discuss open items on the May fee application EY Attendees: C. Ancona, D. Neziroski | 0.40 | 445.00 | 178.00 |
| Hammon,David Lane | Senior Manager | United States | 9/17/2024 | Non US Tax | Meeting with FTX team to discuss workstream progress, status of bankruptcy resolution work, and immediate action items EY Attendees: C. Tong, B. Mistler, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Lowery Other Attendees: R. Hoskins (RLKS), | 0.30 | 683.00 | 204.90 |
| Suzuki,Jason | Senior Manager | Japan | 9/17/2024 | Non US Tax | Quoine PTE - Weekly Check-in Call with Sullivan & Cromwell Sept 17, 2024 EY Attendees: J. Suzuki Other Attendees: B. Spitz (Quoine Japan), J. Masters (PTE), S. Li (Alvarez & Marsal), D. Johnston (Alvarez & Marsal), H. Chambers (Alvarez & Marsal), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/17/2024 | Payroll Tax | Meeting with FTX team to discuss workstream progress, status of bankruptcy resolution work, and immediate action items EY Attendees: C. Tong, B. Mistler, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Lowery Other Attendees: R. Hoskins (RLKS), | 0.30 | 1,040.00 | 312.00 |
| Berman,Jake | Senior Manager | United States | 9/17/2024 | US Income Tax | Meeting with FTX team to discuss workstream progress, status of bankruptcy resolution work, and immediate action items EY Attendees: C. Tong, B. Mistler, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Lowery Other Attendees: R. Hoskins (RLKS), | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Senior Manager | United States | 9/17/2024 | US Income Tax | Meeting with FTX team to discuss workstream progress, status of bankruptcy resolution work, and immediate action items EY Attendees: C. Tong, B. Mistler, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Lowery Other Attendees: R. Hoskins (RLKS), | 0.30 | 683.00 | 204.90 |
| Tong,Chia-Hui | Senior Manager | United States | 9/17/2024 | Project Management Office Transition | Meeting with FTX team to discuss workstream progress, status of bankruptcy resolution work, and immediate action items EY Attendees: C. Tong, B. Mistler, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Lowery Other Attendees: R. Hoskins (RLKS), | 0.30 | 683.00 | 204.90 |
| Bailey,Doug | Partner/Principal | United States | 9/17/2024 | Tax Advisory | Meeting with FTX team to discuss workstream progress, status of bankruptcy resolution work, and immediate action items EY Attendees: C. Tong, B. Mistler, D. Hammon, D. Bailey, J. Berman, J. Scott, K. Lowery Other Attendees: R. Hoskins (RLKS), | 0.30 | 866.00 | 259.80 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sakaguchi,Masato | Senior | Japan | 9/17/2024 | ACR Bookkeeping/ACR Statutory Reporting | Quoine PTE all hands weekly meeting on 17 Sep EY Attendees: M. Sakaguchi Other Attendees: B. Spitz (Quoine Japan), J. Masters (PTE), R. Kita (PTE), K. Le (PTE), K. Do (PTE), H. Nguyen (PTE), N. Vu (PTE), F. Baez (PTE), U. Nguyen (FTX Japan), | 0.50 | 415.00 | 207.50 |
| Gorman,Doug | Manager | United States | 9/17/2024 | Technology | Run SQL code new requirements to extend calculations to additional years to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 9/17/2024 | Technology | Test SQL code new requirements to extend calculations to additional years to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Cushner,Sam | Manager | United States | 9/17/2024 | US International Tax | Preparation for upcoming estimates work for all FTX entities | 1.20 | 551.00 | 661.20 |
| Davis,Christine | Manager | United States | 9/17/2024 | US Income Tax | Review and analyze multiple correspondences from Sub C team and draft correspondence to D. Bailey regarding liquidating trust | 1.10 | 551.00 | 606.10 |
| Mensah,Josephine | Staff | United States | 9/17/2024 | US Income Tax | Federal Compliance - Continue Preparing the workbook for Q4 Estimates | 2.50 | 236.00 | 590.00 |
| Dubroff,Andy | Managing Director | United States | 9/17/2024 | Tax Advisory | Review ASargent comments and CDavis updated outline on FTX income inclusion; review FTX plan from DBailey | 2.00 | 814.00 | 1,628.00 |
| French,Jake | Manager | United States | 9/17/2024 | US International Tax | Began analyzing account data for CY2023 | 1.30 | 551.00 | 716.30 |
| Yang,Rachel Sim | Senior Manager | United States | 9/17/2024 | US International Tax | Review of suggested o&p adjustments | 0.70 | 683.00 | 478.10 |
| Zhuo,Melody | Senior | United States | 9/17/2024 | US International Tax | FTX international tax compliance - team communication | 1.00 | 415.00 | 415.00 |
| Berman,Jake | Senior Manager | United States | 9/17/2024 | US Income Tax | Reviewing projected taxable income calculations for TY24 | 2.30 | 683.00 | 1,570.90 |
| Berman,Jake | Senior Manager | United States | 9/17/2024 | US Income Tax | Tax diligence work around potential sale | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | United States | 9/17/2024 | US Income Tax | Review stakeholder report for management presentation | 0.20 | 600.00 | 120.00 |
| Scott,James | Client Serving Contractor JS | United States | 9/17/2024 | US Income Tax | Review and edit federal tax analysis related to liquidating trust formation | 0.90 | 600.00 | 540.00 |
| Scott,James | Client Serving Contractor JS | United States | 9/17/2024 | US State and Local Tax | Review state tax analysis for debtor trust formation | 0.20 | 600.00 | 120.00 |
| Feliciano,Christopher | Staff | United States | 9/17/2024 | US Income Tax | Time spent adding extension adjustments to all entities | 2.60 | 236.00 | 613.60 |
| Bailey,Doug | Partner/Principal | United States | 9/17/2024 | Tax Advisory | Additional research concerning treatment of supplemental remission funds | 3.20 | 866.00 | 2,771.20 |
| Katelas,Andreas | Manager | United States | 9/17/2024 | Tax Advisory | Tax research with respect to treatment of PPI | 1.70 | 551.00 | 936.70 |
| poloner,seth | Managing Director | United States | 9/18/2024 | Information Reporting | Review substitute form, US indicia rules | 0.50 | 814.00 | 407.00 |
| poloner,seth | Managing Director | United States | 9/18/2024 | Information Reporting | Review revised trust agreement | 0.10 | 814.00 | 81.40 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 9/18/2024 | Non US Tax | FTX Europe / Securities Dealer Registration / view feedback from Christian regarding questionnaire from Swiss federal tax administration as well as e-mail from client | 0.90 | 236.00 | 212.40 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 9/18/2024 | Non US Tax | FTX Switzerland: Review E-Mail to client regarding Discretionary Tax Assessment 20 | 0.60 | 236.00 | 141.60 |
| Asim,Malik Umer | Senior | United States | 9/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of deliverables status in OGM and follow up with EY teams to provide tentative due dates and mark the deliverables as complete | 0.30 | 415.00 | 124.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/18/2024 | Non US Tax | Email correspondence with EY India related to transition of advisor | 1.00 | 683.00 | 683.00 |
| Sakaguchi,Masato | Senior | Japan | 9/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Check / daily cash flow of Quoine PTE for confirming that how the data is used for Quoine PTE monthly closing and how the data effect on the monthly closing | 3.00 | 415.00 | 1,245.00 |
| Sakaguchi,Masato | Senior | Japan | 9/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation for Quoine PTE admin dashboard account / Confirmation of system setting | 2.00 | 415.00 | 830.00 |
| Mizutani,Rie | Manager | Japan | 9/18/2024 | Non US Tax | Work to confirm the progress of the registration status of FTX Japan Holdings in preparation for acquisition of Tax residency certificate. | 1.00 | 551.00 | 551.00 |
| R,Mukesh | Senior | India | 9/18/2024 | Non US Tax | Initial drafting of the valuation report for Transfer Pricing purpose as per Indian Income Tax Act, 1961. | 1.80 | 415.00 | 747.00 |
| Allen,Jenefier Michelle | Staff | United States | 9/18/2024 | Non US Tax | OGM - Process user access request | 0.20 | 236.00 | 47.20 |
| Hammon,David Lane | Senior Manager | United States | 9/18/2024 | Non US Tax | Correspondences regarding next steps/timing for initiating the transition of tax/accounting support for Quoine India from FCIN to EY. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/18/2024 | Non US Tax | Correspondences regarding potential options for settling Quoine India's intercompany payable with Quoine Singapore. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/18/2024 | Non US Tax | Review of updated transition package for the purchaser of FTX Japan KK. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 9/18/2024 | Non US Tax | Correspondences concerning the compliance obligations to be addressed by EY during 2025 for all FTX foreign entities. | 0.70 | 683.00 | 478.10 |
| Hammon,David Lane | Senior Manager | United States | 9/18/2024 | Non US Tax | Correspondences regarding clarification on the requirement for the FTX Seychelles entities to keep accounting records at its registered office in Seychelles. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/18/2024 | Non US Tax | Correspondences regarding Quione Vietnam | 0.30 | 683.00 | 204.90 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/18/2024 | Non US Tax | Continuing correspondence with Sterling and Mary to try and get accounting records over to Sterling to comply with the IBC regulations | 0.60 | 551.00 | 330.60 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|------------------------|
| Ossanlou,Nina Shehrezade | Manager | United States | 9/18/2024 | Non US Tax | Review of new scope coming into effect in January (for liquidating entities) and discussing action points with M. Cilia | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | United States | 9/18/2024 | Non US Tax | Review and update US workstreams September stakeholder reporting package updates and convert to the working database format | 3.00 | 415.00 | 1,245.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/18/2024 | US State and Local Tax | Review of analysis regarding united states taxation of claimants for state tax implications | 0.60 | 200.00 | 120.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/18/2024 | US State and Local Tax | Further review of state tax impact of two debtors on the transfer of assets to the trust | 2.40 | 200.00 | 480.00 |
| Hall,Emily Melissa | Manager | United States | 9/18/2024 | US State and Local Tax | Update tax return deliverable status. | 0.70 | 551.00 | 385.70 |
| Choudary,Hira | Senior | United States | 9/18/2024 | Project Management Office Transition | Continue to work on pmo open items related to tax workstreams | 3.60 | 415.00 | 1,494.00 |
| Tong,Chia-Hui | Senior Manager | United States | 9/18/2024 | Project Management Office Transition | Draft weekly tax compliance status update for Alvarez & Marsal | 1.30 | 683.00 | 887.90 |
| Tong,Chia-Hui | Senior Manager | United States | 9/18/2024 | Project Management Office Transition | Review tax compliance activity tracker's open items in order to follow-up with team members | 1.70 | 683.00 | 1,161.10 |
| Tong,Chia-Hui | Senior Manager | United States | 9/18/2024 | Project Management Office Transition | Review progress of bankruptcy resolution responses with stakeholders to ensure timely updates amongst team | 1.00 | 683.00 | 683.00 |
| Ancona,Christopher | Manager | United States | 9/18/2024 | Project Management Office Transition | Updates to work items in the Project Management Office work items tracker for latest changes and updates | 0.90 | 551.00 | 495.90 |
| Ancona,Christopher | Manager | United States | 9/18/2024 | Project Management Office Transition | Additional edits to the workstream run rate excel for reporting to EY Tax workstream | 1.70 | 551.00 | 936.70 |
| Ancona,Christopher | Manager | United States | 9/18/2024 | Project Management Office Transition | Additional edits to the workstream run rate excel for reporting to EY Tax workstream | 1.70 | 551.00 | 936.70 |
| Ancona,Christopher | Manager | United States | 9/18/2024 | Project Management Office Transition | Edits and review of slide deck materials in preparation for calls on tax project status | 1.20 | 551.00 | 661.20 |
| Ancona,Christopher | Manager | United States | 9/18/2024 | Project Management Office Transition | Additional follow ups with EY tax workstreams regarding open items on tax compliance deliverables | 0.80 | 551.00 | 440.80 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/18/2024 | Payroll Tax | Review and comments of latest draft trust instrument and impact to employees and non vendor claims. | 1.40 | 1,040.00 | 1,456.00 |
| DeVincenzo,Jennie | Managing Director | United States | 9/18/2024 | Payroll Tax | Review of updated correspondence on trust considerations and impact to employee claims. | 1.20 | 814.00 | 976.80 |
| DeVincenzo,Jennie | Managing Director | United States | 9/18/2024 | Payroll Tax | Initial review of FTX sample employee claim documentation gathering and summary as prepared by K. Wrenn. | 2.30 | 814.00 | 1,872.20 |
| Gorman,Doug | Manager | United States | 9/18/2024 | Technology | Weekly catchup to discuss latest digital tax asset calculations for future tax periods EY Attendees: J. Berman, B. Mistler, D. Gorman | 0.60 | 551.00 | 330.60 |
| Berman,Jake | Senior Manager | United States | 9/18/2024 | US Income Tax | Call to discuss tax return filing methodology for TY23 EY Attendees: J. Berman, L. McGee, B. Mistler, R. Huang | 0.30 | 683.00 | 204.90 |
| McGee,Liz | Senior Manager | United States | 9/18/2024 | IRS Audit Matters | Call to discuss tax return filing methodology for TY23 EY Attendees: J. Berman, L. McGee, B. Mistler, R. Huang | 0.30 | 683.00 | 204.90 |
| MacLean,Corrie | Senior | United States | 9/18/2024 | Non US Tax | 9/17/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Asim, N. Ossanlou, O. Oyetunde | 0.20 | 415.00 | 83.00 |
| Berman,Jake | Senior Manager | United States | 9/18/2024 | US Income Tax | Weekly catchup to discuss latest digital tax asset calculations for future tax periods EY Attendees: J. Berman, B. Mistler, D. Gorman | 0.60 | 683.00 | 409.80 |
| Mistler,Brian M | Senior Manager | United States | 9/18/2024 | US Income Tax | Weekly catchup to discuss latest digital tax asset calculations for future tax periods EY Attendees: J. Berman, B. Mistler, D. Gorman | 0.60 | 683.00 | 409.80 |
| Van Scoyk,Aeron | Manager | United States | 9/18/2024 | US State and Local Tax | Call to discuss California tax considerations for liquidating trust. EY Attendees: E. Hall, M. Musano, A. Scoyk, W. Bieganski, J. Scott Other Attendees: D. Hariton (Sullivan and Cromwell). | 0.50 | 551.00 | 275.50 |
| Musano,Matthew Albert | Senior Manager | United States | 9/18/2024 | US State and Local Tax | Call to discuss California tax considerations for liquidating trust. EY Attendees: E. Hall, M. Musano, A. Scoyk, W. Bieganski, J. Scott Other Attendees: D. Hariton (Sullivan and Cromwell). | 0.50 | 683.00 | 341.50 |
| Hall,Emily Melissa | Manager | United States | 9/18/2024 | US State and Local Tax | Call to discuss California tax considerations for liquidating trust. EY Attendees: E. Hall, M. Musano, A. Scoyk, W. Bieganski, J. Scott Other Attendees: D. Hariton (Sullivan and Cromwell). | 0.50 | 551.00 | 275.50 |
| Mistler,Brian M | Senior Manager | United States | 9/18/2024 | US Income Tax | Call to discuss tax return filing methodology for TY23 EY Attendees: J. Berman, L. McGee, B. Mistler, R. Huang | 0.30 | 683.00 | 204.90 |
| Huang,Ricki | Senior | United States | 9/18/2024 | US Income Tax | Call to discuss tax return filing methodology for TY23 EY Attendees: J. Berman, L. McGee, B. Mistler, R. Huang | 0.30 | 415.00 | 124.50 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/18/2024 | US State and Local Tax | Call to discuss California tax considerations for liquidating trust. EY Attendees: E. Hall, M. Musano, A. Scoyk, W. Bieganski, J. Scott Other Attendees: D. Hariton (Sullivan and Cromwell). | 0.50 | 200.00 | 100.00 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Senior Manager | United States | 9/17/2024 | Non US Tax | 9/17/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Asim, N. Ossanlou, O. Oyetunde | 0.20 | 683.00 | 136.60 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 9/18/2024 | Non US Tax | FTX Switzerland GmbH / Call with Mr. Giovanoli regarding further actions required. EY Attendees: C. Schwarzwaelder, J. Steiner Client Attendee: A. Giovanoli EY Attendees: J. Steiner, C. Schwarzwälder Other Attendees: A. Giovanoli (matrixs), | 0.20 | 236.00 | 47.20 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 9/18/2024 | Non US Tax | FTX Switzerland GmbH / Call with Mr. Giovanoli regarding further actions required. EY Attendees: C. Schwarzwaelder, J. Steiner Client Attendee: A. Giovanoli EY Attendees: J. Steiner, C. Schwarzwälder Other Attendees: A. Giovanoli (matrixs), | 0.20 | 683.00 | 136.60 |
| MacLean,Corrie | Senior | United States | 9/18/2024 | Non US Tax | Meeting to discuss FTX historical information and open items. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, S. Balassiano | 1.00 | 415.00 | 415.00 |
| Scott,James | Client Serving Contractor JS | United States | 9/18/2024 | US Income Tax | Call to discuss California tax considerations for liquidating trust. EY Attendees: E. Hall, M. Musano, A. Scoyk, W. Bieganski, J. Scott Other Attendees: D. Hariton (Sullivan and Cromwell), | 0.50 | 600.00 | 300.00 |
| Balassiano,Sarah | Staff | United States | 9/18/2024 | Non US Tax | Meeting to discuss FTX historical information and open items. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, S. Balassiano | 1.00 | 236.00 | 236.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/18/2024 | Non US Tax | Meeting to discuss FTX historical information and open items. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, S. Balassiano | 1.00 | 551.00 | 551.00 |
| Hammon,David Lane | Senior Manager | United States | 9/18/2024 | Non US Tax | Meeting to discuss FTX historical information and open items. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, S. Balassiano | 1.00 | 683.00 | 683.00 |
| Ancona,Christopher | Manager | United States | 9/18/2024 | Transfer Pricing | PMO catch-up to discuss action items EY Attendees: H. Choudary, C. Ancona | 0.40 | 551.00 | 220.40 |
| Asim,Malik Umer | Senior | United States | 9/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/17/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Asim, N. Ossanlou, O. Oyetunde | 0.20 | 415.00 | 83.00 |
| Choudary,Hira | Senior | United States | 9/18/2024 | Project Management Office Transition | PMO catch-up to discuss action items EY Attendees: H. Choudary, C. Ancona | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/18/2024 | Non US Tax | 9/17/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Asim, N. Ossanlou, O. Oyetunde | 0.20 | 551.00 | 110.20 |
| Oyetunde,Oyebode | Manager | United States | 9/18/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/17/24: Weekly meeting with A&M to discuss status of FTX foreign entities compliance. EY Attendees: C. MacLean, D. Hammon, M. Asim, N. Ossanlou, O. Oyetunde | 0.20 | 551.00 | 110.20 |
| Gorman,Doug | Manager | United States | 9/18/2024 | Technology | Prepare report for new SQL code new requirements to extend calculations to additional years to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 3.40 | 551.00 | 1,873.40 |
| Cushner,Sam | Manager | United States | 9/18/2024 | US International Tax | Continue prep for estimates process | 0.60 | 551.00 | 330.60 |
| Cushner,Sam | Manager | United States | 9/18/2024 | US International Tax | Information request for estimates | 1.50 | 551.00 | 826.50 |
| Mensah,Josephine | Staff | United States | 9/18/2024 | US International Tax | International Tax - Preparing workbook for Q4 Estimates | 1.00 | 236.00 | 236.00 |
| Dubroff,Andy | Managing Director | United States | 9/18/2024 | Tax Advisory | Review substantive bankruptcy materials from ASargent; discussion re: same w/JBlank and w/ASargent | 1.00 | 814.00 | 814.00 |
| Dubroff,Andy | Managing Director | United States | 9/18/2024 | Tax Advisory | Review updated FTX income inclusion for upcoming discussion w/DBailey; discussion w/Dbailey re: same | 1.00 | 814.00 | 814.00 |
| Pawa,Kunal | Senior Manager | United States | 9/18/2024 | US International Tax | Reviewed the account information provided in the file "Copy of FTX - FBAR Bank Information 20230920-9 7_24" | 2.60 | 683.00 | 1,775.80 |
| Garcia,Casey | Senior | United States | 9/18/2024 | US International Tax | Analyzed the account information provided in the file "Copy of FTX - FBAR Bank Information 20230920-9 7_24" | 3.00 | 415.00 | 1,245.00 |
| Yang,Rachel Sim | Senior Manager | United States | 9/18/2024 | US International Tax | Review of the estimate workpapers | 2.20 | 683.00 | 1,502.60 |
| Berman,Jake | Senior Manager | United States | 9/18/2024 | US Income Tax | Continued tax diligence on potential sale | 0.10 | 683.00 | 68.30 |
| Massengill,Clint | Managing Director | United States | 9/18/2024 | US Income Tax | Research tax technical issues related to liquidating trust | 0.40 | 814.00 | 325.60 |
| McGee,Liz | Senior Manager | United States | 9/18/2024 | IRS Audit Matters | Continue work on procedural issues relating to IRS communications | 0.70 | 683.00 | 478.10 |
| Bailey,Doug | Partner/Principal | United States | 9/18/2024 | Tax Advisory | Draft options for characterizing transfers to the disputed claims reserve | 2.60 | 866.00 | 2,251.60 |
| Bailey,Doug | Partner/Principal | United States | 9/18/2024 | Tax Advisory | Fourth quarter estimate calculations | 1.60 | 866.00 | 1,385.60 |
| Neziroski,David | Consultant | United States | 9/18/2024 | Fee/Employment Applications | Call with C. Ancona and D. Neziroski (EY) on expense for FTX | 0.20 | 445.00 | 89.00 |
| Ancona,Christopher | Manager | United States | 9/18/2024 | Fee/Employment Applications | Call with C. Ancona and D. Neziroski (EY) on expense for FTX | 0.20 | 551.00 | 110.20 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Kyriakides,Stavros | Senior Manager | Cyprus | 9/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparing loan receivable and loan payable calculations for Innovatia Ltd based on agreements received so as to post the relevant adjustments in the 2021 TB. | 3.90 | 683.00 | 2,663.70 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 9/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparing follow up questions for the client on 2021 TB  based on the documentation provided by A&M | 0.70 | 683.00 | 478.10 |
| Michael,Yiannis | Senior | Cyprus | 9/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Going through Innovatia responses from A&M and preparing follow up questions for the client on 2021 TB for Innovatia Ltd | 0.60 | 415.00 | 249.00 |
| Socratous,Christoforos | Partner/Principal | Cyprus | 9/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | High level review of documentation received from A&M for Innovatia Ltd of loan receivable and loan payable calculations prepared so as to post the relevant adjustments in the 2021 TB. | 0.70 | 866.00 | 606.20 |
| poloner,seth | Managing Director | United States | 9/19/2024 | Information Reporting | Review updated example | 0.20 | 814.00 | 162.80 |
| poloner,seth | Managing Director | United States | 9/19/2024 | Information Reporting | Email re substitute forms | 0.40 | 814.00 | 325.60 |
| Gebresclassie,Abraham | Staff | United States | 9/19/2024 | Information Reporting | FTX Property holdings Ltd W-8BEN-E form creation | 0.30 | 236.00 | 70.80 |
| He,Alva | Senior Manager | United States | 9/19/2024 | Information Reporting | Drafting Form W8 | 1.00 | 683.00 | 683.00 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 9/19/2024 | Non US Tax | FTX Switzerland GmbH/ E-Mail to Mr. Ukaj regarding forwarding of discretionary tax assessment 2020 / Writing Letter for forwarding of assessment / organizing postage for said letter | 2.20 | 236.00 | 519.20 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 9/19/2024 | Non US Tax | FTX Switzerland / Derivates / Certificates and General Partners: Review e-mail regarding withdrawal PoA with the tax administration | 0.30 | 236.00 | 70.80 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 9/19/2024 | Non US Tax | FTX Switzerland GmbH / discretionary tax assessment 2020: E-mail to Buyer regarding tax correspondence / Review letter for forwarding discretionary tax assessment | 1.10 | 683.00 | 751.30 |
| Oyetunde,Oyebode | Manager | United States | 9/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of updated 2021 draft TB and additional questions for Innovatia Ltd | 1.50 | 551.00 | 826.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/19/2024 | Non US Tax | Email correspondence for approval of softledger accounting system contract from quoine pte directors | 0.20 | 683.00 | 136.60 |
| Suzuki,Jason | Senior Manager | Japan | 9/19/2024 | Non US Tax | Working time for Quoine India share transfer on EY India queries related to historical issues with foreign exchange restrictions | 3.20 | 683.00 | 2,185.60 |
| Suzuki,Jason | Senior Manager | Japan | 9/19/2024 | Non US Tax | Email correspondence with quoine India external advisor fair consulting to request India share transfer valuation data | 0.80 | 683.00 | 546.40 |
| Suzuki,Jason | Senior Manager | Japan | 9/19/2024 | Non US Tax | Confirm payment of TDS India tax on government payment portal | 0.70 | 683.00 | 478.10 |
| Sakaguchi,Masato | Senior | Japan | 9/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of invoices addressed to FTX Japan Holdings from lawfirm / FTX CFO sent us the invoices to be paid | 0.70 | 415.00 | 290.50 |
| Sakaguchi,Masato | Senior | Japan | 9/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | Making payment application of invoices addressed to FTX Japan Holdings and FTX Japan services about one stop service related to the headquarter move / Payment instruction to a person in charge | 1.90 | 415.00 | 788.50 |
| Watkins,Michael | Managing Director | United States | 9/19/2024 | Non US Tax | Reviewing proposed timeline and approach for validating filing requirements FTX entities will need to comply with in calendar year 2025. | 0.20 | 814.00 | 162.80 |
| Hammon,David Lane | Senior Manager | United States | 9/19/2024 | Non US Tax | Correspondences regarding open items needing to be addressed in order to complete the valuation report for Quoine India. | 0.90 | 683.00 | 614.70 |
| Hammon,David Lane | Senior Manager | United States | 9/19/2024 | Non US Tax | Correspondences concerning next steps for addressing Quoine Singapore's 2017 VAT return. | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Senior Manager | United States | 9/19/2024 | Non US Tax | Correspondences clarifying status/scope of transfer pricing support for the FTX foreign entities. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 9/19/2024 | Non US Tax | Correspondences regarding status/next steps for addressing outstanding tax filings for the FTX foreign entities. | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/19/2024 | Non US Tax | Correspondence on Quoine - GST returns for 2017 | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/19/2024 | Non US Tax | Correspondence in regards to Quoine India - Distribution In Kind to FTX Japan Holdings | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/19/2024 | Non US Tax | Working on a timeline of all that is needed to be completed by year end and to ensure all necessary work is completed timely for the new contract which will start in January | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | United States | 9/19/2024 | Non US Tax | Finalize updates to the September stakeholder reporting package deliverables, action priorities and status updates based on leaderships responses. | 3.20 | 415.00 | 1,328.00 |
| Billings,Phoebe | Manager | United States | 9/19/2024 | Transfer Pricing | Status tracker for country-by-country reporting outstanding deliverables and responsible parties | 1.60 | 551.00 | 881.60 |
| Van Scoyk,Aeron | Manager | United States | 9/19/2024 | US State and Local Tax | Emailing  C. Berkness (EY) with facts regarding California water's edge and foreign income treatment. | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Manager | United States | 9/19/2024 | US State and Local Tax | Added notes to state workpapers outlining positions taken on returns for various states. | 0.70 | 551.00 | 385.70 |
| Schmutter,David | Managing Director | United States | 9/19/2024 | US State and Local Tax | Reviewing New York regulations and statute prior to discussion with M. Musano (EY) and E. Hall (EY). | 0.50 | 814.00 | 407.00 |
| Choudary,Hira | Senior | United States | 9/19/2024 | Project Management Office Transition | Day 2 follow up with tax workstreams regarding open items related to tax deliverables | 3.10 | 415.00 | 1,286.50 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | United States | 9/19/2024 | Project Management Office Transition | Finalize weekly update for Alvarez & Marsal team | 1.60 | 683.00 | 1,092.80 |
| Tong,Chia-Hui | Senior Manager | United States | 9/19/2024 | Project Management Office Transition | Review and update activity tracker to reflect current status of tax compliance deliverables | 1.90 | 683.00 | 1,297.70 |
| Tong,Chia-Hui | Senior Manager | United States | 9/19/2024 | Project Management Office Transition | Finish updates in activity tracker to reflect current status of tax compliance deliverables | 0.30 | 683.00 | 204.90 |
| Ancona,Christopher | Manager | United States | 9/19/2024 | Project Management Office Transition | Correspondence with EY tax workstreams regarding open items on project tax status | 0.80 | 551.00 | 440.80 |
| Musano,Matthew Albert | Senior Manager | United States | 9/19/2024 | US State and Local Tax | Internal call to discuss New York's treatment of entities in bankruptcy and apportionment approach.  EY Attendees: E. Hall, D. Schmutter, M. Musano | 0.50 | 683.00 | 341.50 |
| Poloner,Seth | Managing Director | United States | 9/19/2024 | Information Reporting | Meeting to discuss methods of forms W-8. EY Attendees: S. Poloner Other Attendees: D. Hariton (Sullivan and Cromwell), H. Kim (Sullivan and Cromwell), H. Ledonne (Alvarez & Marsal), K. Ramanathan (Alvarez & Marsal), | 0.40 | 814.00 | 325.60 |
| Mizutani,Rie | Manager | Japan | 9/19/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY meeting to discuss India share transfer documents for Japan tax office  EY Attendees: J. Suzuki, R. Mizutani | 0.50 | 551.00 | 275.50 |
| Madrasi,Hussain | Senior Manager | India | 9/19/2024 | Non US Tax | Conference call with EY India to discuss Quoine India share transfer  EY Attendees: J. Suzuki, A. Chachan, H. Madrasi | 0.50 | 683.00 | 341.50 |
| Chachan,Aparajita | Senior | India | 9/19/2024 | Non US Tax | Conference call with EY India to discuss Quoine India share transfer  EY Attendees: J. Suzuki, A. Chachan, H. Madrasi | 0.50 | 415.00 | 207.50 |
| Hall,Emily Melissa | Manager | United States | 9/19/2024 | US State and Local Tax | Internal call to discuss New York's treatment of entities in bankruptcy and apportionment approach.  EY Attendees: E. Hall, D. Schmutter, M. Musano | 0.50 | 551.00 | 275.50 |
| Schmutter,David | Managing Director | United States | 9/19/2024 | US State and Local Tax | Internal call to discuss New York's treatment of entities in bankruptcy and apportionment approach.  EY Attendees: E. Hall, D. Schmutter, M. Musano | 0.50 | 814.00 | 407.00 |
| Suzuki,Jason | Senior Manager | Japan | 9/19/2024 | Non US Tax | Conference call with EY India to discuss Quoine India share transfer valuation  EY Attendees: J. Suzuki, A. Chachan, H. Madrasi | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/19/2024 | Non US Tax | EY meeting to discuss India share transfer documents for Japan tax office  EY Attendees: J. Suzuki, R. Mizutani | 0.50 | 683.00 | 341.50 |
| Di Stefano,Giulia | Senior | United States | 9/19/2024 | Transfer Pricing | Meeting to discuss outstanding deliverables including 2023 MF and CbCR requirements for local countries EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, P. Billings | 0.40 | 415.00 | 166.00 |
| Katsnelson,David | Senior Manager | United States | 9/19/2024 | Transfer Pricing | Meeting to discuss outstanding deliverables including 2023 MF and CbCR requirements for local countries EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, P. Billings | 0.40 | 683.00 | 273.20 |
| Billings,Phoebe | Manager | United States | 9/19/2024 | Transfer Pricing | Meeting to discuss outstanding deliverables including 2023 MF and CbCR requirements for local countries EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, P. Billings | 0.40 | 551.00 | 220.40 |
| Dubroff,Andy | Managing Director | United States | 9/19/2024 | Tax Advisory | Tax technical discussion regarding FTX future tax state. EY Attendees: J. Berman, A. Dubroff, C. Massengill, D. Bailey, J. Blank, J. Scott, M. Stevens, S. Poloner | 0.60 | 814.00 | 488.40 |
| Berman,Jake | Senior Manager | United States | 9/19/2024 | US Income Tax | Tax technical discussion regarding FTX future tax state. EY Attendees: J. Berman, A. Dubroff, C. Massengill, D. Bailey, J. Blank, J. Scott, M. Stevens, S. Poloner | 0.60 | 683.00 | 409.80 |
| Tong,Chia-Hui | Senior Manager | United States | 9/19/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.20 | 683.00 | 136.60 |
| Choudary,Hira | Senior | United States | 9/19/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.20 | 415.00 | 83.00 |
| Ancona,Christopher | Manager | United States | 9/19/2024 | Transfer Pricing | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.20 | 551.00 | 110.20 |
| Inker,Brian | Senior | United States | 9/19/2024 | Transfer Pricing | Meeting to discuss outstanding deliverables including 2023 MF and CbCR requirements for local countries EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, P. Billings | 0.40 | 415.00 | 166.00 |
| Frapolly,Brody | Senior | United States | 9/19/2024 | Transfer Pricing | Meeting to discuss outstanding deliverables including 2023 MF and CbCR requirements for local countries EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, G. Stefano, P. Billings | 0.40 | 415.00 | 166.00 |
| Massengill,Clint | Managing Director | United States | 9/19/2024 | US Income Tax | Tax technical discussion regarding FTX future tax state. EY Attendees: J. Berman, A. Dubroff, C. Massengill, D. Bailey, J. Blank, J. Scott, M. Stevens, S. Poloner | 0.60 | 814.00 | 488.40 |
| Hammon,David Lane | Senior Manager | United States | 9/19/2024 | Non US Tax | 9/19/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.  EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 0.90 | 683.00 | 614.70 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Senior | United States | 9/19/2024 | Non US Tax | 9/19/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 0.90 | 415.00 | 373.50 |
| Watkins,Michael | Managing Director | United States | 9/19/2024 | Non US Tax | 9/19/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 0.90 | 814.00 | 732.60 |
| Balassiano,Sarah | Staff | United States | 9/19/2024 | Non US Tax | 9/19/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 0.90 | 236.00 | 212.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/19/2024 | Non US Tax | 9/19/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 0.90 | 551.00 | 495.90 |
| Bailey,Doug | Partner/Principal | United States | 9/19/2024 | Tax Advisory | Tax technical discussion regarding FTX future tax state. EY Attendees: J. Berman, A. Dubroff, C. Massengill, D. Bailey, J. Blank, J. Scott, M. Stevens, S. Poloner | 0.60 | 866.00 | 519.60 |
| Scott,James | Client Serving Contractor JS | United States | 9/19/2024 | US Income Tax | Tax technical discussion regarding FTX future tax state. EY Attendees: J. Berman, A. Dubroff, C. Massengill, D. Bailey, J. Blank, J. Scott, M. Stevens, S. Poloner | 0.60 | 600.00 | 360.00 |
| Poloner,Seth | Managing Director | United States | 9/19/2024 | Information Reporting | Tax technical discussion regarding FTX future tax state. EY Attendees: J. Berman, A. Dubroff, C. Massengill, D. Bailey, J. Blank, J. Scott, M. Stevens, S. Poloner | 0.60 | 814.00 | 488.40 |
| Stevens,Matthew Aaron | National Partner/Principal | United States | 9/19/2024 | US International Tax | Tax technical discussion regarding FTX future tax state. EY Attendees: J. Berman, A. Dubroff, C. Massengill, D. Bailey, J. Blank, J. Scott, M. Stevens, S. Poloner | 0.60 | 1,040.00 | 624.00 |
| Suzuki,Jason | Senior Manager | Japan | 9/19/2024 | Non US Tax | Discussion with EY Japan regarding FTX Japan sale. EY attendees: M.R, V.T, H. Madarasi and J.Suzuki. EY Attendees: M. R, V. T, H. Madarasi, J. Suzuki | 0.50 | 683.00 | 341.50 |
| T,Venkateswarlu | Senior Manager | India | 9/19/2024 | Non US Tax | Discussion with EY Japan regarding FTX Japan sale. EY Attendees: M.R, V.T, H. Madarasi and J.Suzuki. EY Attendees: M. R, V. T, H. Madarasi, J. Suzuki | 0.50 | 683.00 | 341.50 |
| Madrasi,Hussain | Senior Manager | India | 9/19/2024 | Non US Tax | Discussion with EY Japan regarding FTX Japan sale. EY attendees: M.R, V.T, H. Madarasi and J.Suzuki. EY Attendees: M. R, V. T, H. Madarasi, J. Suzuki | 0.50 | 683.00 | 341.50 |
| R,Mukesh | Senior | India | 9/19/2024 | Non US Tax | Discussion with EY Japan regarding FTX Japan sale. EY attendees: M.R, V.T, H. Madarasi and J.Suzuki. EY Attendees: M. R, V. T, H. Madarasi, J. Suzuki | 0.50 | 415.00 | 207.50 |
| Gorman,Doug | Manager | United States | 9/19/2024 | Technology | Document changes to requirements to extend calculations to additional years to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 9/19/2024 | Technology | Requirement gathering to extend calculations to additional years (with revisions) to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Nguyen,Huong | Senior Manager | United States | 9/19/2024 | US International Tax | Responded to emails of legal team related to Japan subsidiary transfer | 1.00 | 683.00 | 683.00 |
| Davis,Christine | Manager | United States | 9/19/2024 | US Income Tax | Research and analyze liquidating trusts law; consider plan forward for liquidating trust issue and arrange meeting with D. Bailey, M. Stevens and SubC team | 0.60 | 551.00 | 330.60 |
| Mensah,Josephine | Staff | United States | 9/19/2024 | US International Tax | International Tax - Continue Preparing workbook for Q4 Estimates | 2.00 | 236.00 | 472.00 |
| Garcia,Casey | Senior | United States | 9/19/2024 | US International Tax | Completed a preliminary year over year analysis for the account data provided in the CD Matrix tab. | 3.50 | 415.00 | 1,452.50 |
| French,Jake | Manager | United States | 9/19/2024 | US International Tax | Analyzed new client comments in account data | 2.00 | 551.00 | 1,102.00 |
| Yang,Rachel Sim | Senior Manager | United States | 9/19/2024 | US International Tax | Review of estimates workbooks for few entities | 1.00 | 683.00 | 683.00 |
| Berman,Jake | Senior Manager | United States | 9/19/2024 | US Income Tax | Reviewing tax return workbook for TY23 | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | United States | 9/19/2024 | US Income Tax | Reviewing latest updates to digital tax asset calculations for TY24 and beyond | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | United States | 9/19/2024 | Non US Tax | Review of tax considerations related to India tax structure | 0.70 | 600.00 | 420.00 |
| Scott,James | Client Serving Contractor JS | United States | 9/19/2024 | US Income Tax | Review and edit slide for weekly PMO management update | 0.20 | 600.00 | 120.00 |
| Bailey,Doug | Partner/Principal | United States | 9/19/2024 | Tax Advisory | Analyze ability to claim deduction in relation to 2022 transactions | 3.10 | 866.00 | 2,684.60 |
| Bailey,Doug | Partner/Principal | United States | 9/19/2024 | Tax Advisory | Analyze claim waterfall to determine impact on emergence expectations | 1.50 | 866.00 | 1,299.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Katelas,Andreas | Manager | United States | 9/19/2024 | Tax Advisory | Research on treatment of transfers to claim reserves | 2.40 | 551.00 | 1,322.40 |
| Porto,Michael | Senior Manager | United States | 9/19/2024 | Technology | FTX Interest Rate Document - Preliminary Findings and interpretation | 3.60 | 683.00 | 2,458.80 |
| poloner,seth | Managing Director | United States | 9/20/2024 | Information Reporting | Review email correspondence re tax forms | 0.10 | 814.00 | 81.40 |
| He,Alva | Senior Manager | United States | 9/20/2024 | Information Reporting | Reviewing W8 | 0.50 | 683.00 | 341.50 |
| Oyetunde,Oyebode | Manager | United States | 9/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of all outstanding deliverables for bookkeeping services for all countries in scope to be completed by December 2024. | 1.40 | 551.00 | 771.40 |
| Asim,Malik Umer | Senior | United States | 9/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of deliverables status in OGM and follow up with EY Local teams to provide tentative due dates and mark the deliverables as complete | 0.10 | 415.00 | 41.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/20/2024 | Non US Tax | Prepare response to Quoine PTE advisor Tricor for 2017 Goods and services Tax query from tax authority | 1.10 | 683.00 | 751.30 |
| Suzuki,Jason | Senior Manager | Japan | 9/20/2024 | Non US Tax | Email correspondence with EY us to share information regarding termination then transition of quoine India advisor | 0.30 | 683.00 | 204.90 |
| Sakaguchi,Masato | Senior | Japan | 9/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bank reconciliation with the payment tracker file for the week starting 16 Sep of Quoine PTE / search for the application form about the payment / update the details of the payment tracker about the description | 1.90 | 415.00 | 788.50 |
| Sakaguchi,Masato | Senior | Japan | 9/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bank reconciliation with the payment tracker file for the week starting 16 Sep of Quoine Vietnam and FTX Japan Holdings / confirmation of the bank fee | 1.80 | 415.00 | 747.00 |
| T,Venkateswarlu | Senior Manager | India | 9/20/2024 | Non US Tax | Senior Manager's Review of  valuation model. | 0.50 | 683.00 | 341.50 |
| T,Venkateswarlu | Senior Manager | India | 9/20/2024 | Non US Tax | Senior Manager's Review of Quoine India Valuation reports prepared for Rule 11UA of Indian Income Tax Rules, 1962 and for Transfer Pricing purpose as per Indian Income Tax Act, 1961. | 1.00 | 683.00 | 683.00 |
| Sangster,Mark | Senior | BBC Region | 9/20/2024 | Non US Tax | Correspondence with EY BBC and EY US regarding Bahamas CbCR portal reopening | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Senior Manager | United States | 9/20/2024 | Non US Tax | Prep for weekly wind down discussion concerning the FTX foreign entities. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 9/20/2024 | Non US Tax | Correspondences regarding the timing for transitioning tax/accounting support for Quoine India to EY. | 0.60 | 683.00 | 409.80 |
| Hammon,David Lane | Senior Manager | United States | 9/20/2024 | Non US Tax | Correspondences regarding outstanding items required to complete the FY22 financials for FTX Digital Holdings | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/20/2024 | Non US Tax | Correspondences regarding open items/next steps for finalizing the audit of Quoine India's FY24 financials. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/20/2024 | Non US Tax | Correspondences regarding next steps for obtaining access to the Bahamas AEOI portal required to submit the CbCR notifications of the FTX Bahmans entities. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/20/2024 | Non US Tax | Correspondences concerning information required from FCIN to transition transfer pricing services from FCIN to EY. | 0.20 | 683.00 | 136.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/20/2024 | Non US Tax | Review of the RoW Cross-Functional Working Group slide deck | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/20/2024 | Non US Tax | Correspondence with EY Bahamas on the Bahamian portal closure | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/20/2024 | Non US Tax | Continuing discussion on Quoine India - Distribution In Kind to FTX Japan Holdings | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/20/2024 | Non US Tax | 9/20/24 - Catching up on emails | 0.40 | 551.00 | 220.40 |
| MacLean,Corrie | Senior | United States | 9/20/2024 | Non US Tax | Finalize the September stakeholder reporting package working file database and convert into PowerBI and finalize formatting for the monthly FTX presentation | 3.20 | 415.00 | 1,328.00 |
| Van Scoyk,Aeron | Manager | United States | 9/20/2024 | US State and Local Tax | Revising California analysis -- executive summary summarizing expected California tax treatment | 2.10 | 551.00 | 1,157.10 |
| Van Scoyk,Aeron | Manager | United States | 9/20/2024 | US State and Local Tax | Revising California analysis -- Fed-California conformity and how federal taxable income relates to California taxable income | 1.40 | 551.00 | 771.40 |
| Berkness,Christopher | Senior Manager | United States | 9/20/2024 | US State and Local Tax | Reviewing California notes drafted by A. Scoyk prior to discussion with state tax team. | 0.50 | 683.00 | 341.50 |
| Tong,Chia-Hui | Senior Manager | United States | 9/20/2024 | Project Management Office Transition | Update next steps for Runbook team on bankruptcy resolution plan responses | 1.90 | 683.00 | 1,297.70 |
| Tong,Chia-Hui | Senior Manager | United States | 9/20/2024 | Project Management Office Transition | Update activity tracker with new work items for tax compliance team to address for upcoming tax deliverables | 1.60 | 683.00 | 1,092.80 |
| Tong,Chia-Hui | Senior Manager | United States | 9/20/2024 | Project Management Office Transition | Review updates on bankruptcy resolution plan next steps with stakeholders | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 9/20/2024 | Non US Tax | 9/20/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott, M. Asim Other Attendees: A. Courroy (Sullcrom), E. Dalgleish (Alvarez & Marsal),  D. Johnston (Alvarez & Marsal),  M. Cilia (FTX),  T. Ruan (Sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 683.00 | 273.20 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Senior | United States | 9/20/2024 | Non US Tax | 9/20/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott, M. Asim Other Attendees: A. Courroy (Sullcrom), E. Dalgleish (Alvarez & Marsal), D. Johnston (Alvarez & Marsal), M. Cilia (FTX), T. Ruan (Sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 415.00 | 166.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/20/2024 | Non US Tax | 9/20/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott, M. Asim Other Attendees: A. Courroy (Sullcrom), E. Dalgleish (Alvarez & Marsal), D. Johnston (Alvarez & Marsal), M. Cilia (FTX), T. Ruan (Sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 551.00 | 220.40 |
| Borts,Michael | Managing Director | United States | 9/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/20/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott, M. Asim Other Attendees: A. Courroy (Sullcrom), E. Dalgleish (Alvarez & Marsal), D. Johnston (Alvarez & Marsal), M. Cilia (FTX), T. Ruan (Sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 814.00 | 325.60 |
| Van Scoyk,Aeron | Manager | United States | 9/20/2024 | US State and Local Tax | Internal call to discuss California water's edge and foreign income treatment. EY Attendees: E. Hall, M. Musano, W. Bieganski, C. Berkness, A. Scoyk | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | United States | 9/20/2024 | US Income Tax | 9/20/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott, M. Asim Other Attendees: A. Courroy (Sullcrom), E. Dalgleish (Alvarez & Marsal), D. Johnston (Alvarez & Marsal), M. Cilia (FTX), T. Ruan (Sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 600.00 | 240.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/20/2024 | US State and Local Tax | Internal call to discuss California water's edge and foreign income treatment. EY Attendees: E. Hall, M. Musano, W. Bieganski, C. Berkness, A. Scoyk | 0.50 | 200.00 | 100.00 |
| Berkness,Christopher | Senior Manager | United States | 9/20/2024 | US State and Local Tax | Internal call to discuss California water's edge and foreign income treatment. EY Attendees: E. Hall, M. Musano, W. Bieganski, C. Berkness, A. Scoyk | 0.50 | 683.00 | 341.50 |
| Oyetunde,Oyebode | Manager | United States | 9/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/20/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott, M. Asim Other Attendees: A. Courroy (Sullcrom), E. Dalgleish (Alvarez & Marsal), D. Johnston (Alvarez & Marsal), M. Cilia (FTX), T. Ruan (Sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 551.00 | 220.40 |
| Hammon,David Lane | Senior Manager | United States | 9/20/2024 | Non US Tax | 9/20/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, S. Balassiano | 0.30 | 683.00 | 204.90 |
| MacLean,Corrie | Senior | United States | 9/20/2024 | Non US Tax | 9/20/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, S. Balassiano | 0.30 | 415.00 | 124.50 |
| Balassiano,Sarah | Staff | United States | 9/20/2024 | Non US Tax | 9/20/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, S. Balassiano | 0.30 | 236.00 | 70.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/20/2024 | Non US Tax | 9/20/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, S. Balassiano | 0.30 | 551.00 | 165.30 |
| Asim,Malik Umer | Senior | United States | 9/20/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/20/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, D. Hammon, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott, M. Asim Other Attendees: A. Courroy (Sullcrom), E. Dalgleish (Alvarez & Marsal), D. Johnston (Alvarez & Marsal), M. Cilia (FTX), T. Ruan (Sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 415.00 | 166.00 |
| Hall,Emily Melissa | Manager | United States | 9/20/2024 | US State and Local Tax | Internal call to discuss California water's edge and foreign income treatment. EY Attendees: E. Hall, M. Musano, W. Bieganski, C. Berkness, A. Scoyk | 0.50 | 551.00 | 275.50 |
| Ancona,Christopher | Manager | United States | 9/20/2024 | Transfer Pricing | PMO Catch-up EY Attendees: H. Choudary, C. Ancona | 0.30 | 551.00 | 165.30 |
| Choudary,Hira | Senior | United States | 9/20/2024 | Project Management Office Transition | PMO Catch-up EY Attendees: H. Choudary, C. Ancona | 0.30 | 415.00 | 124.50 |
| Musano,Matthew Albert | Senior Manager | United States | 9/20/2024 | US State and Local Tax | Internal call to discuss California water's edge and foreign income treatment. EY Attendees: E. Hall, M. Musano, W. Bieganski, C. Berkness, A. Scoyk | 0.50 | 683.00 | 341.50 |
| Madrasi,Hussain | Senior Manager | India | 9/20/2024 | Non US Tax | Call with S&C team to discuss on how to consider the payable to Quoine Singapore Pte. Ltd. amidst the Reserve Bank of India restrictions. EY attendees: A. Mehta, Venkateswarlu. T, R. Mukesh, S. Buduguntae, H. Madarasi. EY Attendees: Mukesh. R, A. Mehta, Venkateswarlu. T, S. Buduguntae, H. Madrasi, B. Bharath. Other Attendees: A. Courroy (Sullcrom), F. Ferdinandi (Sullivan and Cromwell), E. Simpson (sullcrom), D. Dutta (khaitanco), | 0.50 | 683.00 | 341.50 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| B,Bharath | Senior | India | 9/20/2024 | Non US Tax | Call with S&C team to discuss on how to consider the payable to Quoine Singapore Pte. Ltd. amidst the Reserve Bank of India restrictions. EY attendees: A. Mehta, Venkateswarlu, T, R. Mukesh, S. Buduguntae, H. Madarasi. EY Attendees: R. Mukesh, A. Mehta, Venkateswarlu. T, S. Buduguntae, H. Madrasi, B. Bharath. Other Attendees: A. Courroy (Sullcrom), F. Ferdinandi (Sullivan and Cromwell), E. Simpson (sullcrom), D. Dutta (khaitanco), | 0.50 | 415.00 | 207.50 |
| Chachan,Aparajita | Senior | India | 9/20/2024 | Non US Tax | Conference call on India share transfer with Sullivan & Cromwell including EY India<br> EY Attendees: J. Suzuki, D. Hammond, A. Chachan, H. Madrasi Other Attendees: B. Spitz (Quoine Japan), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 1.00 | 415.00 | 415.00 |
| R,Mukesh | Senior | India | 9/20/2024 | Non US Tax | Call with S&C team to discuss on how to consider the payable to Quoine Singapore Pte. Ltd. amidst the Reserve Bank of India restrictions. EY attendees: A. Mehta, Venkateswarlu, T, Mukesh. R, S. Buduguntae, H. Madarasi, Bharath. B Other Attendees: A. Courroy (Sullcrom), F. Ferdinandi (Sullivan and Cromwell), E. Simpson (sullcrom), D. Dutta (khaitanco), | 0.50 | 415.00 | 207.50 |
| Mehta,Amish | Partner/Principal | India | 9/20/2024 | Non US Tax | Call with S&C team to discuss on how to consider the payable to Quoine Singapore Pte. Ltd. amidst the Reserve Bank of India restrictions. EY attendees: A. Mehta, Venkateswarlu, T, Mukesh. R, S. Buduguntae, H. Madarasi, Bharath. B Other Attendees: A. Courroy (Sullcrom), F. Ferdinandi (Sullivan and Cromwell), E. Simpson (sullcrom), D. Dutta (khaitanco), | 0.50 | 866.00 | 433.00 |
| T,Venkateswarlu | Senior Manager | India | 9/20/2024 | Non US Tax | Call with S&C team to discuss on how to consider the payable to Quoine Singapore Pte. Ltd. amidst the Reserve Bank of India restrictions. EY attendees: A. Mehta, V.T, Mukesh. R, S. Buduguntae, H. Madarasi. EY Attendees: Mukesh. R, A. Mehta, Venkateswarlu. T, S. Buduguntae, H. Madrasi, B. B Other Attendees: A. Courroy (Sullcrom), F. Ferdinandi (Sullivan and Cromwell), E. Simpson (sullcrom), D. Dutta (khaitanco), | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/20/2024 | Non US Tax | Conference call on India share transfer with Sullivan & Cromwell<br> EY Attendees: J. Suzuki Other Attendees: B. Spitz (Quoine Japan), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Buduguntae,Shashanka | Partner/Principal | India | 9/20/2024 | Non US Tax | Call with S&C team to discuss on how to consider the payable to Quoine Singapore Pte. Ltd. amidst the Reserve Bank of India restrictions. EY attendees: A. Mehta, Venkateswarlu, T, R. Mukesh, S. Buduguntae, H. Madarasi. EY Attendees: R. Mukesh, A. Mehta, Venkateswarlu. T, S. Buduguntae, H. Madrasi, B. Bharath. Other Attendees: A. Courroy (Sullcrom), F. Ferdinandi (Sullivan and Cromwell), E. Simpson (sullcrom), D. Dutta (khaitanco), | 0.50 | 866.00 | 433.00 |
| Suzuki,Jason | Senior Manager | Japan | 9/20/2024 | Non US Tax | Conference call on India share transfer with Sullivan & Cromwell including EY India<br> EY Attendees: J. Suzuki, D. Hammond, A. Chachan, H. Madrasi Other Attendees: B. Spitz (Quoine Japan), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 1.00 | 683.00 | 683.00 |
| Madrasi,Hussain | Senior Manager | India | 9/20/2024 | Non US Tax | Conference call on India share transfer with Sullivan & Cromwell including EY India<br> EY Attendees: J. Suzuki, D. Hammond, A. Chachan, H. Madrasi Other Attendees: B. Spitz (Quoine Japan), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 1.00 | 683.00 | 683.00 |
| Hammon,David Lane | Senior Manager | United States | 9/20/2024 | Non US Tax | Conference call on India share transfer with Sullivan & Cromwell including EY India<br> EY Attendees: J. Suzuki, D. Hammond, A. Chachan, H. Madrasi Other Attendees: B. Spitz (Quoine Japan), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 1.00 | 683.00 | 683.00 |
| Gorman,Doug | Manager | United States | 9/20/2024 | Technology | Plan development for SQL code updates to extend calculations to additional years (with revisions) to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 9/20/2024 | Technology | Update SQL code for new requirements to extend calculations to additional years (with revisions) to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Mensah,Josephine | Staff | United States | 9/20/2024 | US International Tax | International Tax - Further work done in preparing workbook for Q4 Estimates | 2.00 | 236.00 | 472.00 |
| Mensah,Josephine | Staff | United States | 9/20/2024 | US Income Tax | Federal Compliance - Further work done in preparing workbook for Q4 Estimates | 1.00 | 236.00 | 236.00 |
| Pawa,Kunal | Senior Manager | United States | 9/20/2024 | US International Tax | Reviewed the preliminary account data year over year analysis. | 2.80 | 683.00 | 1,912.40 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Garcia,Casey | Senior | United States | 9/20/2024 | US International Tax | Began analyzing the year over year changes and new comments provided in the account data. | 3.50 | 415.00 | 1,452.50 |
| French,Jake | Manager | United States | 9/20/2024 | US International Tax | Compared prior year account data to current year | 2.70 | 551.00 | 1,487.70 |
| Bailey,Doug | Partner/Principal | United States | 9/20/2024 | Tax Advisory | Revisions to the draft trust instrument | 1.50 | 866.00 | 1,299.00 |
| Porto,Michael | Senior Manager | United States | 9/20/2024 | Technology | FTX Interest Rate Document - Cross reference with tranche structure analysis | 1.50 | 683.00 | 1,024.50 |
| Neziroski,David | Consultant | United States | 9/20/2024 | Fee/Employment Applications | Call with C. Ancona and D. Neziroski (EY) regarding the monthly interims | 0.30 | 445.00 | 133.50 |
| Ancona,Christopher | Manager | United States | 9/20/2024 | Fee/Employment Applications | Call with C. Ancona and D. Neziroski (EY) regarding the monthly interims | 0.30 | 551.00 | 165.30 |
| Neziroski,David | Consultant | United States | 9/20/2024 | Fee/Employment Applications | Call with R. Tague (EY) regarding the response to FTX examiner | 0.60 | 445.00 | 267.00 |
| Haas,Zach | Senior Manager | United States | 9/23/2024 | US Income Tax | BST Scheduling for upcoming season - analyze prior year hours for partnership tax function | 0.20 | 683.00 | 136.60 |
| poloner,seth | Managing Director | United States | 9/23/2024 | Information Reporting | Comment in revised trust agreement | 0.40 | 814.00 | 325.60 |
| poloner,seth | Managing Director | United States | 9/23/2024 | Information Reporting | Email re trust agreement | 0.20 | 814.00 | 162.80 |
| Asim,Malik Umer | Senior | United States | 9/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of deliverables status in OGM and follow up with teams to provide tentative due dates timeline. | 0.30 | 415.00 | 124.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/23/2024 | Non US Tax | Email correspondence with ftx cfo to obtain approval of quoine India financial statements for board of directors review | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 9/23/2024 | Non US Tax | Calculate India TDS tax on Quoine India director invoices | 0.70 | 683.00 | 478.10 |
| Suzuki,Jason | Senior Manager | Japan | 9/23/2024 | Non US Tax | Email correspondence related to quoine India share transfer valuation | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/23/2024 | Non US Tax | Email correspondence with EY India team to discuss required information needed to start provision of services | 0.60 | 683.00 | 409.80 |
| B,Bharath | Senior | India | 9/23/2024 | Non US Tax | Research on tax implications in the hands of FTX Japan | 0.70 | 415.00 | 290.50 |
| B,Bharath | Senior | India | 9/23/2024 | Non US Tax | Preparation of computation of FTX Japan basis | 2.10 | 415.00 | 871.50 |
| B,Bharath | Senior | India | 9/23/2024 | Non US Tax | Preparation of email response capturing the tax implication of FTX Japan Holdings | 0.60 | 415.00 | 249.00 |
| B,Bharath | Senior | India | 9/23/2024 | Non US Tax | Preparation of computation of tax impact of FTX Japan transaction | 0.40 | 415.00 | 166.00 |
| Buduguntae,Shashanka | Partner/Principal | India | 9/23/2024 | Non US Tax | Executive review of FTX Japan transaction | 0.10 | 866.00 | 86.60 |
| Buduguntae,Shashanka | Partner/Principal | India | 9/23/2024 | Non US Tax | Executive review of email response capturing the tax implication fort FTX Japan Holdings. | 0.20 | 866.00 | 173.20 |
| Madrasi,Hussain | Senior Manager | India | 9/23/2024 | Non US Tax | Preliminary review of computation of FTX Japan basis | 0.30 | 683.00 | 204.90 |
| Madrasi,Hussain | Senior Manager | India | 9/23/2024 | Non US Tax | Preliminary review of email response capturing the tax implication of FTX Japan and FTX Japan Holdings transaction. | 0.40 | 683.00 | 273.20 |
| Madrasi,Hussain | Senior Manager | India | 9/23/2024 | Non US Tax | Review of computation of Quoine India transaction calculation | 0.20 | 683.00 | 136.60 |
| Watkins,Michael | Managing Director | United States | 9/23/2024 | Non US Tax | Reviewing email to local teams to confirm scope of service requirements outside the US | 0.40 | 814.00 | 325.60 |
| Hammon,David Lane | Senior Manager | United States | 9/23/2024 | Non US Tax | Correspondences concerning additional documentation required to prepare the FY21 through FY23 financials for Innovatia. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 9/23/2024 | Non US Tax | Correspondences regarding tax/accounting obligations needing to be addressed prior to liquidating the FTX foreign entities | 1.90 | 683.00 | 1,297.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/23/2024 | Non US Tax | Going through comments provided by EY India in regards to the Quoine India | 0.90 | 551.00 | 495.90 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/23/2024 | Non US Tax | 9/23/24 catching up on emails | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | United States | 9/23/2024 | Non US Tax | Review all non-US deliverables and make necessary updates in preparation for the GTP workflow migration. | 3.00 | 415.00 | 1,245.00 |
| Bost,Anne | Managing Director | United States | 9/23/2024 | Transfer Pricing | Determine which workstreams will continue | 0.80 | 814.00 | 651.20 |
| Van Scoyk,Aeron | Manager | United States | 9/23/2024 | US State and Local Tax | Revising California analysis -- unitary concept and California combined return | 2.40 | 551.00 | 1,322.40 |
| Van Scoyk,Aeron | Manager | United States | 9/23/2024 | US State and Local Tax | Revising California analysis -- revision of facts based on updated information from client | 0.70 | 551.00 | 385.70 |
| Hall,Emily Melissa | Manager | United States | 9/23/2024 | US State and Local Tax | Update New York unitary workpaper to reflect apportionment changes. | 1.70 | 551.00 | 936.70 |
| Hall,Emily Melissa | Manager | United States | 9/23/2024 | US State and Local Tax | Prepare Washington Business & Occupation tax calculations to send to M. Cilia (EY). | 0.50 | 551.00 | 275.50 |
| Tong,Chia-Hui | Senior Manager | United States | 9/23/2024 | Project Management Office Transition | Prepare for FTX Team Leads and run book touch point with talk points for agenda | 1.20 | 683.00 | 819.60 |
| Tong,Chia-Hui | Senior Manager | United States | 9/23/2024 | Project Management Office Transition | Review budget and revenue recognition amounts in advance of touch base with stakeholders | 0.80 | 683.00 | 546.40 |
| Tong,Chia-Hui | Senior Manager | United States | 9/23/2024 | Project Management Office Transition | Review open items in tax compliance activity tracker for team update | 0.30 | 683.00 | 204.90 |
| Ancona,Christopher | Manager | United States | 9/23/2024 | Project Management Office Transition | Preparation of the October Stakeholder reporting package for FTX leadership review | 2.30 | 551.00 | 1,267.30 |
| Ancona,Christopher | Manager | United States | 9/23/2024 | Project Management Office Transition | Updates to work items in the PMO workstream tracker for latest updates from workstreams | 1.20 | 551.00 | 661.20 |

Exhibit D

Summary of Fees by Professional

For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Ancona,Christopher | Manager | United States | 9/23/2024 | Project Management Office Transition | Preparation of slide deck materials ahead of call with tax workstreams on latest project status | 0.90 | 551.00 | 495.90 |
| Ancona,Christopher | Manager | United States | 9/23/2024 | Project Management Office Transition | Updates to Key Performance Indicators in dashboards for presentation to tax workstreams | 1.50 | 551.00 | 826.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/23/2024 | Payroll Tax | 9/23 FTX tax mail review and distribution to appropriate tax teams. | 1.50 | 683.00 | 1,024.50 |
| Hammon,David Lane | Senior Manager | United States | 9/23/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Tong,Chia-Hui | Senior Manager | United States | 9/23/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Ancona,Christopher | Manager | United States | 9/23/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | United States | 9/23/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 415.00 | 124.50 |
| Choudary,Hira | Senior | United States | 9/23/2024 | Fee/Employment Applications | Meeting to discuss the revenue recognition timing and incoming revenue from recent fee application submissions EY Attendees: C. Tong, C. Ancona, H. Choudary, T. Shea | 0.40 | 415.00 | 166.00 |
| Ancona,Christopher | Manager | United States | 9/23/2024 | Fee/Employment Applications | Meeting to discuss the revenue recognition timing and incoming revenue from recent fee application submissions EY Attendees: C. Tong, C. Ancona, H. Choudary, T. Shea | 0.40 | 551.00 | 220.40 |
| Tong,Chia-Hui | Senior Manager | United States | 9/23/2024 | Fee/Employment Applications | Meeting to discuss the revenue recognition timing and incoming revenue from recent fee application submissions EY Attendees: C. Tong, C. Ancona, H. Choudary, T. Shea | 0.40 | 683.00 | 273.20 |
| Pfaff,Arthur | Senior Manager | United States | 9/23/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Choudary,Hira | Senior | United States | 9/23/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 415.00 | 124.50 |
| Shea JR,Thomas M | Partner/Principal | United States | 9/23/2024 | Fee/Employment Applications | Meeting to discuss the revenue recognition timing and incoming revenue from recent fee application submissions EY Attendees: C. Tong, C. Ancona, H. Choudary, T. Shea | 0.40 | 866.00 | 346.40 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Katsnelson,David | Senior Manager | United States | 9/23/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Oyetunde,Oyebode | Manager | United States | 9/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 551.00 | 165.30 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/23/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 200.00 | 60.00 |
| Watkins,Michael | Managing Director | United States | 9/23/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 814.00 | 244.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/23/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | United States | 9/23/2024 | Non US Tax | Meeting to discuss tax technical items for FTX. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 683.00 | 409.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/23/2024 | Non US Tax | Meeting to discuss tax technical items for FTX. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 551.00 | 330.60 |
| Haas,Zach | Senior Manager | United States | 9/23/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| MacLean,Corrie | Senior | United States | 9/23/2024 | Non US Tax | Meeting to discuss tax technical items for FTX. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.60 | 415.00 | 249.00 |
| Scott,James | Client Serving Contractor JS | United States | 9/23/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 600.00 | 180.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/23/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Hall,Emily Melissa | Manager | United States | 9/23/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 551.00 | 165.30 |
| Berman,Jake | Senior Manager | United States | 9/23/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Musano,Matthew Albert | Senior Manager | United States | 9/23/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 683.00 | 204.90 |
| Borts,Michael | Managing Director | United States | 9/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 814.00 | 244.20 |
| Lovelace,Lauren | Partner/Principal | United States | 9/23/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 866.00 | 259.80 |
| Asim,Malik Umer | Senior | United States | 9/23/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: H. Choudary, A. Pfaff, C. Tong, C. Ancona, C. MacLean, D. Hammon, D. Katsnelson, E. Hall, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Asim, M. Musano, M. Borts, M. Watkins, N. Ossanlou, O. Oyetunde, W. Bieganski, Z. Haas | 0.30 | 415.00 | 124.50 |
| O'Connell,Dillon | Senior Manager | United States | 9/23/2024 | US International Tax | Call to discuss tax disposition occurring in tax year 2024 EY Attendees: J. Berman, A. Herman, B. Mistler, D. O'Connell | 0.50 | 683.00 | 341.50 |
| R,Mukesh | Senior | India | 9/23/2024 | Non US Tax | Updating the Quoine India Valuation reports for Indian law purposes based on Senior Manager comments. EY attendees: Venkateswarlu. T, Mukesh. R EY Attendees: Mukesh. R, Venkateswarlu. T | 1.00 | 415.00 | 415.00 |
| T,Venkateswarlu | Senior Manager | India | 9/23/2024 | Non US Tax | Updating the Quoine India Valuation reports for Indian law purposes based on Senior Manager comments. EY attendees: Venkateswarlu. T, Mukesh. R | 1.00 | 683.00 | 683.00 |
| Berman,Jake | Senior Manager | United States | 9/23/2024 | US Income Tax | Call to discuss tax disposition occurring in tax year 2024 EY Attendees: J. Berman, A. Herman, B. Mistler, D. O'Connell | 0.50 | 683.00 | 341.50 |
| Herman,Andrew | Partner/Principal | United States | 9/23/2024 | US International Tax | Call to discuss tax disposition occurring in tax year 2024 EY Attendees: J. Berman, A. Herman, B. Mistler, D. O'Connell | 0.50 | 866.00 | 433.00 |
| Mistler,Brian M | Senior Manager | United States | 9/23/2024 | US Income Tax | Call to discuss tax disposition occurring in tax year 2024 EY Attendees: J. Berman, A. Herman, B. Mistler, D. O'Connell | 0.50 | 683.00 | 341.50 |
| Musano,Matthew Albert | Senior Manager | United States | 9/23/2024 | US State and Local Tax | 9/23/2024 state tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, J. Scott, E. Zheng | 0.30 | 683.00 | 204.90 |
| Scott,James | Client Serving Contractor JS | United States | 9/23/2024 | US Income Tax | 9/23/2024 state tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, J. Scott, E. Zheng | 0.30 | 600.00 | 180.00 |
| Zheng,Eva | Manager | United States | 9/23/2024 | US State and Local Tax | 9/23/2024 state tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, J. Scott, E. Zheng | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Manager | United States | 9/23/2024 | US State and Local Tax | 9/23/2024 state tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, J. Scott, E. Zheng | 0.30 | 551.00 | 165.30 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Sun,Yuchen | Manager | United States | 9/23/2024 | US State and Local Tax | 9/23/2024 state tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, J. Scott, E. Zheng | 0.30 | 551.00 | 165.30 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/23/2024 | US State and Local Tax | 9/23/2024 state tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, Y. Sun, W. Bieganski, M. Musano, J. Scott, E. Zheng | 0.30 | 200.00 | 60.00 |
| Choudary,Hira | Senior | United States | 9/23/2024 | Project Management Office Transition | PMO catch-up to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.20 | 415.00 | 83.00 |
| Ancona,Christopher | Manager | United States | 9/23/2024 | Transfer Pricing | PMO catch-up to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.20 | 551.00 | 110.20 |
| Gorman,Doug | Manager | United States | 9/23/2024 | Technology | Run SQL code new requirements to extend calculations to additional years (with revisions) to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 9/23/2024 | Technology | Test SQL code new requirements to extend calculations to additional years (with revisions) to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Musano,Matthew Albert | Senior Manager | United States | 9/23/2024 | US State and Local Tax | Emails to S&C on filings in Mississippi | 1.20 | 683.00 | 819.60 |
| Cushner,Sam | Manager | United States | 9/23/2024 | US International Tax | Prepare standard workbook for estimates process | 1.50 | 551.00 | 826.50 |
| Mensah,Josephine | Staff | United States | 9/23/2024 | US Income Tax | Federal Compliance - reviewing Q4 estimates workbook prepared | 2.90 | 236.00 | 684.40 |
| Mensah,Josephine | Staff | United States | 9/23/2024 | US International Tax | International Tax  - preparing workpapers for Q4 estimates upon receipt of new support | 2.70 | 236.00 | 637.20 |
| Chen,Zhu En | Staff | United States | 9/23/2024 | US International Tax | Preparing Income Inclusions workpaper for FTX entities | 2.00 | 236.00 | 472.00 |
| Choque,Steven | Staff | United States | 9/23/2024 | US International Tax | Q4 estimate FTX MCLAURIN | 3.30 | 236.00 | 778.80 |
| Yang,Rachel Sim | Senior Manager | United States | 9/23/2024 | US International Tax | Review of spas | 1.00 | 683.00 | 683.00 |
| Zhuo,Melody | Senior | United States | 9/23/2024 | US International Tax | FTX international tax compliance - team check-in | 2.70 | 415.00 | 1,120.50 |
| Zhuo,Melody | Senior | United States | 9/23/2024 | US International Tax | FTX international tax compliance - technical issue documentation | 2.80 | 415.00 | 1,162.00 |
| Berman,Jake | Senior Manager | United States | 9/23/2024 | US Income Tax | Reviewing received information for digital tax asset analysis for 10/31/24 tax year | 0.40 | 683.00 | 273.20 |
| Berman,Jake | Senior Manager | United States | 9/23/2024 | US Income Tax | Tax diligence work around sales occurring in Q4 of 10/31/24 tax year | 0.30 | 683.00 | 204.90 |
| Scott,James | Client Serving Contractor JS | United States | 9/23/2024 | US State and Local Tax | Review of state and local implications of Plan implementation | 0.30 | 600.00 | 180.00 |
| Bailey,Doug | Partner/Principal | United States | 9/23/2024 | Tax Advisory | Additional comments and revisions to the draft trust instrument | 2.60 | 866.00 | 2,251.60 |
| Porto,Michael | Senior Manager | United States | 9/23/2024 | Technology | Alternative Rate analysis interpretation | 1.00 | 683.00 | 683.00 |
| Neziroski,David | Consultant | United States | 9/23/2024 | Fee/Employment Applications | Begin to prepare the May FTX exhibits | 2.20 | 445.00 | 979.00 |
| Neziroski,David | Consultant | United States | 9/23/2024 | Fee/Employment Applications | Continue to prepare the  exhibits for May's application | 4.60 | 445.00 | 2,047.00 |
| Neziroski,David | Consultant | United States | 9/23/2024 | Fee/Employment Applications | Update May exhibits | 0.70 | 445.00 | 311.50 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates - Review of the closing folder to be archived regarding the MOR and Statutory financial statements related to 2023. | 0.60 | 551.00 | 330.60 |
| Suzuki,Jason | Senior Manager | Japan | 9/24/2024 | Non US Tax | Email correspondence with quoine India external advisor fair consulting to request confirmation of tax payment on government portal | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 9/24/2024 | Non US Tax | Review explanation data provided by Crowe auditor of Quoine PTE for their revisions to the audited financial statements for 31 March 2021 related to treatment of impairment of financial assets | 2.10 | 683.00 | 1,434.30 |
| Suzuki,Jason | Senior Manager | Japan | 9/24/2024 | Non US Tax | Email correspondence with various parties to communicate work steps plan for termination of quoine India external consultant fair consulting including how to deal with engagement letter disagreement | 1.30 | 683.00 | 887.90 |
| Sakaguchi,Masato | Senior | Japan | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working time for inquiry from accounting firm of Quoine PTE /  new created account number does not reflect the trial balance / investigation of the cause / suggestion for the solution | 2.10 | 415.00 | 871.50 |
| Sakaguchi,Masato | Senior | Japan | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working time for collection and providing with past expenses about former FTX Japan KK CEO | 2.50 | 415.00 | 1,037.50 |
| Sakaguchi,Masato | Senior | Japan | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Adjustments with former FTX Japan KK data team to make Quoine PTE crypto user balance data available | 0.50 | 415.00 | 207.50 |
| Sakaguchi,Masato | Senior | Japan | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of VAT declaration of Quoine Vietnam / receipt of the copy from the accounting firm of Quoine Vietnam | 0.70 | 415.00 | 290.50 |
| Sakaguchi,Masato | Senior | Japan | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Making payment application about invoices from Amazon Web Services addressed to Quoine PTE / ask a person in charge of the payment procedure to proceed | 0.90 | 415.00 | 373.50 |
| Sakaguchi,Masato | Senior | Japan | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Payment instruction to a person in charge of the payment from Quoine PTE / regarding expense about IT service vender | 0.20 | 415.00 | 83.00 |
| Tokuda,Keisuke | Senior | Japan | 9/24/2024 | Non US Tax | Review of information to be transitioned on FTX Japan KK's FY22 tax compliance in transition package | 2.00 | 415.00 | 830.00 |
| Taniguchi,Keisuke | Senior Manager | Japan | 9/24/2024 | Non US Tax | Review of information to be transitioned on FTX Japan KK's FY22 tax compliance in transition package | 2.00 | 683.00 | 1,366.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| R,Mukesh | Senior | India | 9/24/2024 | Non US Tax | Updating the Quoine India Valuation reports prepared for Rule 11UA of Indian Income Tax Rules, 1962 and for Transfer Pricing purpose as per Indian Income Tax Act, 1961 based on Partner's comments | 0.50 | 415.00 | 207.50 |
| Mehta,Amish | Partner/Principal | India | 9/24/2024 | Non US Tax | Partner's Review of Quoine India Valuation reports prepared for Rule 11UA of Indian Income Tax Rules, 1962 and for Transfer Pricing purpose as per Indian Income Tax Act, 1961. | 1.00 | 866.00 | 866.00 |
| Chawla,Pooja | Manager | India | 9/24/2024 | Non US Tax | Review of Quoine India's valuation report from India tax standpoint | 0.60 | 551.00 | 330.60 |
| Balassiano,Sarah | Staff | United States | 9/24/2024 | Non US Tax | Creation, edit, and adjustments of the scope validation excel template file. | 1.40 | 236.00 | 330.40 |
| Hammon,David Lane | Senior Manager | United States | 9/24/2024 | Non US Tax | Prep for meeting with ACM to discuss compliance items for the FTX Seychelles entities | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/24/2024 | Non US Tax | Prep for weekly meeting with FTX leadership | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 9/24/2024 | Non US Tax | Correspondences regarding clarifications required by the auditors to complete the FY22 financials for FTX Digital Holdings | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/24/2024 | Non US Tax | Correspondences regarding next steps to finalize the valuation report for Quoine India | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/24/2024 | Non US Tax | Working with Mary and Sterling to upload Accounting Records to Sterling portal | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/24/2024 | Non US Tax | Correspondence with EY Japan on new deliverables that has come into scope and timeline of delivery | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/24/2024 | Non US Tax | Looking into FTX newest Org chart | 0.40 | 551.00 | 220.40 |
| Chang-Waye,Amanda | Manager | Seychelles | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/24/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br> EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 551.00 | 110.20 |
| Dugasse,Annie | Manager | Seychelles | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/24/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br> EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 551.00 | 110.20 |
| Faerber,Anna | Senior Manager | Seychelles | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/24/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br> EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 683.00 | 136.60 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/24/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br> EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 866.00 | 173.20 |
| Dugasse, Tara | Senior | Seychelles | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/24/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br> EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 415.00 | 83.00 |
| Houareau,Tina | Senior | Seychelles | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/24/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.<br> EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 415.00 | 83.00 |
| Chang-Waye,Amanda | Manager | Seychelles | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Dugasse,Annie | Manager | Seychelles | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Preparation  – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 551.00 | 165.30 |
| Faerber,Anna | Senior Manager | Seychelles | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Prep – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 683.00 | 204.90 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Preparation  – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 866.00 | 259.80 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|-----------------------|
| Dugasse,Tara | Senior | Seychelles | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Preparation  – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| Houareau,Tina | Senior | Seychelles | 9/24/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Preparation  – status update in regards to ongoing assignment - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM),  Oliver Bastienne (ACM) | 0.30 | 415.00 | 124.50 |
| MacLean,Corrie | Senior | United States | 9/24/2024 | Non US Tax | Prepare communications and deliverables template for non-US teams for outstanding 2024 deliverables and 2025 deliverables | 2.20 | 415.00 | 913.00 |
| Louie,Alexis P | Staff | United States | 9/24/2024 | US State and Local Tax | Creating draft instructions for the Virginia Registration Fee for FTX entity. | 0.90 | 236.00 | 212.40 |
| Van Scoyk,Aeron | Manager | United States | 9/24/2024 | US State and Local Tax | Revising California analysis -- California water's edge concept, interplay with combined return mechanics, and impact to California apportionment/sourcing. | 2.40 | 551.00 | 1,322.40 |
| Van Scoyk,Aeron | Manager | United States | 9/24/2024 | US State and Local Tax | Revising California analysis -- revising sourcing part to include treatment of foreign income inclusions and interaction with water's edge filing | 2.30 | 551.00 | 1,267.30 |
| Hall,Emily Melissa | Manager | United States | 9/24/2024 | US State and Local Tax | Initial preparation of New York unitary return in OneSource tax software. | 3.90 | 551.00 | 2,148.90 |
| Tong,Chia-Hui | Senior Manager | United States | 9/24/2024 | Project Management Office Transition | Prepare draft agenda for touch base with FTX CFO and CAO | 0.90 | 683.00 | 614.70 |
| Tong,Chia-Hui | Senior Manager | United States | 9/24/2024 | Project Management Office Transition | Finalize agenda for FTX touch base with CFO and CAO | 0.60 | 683.00 | 409.80 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/24/2024 | Payroll Tax | Review of structure for trust and if a disputed claimants reserve will be utilized by Sullivan & Cromwell | 1.60 | 1,040.00 | 1,664.00 |
| Balassiano,Sarah | Staff | United States | 9/24/2024 | Non US Tax | 9/24/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.   EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 0.70 | 236.00 | 165.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/24/2024 | Non US Tax | 9/24/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.   EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 0.70 | 551.00 | 385.70 |
| Watkins,Michael | Managing Director | United States | 9/24/2024 | Non US Tax | 9/24/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.   EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 0.70 | 814.00 | 569.80 |
| Choudary,Hira | Senior | United States | 9/24/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application.  EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.70 | 415.00 | 290.50 |
| Ancona,Christopher | Manager | United States | 9/24/2024 | Fee/Employment Applications | Meeting to discus the processing of the monthly fee application.  EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.70 | 551.00 | 385.70 |
| Neziroski,David | Consultant | United States | 9/24/2024 | Fee/Employment Applications | Meeting to discuss the processing of the monthly fee application.  EY Attendees: H. Choudary, C. Ancona, D. Neziroski | 0.70 | 445.00 | 311.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/24/2024 | Non US Tax | 9/24/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.   EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 551.00 | 110.20 |
| Choudary,Hira | Senior | United States | 9/24/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.30 | 415.00 | 124.50 |
| Hammon,David Lane | Senior Manager | United States | 9/24/2024 | Non US Tax | 9/24/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.   EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 683.00 | 136.60 |
| Scott,James | Client Serving Contractor JS | United States | 9/24/2024 | US Income Tax | 9/24/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance.   EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 600.00 | 120.00 |
| MacLean,Corrie | Senior | United States | 9/24/2024 | Non US Tax | Meeting to review outstanding deliverables through November  EY Attendees: C. MacLean, N. Ossanlou, S. Balassiano | 0.90 | 415.00 | 373.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/24/2024 | Non US Tax | Meeting to review outstanding deliverables through November  EY Attendees: C. MacLean, N. Ossanlou, S. Balassiano | 0.90 | 551.00 | 495.90 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Tong,Chia-Hui | Senior Manager | United States | 9/24/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.30 | 683.00 | 204.90 |
| Ancona,Christopher | Manager | United States | 9/24/2024 | Transfer Pricing | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Tong, C. Ancona | 0.30 | 551.00 | 165.30 |
| Mistler,Brian M | Senior Manager | United States | 9/24/2024 | US Income Tax | Federal team weekly catchup to discuss key tax items for upcoming tax year EY Attendees: J. Berman, B. Mistler, R. Huang, E. Hall, J. Mensah, S. Balassiano | 0.40 | 683.00 | 273.20 |
| Huang,Ricki | Senior | United States | 9/24/2024 | US Income Tax | Federal team weekly catchup to discuss key tax items for upcoming tax year EY Attendees: J. Berman, B. Mistler, R. Huang, E. Hall, J. Mensah, S. Balassiano | 0.40 | 415.00 | 166.00 |
| Suzuki,Jason | Senior Manager | Japan | 9/24/2024 | Non US Tax | Quoine PTE - Weekly Check-in Call with Sullivan & Cromwell Sept 24, 2024 EY Attendees: J. Suzuki Other Attendees: B. Spitz (Quoine Japan), J. Masters (PTE), S. Li (Alvarez & Marsal), D. Johnston (Alvarez & Marsal), H. Chambers (Alvarez & Marsal), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | United States | 9/24/2024 | US Income Tax | Federal team weekly catchup to discuss key tax items for upcoming tax year EY Attendees: J. Berman, B. Mistler, R. Huang, E. Hall, J. Mensah, S. Balassiano | 0.40 | 683.00 | 273.20 |
| Balassiano,Sarah | Staff | United States | 9/24/2024 | Non US Tax | Federal team weekly catchup to discuss key tax items for upcoming tax year EY Attendees: J. Berman, B. Mistler, R. Huang, E. Hall, J. Mensah, S. Balassiano | 0.40 | 236.00 | 94.40 |
| MacLean,Corrie | Senior | United States | 9/24/2024 | Non US Tax | 9/24/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou Other Attendees: O. Bastienne (ACM), A. Faerber (ACM), A. Chang-Waye (ACM), T. Houareau (ACM). | 0.20 | 415.00 | 83.00 |
| Hall,Emily Melissa | Manager | United States | 9/24/2024 | US State and Local Tax | Federal team weekly catchup to discuss key tax items for upcoming tax year EY Attendees: J. Berman, B. Mistler, R. Huang, E. Hall, J. Mensah, S. Balassiano | 0.40 | 551.00 | 220.40 |
| Mensah,Josephine | Staff | United States | 9/24/2024 | US Income Tax | Federal team weekly catchup to discuss key tax items for upcoming tax year EY Attendees: J. Berman, B. Mistler, R. Huang, E. Hall, J. Mensah, S. Balassiano | 0.40 | 236.00 | 94.40 |
| Hammon,David Lane | Senior Manager | United States | 9/24/2024 | Non US Tax | 9/24/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 0.70 | 683.00 | 478.10 |
| MacLean,Corrie | Senior | United States | 9/24/2024 | Non US Tax | 9/24/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 0.70 | 415.00 | 290.50 |
| Davis,Christine | Manager | United States | 9/24/2024 | US Income Tax | Discuss liquidation trust and supplemental remission fund EY Attendees: C. Davis, D. Bailey, A. Sargent, A. Dubroff, M. Stevens, J. Blank | 0.60 | 551.00 | 330.60 |
| Dubroff,Andy | Managing Director | United States | 9/24/2024 | Tax Advisory | Discuss liquidation trust and supplemental remission fund EY Attendees: C. Davis, D. Bailey, A. Sargent, A. Dubroff, M. Stevens, J. Blank | 0.60 | 814.00 | 488.40 |
| Stevens,Matthew Aaron | National Partner/Principal | United States | 9/24/2024 | US International Tax | Discuss liquidation trust and supplemental remission fund EY Attendees: C. Davis, D. Bailey, A. Sargent, A. Dubroff, M. Stevens, J. Blank | 0.60 | 1,040.00 | 624.00 |
| Bailey,Doug | Partner/Principal | United States | 9/24/2024 | Tax Advisory | Discuss liquidation trust and supplemental remission fund EY Attendees: C. Davis, D. Bailey, A. Sargent, A. Dubroff, M. Stevens, J. Blank | 0.60 | 866.00 | 519.60 |
| Sargent,Amy Johannah | Managing Director | United States | 9/24/2024 | US International Tax | Discuss liquidation trust and supplemental remission fund EY Attendees: C. Davis, D. Bailey, A. Sargent, A. Dubroff, M. Stevens, J. Blank | 0.60 | 814.00 | 488.40 |
| Mistler,Brian M | Senior Manager | United States | 9/24/2024 | US Income Tax | Meeting with FTX leadership to discuss progress, status, and action items. EY Attendees: C. Ancona, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 9/24/2024 | Non US Tax | Meeting with FTX leadership to discuss progress, status, and action items. EY Attendees: C. Ancona, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 683.00 | 341.50 |
| Tong,Chia-Hui | Senior Manager | United States | 9/24/2024 | Project Management Office Transition | Meeting with FTX leadership to discuss progress, status, and action items. EY Attendees: C. Ancona, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 683.00 | 341.50 |
| Balassiano,Sarah | Staff | United States | 9/24/2024 | Non US Tax | Meeting to review outstanding deliverables through November EY Attendees: C. MacLean, N. Ossanlou, S. Balassiano | 0.90 | 236.00 | 212.40 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ancona,Christopher | Manager | United States | 9/24/2024 | Transfer Pricing | Meeting with FTX leadership to discuss progress, status, and action items. EY Attendees: C. Ancona, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 551.00 | 275.50 |
| Berman,Jake | Senior Manager | United States | 9/24/2024 | US Income Tax | Meeting with FTX leadership to discuss progress, status, and action items. EY Attendees: C. Ancona, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | United States | 9/24/2024 | US Income Tax | Meeting with FTX leadership to discuss progress, status, and action items. EY Attendees: C. Ancona, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 600.00 | 300.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/24/2024 | Payroll Tax | Meeting with FTX leadership to discuss progress, status, and action items. EY Attendees: C. Ancona, C. Tong, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), | 0.50 | 1,040.00 | 520.00 |
| Gorman,Doug | Manager | United States | 9/24/2024 | Technology | Review Power BI for new requirements to extend calculations to additional years (with revisions) to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 9/24/2024 | Technology | Update Power BI for new requirements to extend calculations to additional years (with revisions) to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Cushner,Sam | Manager | United States | 9/24/2024 | US International Tax | Review of estimates workbooks for Alameda TR Systems S. de R. L. | 0.60 | 551.00 | 330.60 |
| Cushner,Sam | Manager | United States | 9/24/2024 | US International Tax | Review of estimates workbooks for Cottonwood Technologies Ltd. (FKA Dwinelle Hall) | 0.50 | 551.00 | 275.50 |
| Cushner,Sam | Manager | United States | 9/24/2024 | US International Tax | Review of estimates workbooks for FTX Digital Holdings (Singapore) Pte. Ltd. | 0.50 | 551.00 | 275.50 |
| Cushner,Sam | Manager | United States | 9/24/2024 | US International Tax | Review of estimates workbooks for FTX Equity Record Holdings | 0.60 | 551.00 | 330.60 |
| Davis,Christine | Manager | United States | 9/24/2024 | US Income Tax | Review and analyze background information regarding liquidating trust | 2.50 | 551.00 | 1,377.50 |
| Davis,Christine | Manager | United States | 9/24/2024 | US Income Tax | Draft correspondence with summary questions for bankruptcy attorneys | 1.10 | 551.00 | 606.10 |
| Mensah,Josephine | Staff | United States | 9/24/2024 | US Income Tax | Federal Compliance - continue reviewing Q4 estimates workbook prepared | 2.10 | 236.00 | 495.60 |
| Mensah,Josephine | Staff | United States | 9/24/2024 | US International Tax | International Tax  - continued preparing workpapers for Q4 estimates upon receipt of new support | 2.30 | 236.00 | 542.80 |
| Chen,Zhu En | Staff | United States | 9/24/2024 | US International Tax | Preparing Income Inclusions workpaper for FTX Trading entity | 2.30 | 236.00 | 542.80 |
| Chen,Zhu En | Staff | United States | 9/24/2024 | US International Tax | Preparing Income Inclusions workpaper for FTX Trinity entity | 2.20 | 236.00 | 519.20 |
| Chen,Zhu En | Staff | United States | 9/24/2024 | US International Tax | Preparing Income Inclusions workpaper for FTX GG Trading entity | 0.60 | 236.00 | 141.60 |
| Chen,Zhu En | Staff | United States | 9/24/2024 | US International Tax | Preparing Income Inclusions workpaper for FTX  Killarney entity | 0.90 | 236.00 | 212.40 |
| Dubroff,Andy | Managing Director | United States | 9/24/2024 | Tax Advisory | Review updated income inclusion; discuss w/Dbailey re: same | 1.00 | 814.00 | 814.00 |
| French,Jake | Manager | United States | 9/24/2024 | US International Tax | Reviewed changes in account data from year over year | 1.50 | 551.00 | 826.50 |
| Choque,Steven | Staff | United States | 9/24/2024 | US International Tax | Q4 FTX A. Research KK Workpaper Set-up | 2.80 | 236.00 | 660.80 |
| Choque,Steven | Staff | United States | 9/24/2024 | US International Tax | Q4 FTX GLOBAL SERVICES Workpaper Set-up | 2.20 | 236.00 | 519.20 |
| Zhuo,Melody | Senior | United States | 9/24/2024 | US International Tax | FTX international tax compliance - workpaper review | 2.90 | 415.00 | 1,203.50 |
| Zhuo,Melody | Senior | United States | 9/24/2024 | US International Tax | FTX international tax compliance - info requests | 2.10 | 415.00 | 871.50 |
| Berman,Jake | Senior Manager | United States | 9/24/2024 | US Income Tax | Reviewing initial draft of estimated tax calculations for Q4 of 10/31/24 tax year | 0.10 | 683.00 | 68.30 |
| Massengill,Clint | Managing Director | United States | 9/24/2024 | US Income Tax | Research tax technical issues related to grantor trusts | 0.60 | 814.00 | 488.40 |
| Feliciano,Christopher | Staff | United States | 9/24/2024 | US Income Tax | Fixing extension calculations for entities | 1.20 | 236.00 | 283.20 |
| Bailey,Doug | Partner/Principal | United States | 9/24/2024 | Tax Advisory | Additional work related to the supplemental remission fund mechanics | 2.90 | 866.00 | 2,511.40 |
| Katelas,Andreas | Manager | United States | 9/24/2024 | Tax Advisory | Update internal issues tracker for the latest updates | 1.20 | 551.00 | 661.20 |
| Bruno,Hannah | Staff | United States | 9/24/2024 | Value Added Tax | Correspond with local teams to follow up on status of Q3 deliverables | 1.80 | 236.00 | 424.80 |
| Porto,Michael | Senior Manager | United States | 9/24/2024 | Technology | IO Strip comparison and analyses for Interest Rate | 2.00 | 683.00 | 1,366.00 |
| Haas,Zach | Senior Manager | United States | 9/25/2024 | US Income Tax | BST Scheduling for upcoming season - enter and submit hours for upcoming season | 0.30 | 683.00 | 204.90 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 9/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Gathering information and documentation such as, TB, IC payment, tax information's after the request of M. Zhuo (EY) and providing her. | 3.90 | 236.00 | 920.40 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 9/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG  - Review of the request received from M. Zhuo (EY) and providing A. Geisler (EY) with the instructions in order to respond to this request | 0.40 | 551.00 | 220.40 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 9/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH - Review of the request received from M. Zhuo (EY) and providing A. Geisler (EY) with the instructions in order to respond to this request | 0.40 | 551.00 | 220.40 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 9/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH - Review of the request received from M. Zhuo (EY) and providing A. Geisler (EY) with the instructions in order to respond to this request | 0.20 | 551.00 | 110.20 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Pastrikou,Eleni | Senior | Cyprus | 9/25/2024 | Value Added Tax | Extract of a VAT statement of account of the FTX Crypto from the TFA portal of the Tax Authorities so as to identify any outstanding balances and ensure alignment with company's TBs | 0.50 | 415.00 | 207.50 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 9/25/2024 | Information Reporting | Gathering information and providing responses to central team requests regarding FTX Crypto, FTX EMEA & Innovatia Ltd for the period 1/11/23-31/07/24 | 1.20 | 683.00 | 819.60 |
| Socratous,Christoforos | Partner/Principal | Cyprus | 9/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of information gathered and of the draft response to central team requests regarding FTX Crypto, FTX EMEA & Innovatia Ltd for the period 1/11/23-31/07/24 | 0.40 | 866.00 | 346.40 |
| Charalambous,Chrysanthos | Staff | Cyprus | 9/25/2024 | Information Reporting | Gathering information and providing responses to central team requests regarding FTX Crypto, FTX EMEA & Innovatia Ltd for the period 1/11/23-31/07/24 | 1.80 | 236.00 | 424.80 |
| Tsikkouris,Anastasios | Manager | Cyprus | 9/25/2024 | Non US Tax | Tax Manager's input for providing the responses to central team requests regarding FTX Crypto, FTX EMEA & Innovatia Ltd for the period 1/11/23-31/07/24 | 1.10 | 551.00 | 606.10 |
| Liassides,Petros | Partner/Principal | Cyprus | 9/25/2024 | Non US Tax | Tax Partner's review of information gathered and of the draft response to central team requests regarding FTX Crypto, FTX EMEA & Innovatia Ltd for the period 1/11/23-31/07/24 | 0.40 | 866.00 | 346.40 |
| poloner,seth | Managing Director | United States | 9/25/2024 | Information Reporting | Consider SRF and DOF issues | 0.40 | 814.00 | 325.60 |
| poloner,seth | Managing Director | United States | 9/25/2024 | Information Reporting | Email corresp.re characterization of transfers | 0.20 | 814.00 | 162.80 |
| Steiner,Jan | Staff | Switzerland/Lichtenstein | 9/25/2024 | Non US Tax | FTX Switzerland GmbH/ Withdrawal of Power of Attorney by cantonal tax authorities Schwyz and Appenzell Ausserrhoden | 0.20 | 236.00 | 47.20 |
| Oyetunde,Oyebode | Manager | United States | 9/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Coordinating with EY Switzerland and drafting emails to prepare accounting entries for FTX Europe AG relating to sale of the Europe Subsidiaries | 2.00 | 551.00 | 1,102.00 |
| Oyetunde,Oyebode | Manager | United States | 9/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of management accounts of FTX Europe AG for January - August 2024 | 2.00 | 551.00 | 1,102.00 |
| Suzuki,Jason | Senior Manager | Japan | 9/25/2024 | Non US Tax | Working time preparation for Quoine India board of directors, AGM | 0.60 | 683.00 | 409.80 |
| Suzuki,Jason | Senior Manager | Japan | 9/25/2024 | Non US Tax | Respond to EYUS query for tax compliance information for transfer pricing | 0.70 | 683.00 | 478.10 |
| Sakaguchi,Masato | Senior | Japan | 9/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting | 1.30 | 415.00 | 539.50 |
| Sakaguchi,Masato | Senior | Japan | 9/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Making payment application of invoices addressed to FTX Japan Holdings about legal fee  / Payment instruction to a person in charge | 1.60 | 415.00 | 664.00 |
| Sakaguchi,Masato | Senior | Japan | 9/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation / Approve of beneficiary registration in Western Alliance Banking system | 0.80 | 415.00 | 332.00 |
| Mizutani,Rie | Manager | Japan | 9/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | Work to follow up Quoine PTE 2022 financial statements | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | United States | 9/25/2024 | Non US Tax | Correspondences regarding the requirements for the FTX Seychelles entities to keep accounting records at their registered office in Seychelles | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/25/2024 | Non US Tax | Correspondences regarding the compliance obligations needing to be completed prior to being able to liquidate the FTX foreign entitles. | 0.30 | 683.00 | 204.90 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/25/2024 | Non US Tax | Review of HK tax package provided by Tricor | 1.00 | 551.00 | 551.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/25/2024 | Non US Tax | Exporting the deliverables coming due through November and reviewing them before sending status update requests | 1.00 | 551.00 | 551.00 |
| MacLean,Corrie | Senior | United States | 9/25/2024 | Non US Tax | Compile list of non-US deliverables to be completed in calendar year 2025 for the new contracting | 3.30 | 415.00 | 1,369.50 |
| Bost,Anne | Managing Director | United States | 9/25/2024 | Transfer Pricing | Review India transitions issues | 0.50 | 814.00 | 407.00 |
| Van Scoyk,Aeron | Manager | United States | 9/25/2024 | US State and Local Tax | Reviewing suggested analysis revision by W. Bieganski (EY). | 0.30 | 551.00 | 165.30 |
| Hall,Emily Melissa | Manager | United States | 9/25/2024 | US State and Local Tax | Continue drafting New York unitary return. | 0.80 | 551.00 | 440.80 |
| Ancona,Christopher | Manager | United States | 9/25/2024 | Project Management Office Transition | Review and edits to the October stakeholder reporting package | 1.60 | 551.00 | 881.60 |
| Ancona,Christopher | Manager | United States | 9/25/2024 | Project Management Office Transition | Edits to dashboards in One Source Methodology after latest updates on tax compliance status | 1.30 | 551.00 | 716.30 |
| Ancona,Christopher | Manager | United States | 9/25/2024 | Project Management Office Transition | Correspondence with EY workstreams regarding open items on upcoming tax compliance deliverables | 0.70 | 551.00 | 385.70 |
| Ancona,Christopher | Manager | United States | 9/25/2024 | Project Management Office Transition | Edits to slide deck materials for latest workstream status updates | 1.00 | 551.00 | 551.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 9/25/2024 | Payroll Tax | Research of characterization of transfer of assets in the Disputed Claims Reserve without a Disputed Ownership Fund election and treatment as held by the Trust subject to the obligations associated with the disputed claims.  How income from assets would be allocated to the residual trust interests. | 2.80 | 1,040.00 | 2,912.00 |
| Buduguntae,Shashanka | Partner/Principal | India | 9/25/2024 | Non US Tax | Call with EY India tax team on the valuation considerations used by EY India valuation team. EY attendees: A. Mehta, S. Buduguntae, Venkateswarlu. T, H. Madarasi, R. Mukesh | 0.50 | 866.00 | 433.00 |
| Sakaguchi,Masato | Senior | Japan | 9/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY internal meeting to share working information and discuss about necessary PC issue for work, Quoine PTE FY2022 financial statements and Quoine PTE daily cash flow  EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.30 | 415.00 | 539.50 |

Exhibit D

Summary of Fees by Professional

For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Suzuki,Jason | Senior Manager | Japan | 9/25/2024 | Non US Tax | EY internal meeting to share working information and discuss about necessary PC issue for work, Quoine PTE FY2022 financial statements and Quoine PTE daily cash flow EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.30 | 683.00 | 887.90 |
| Mizutani,Rie | Manager | Japan | 9/25/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY internal meeting to share working information and discuss about necessary PC issue for work, Quoine PTE FY2022 financial statements and Quoine PTE daily cash flow EY Attendees: J. Suzuki, R. Mizutani, M. Sakaguchi | 1.30 | 551.00 | 716.30 |
| Balassiano,Sarah | Staff | United States | 9/25/2024 | Non US Tax | Meeting to finalize communications for deliverables to be completed in calendar year 2025 for all non-US workstreams. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, S. Balassiano | 0.80 | 236.00 | 188.80 |
| R,Mukesh | Senior | India | 9/25/2024 | Non US Tax | Call with S&C, Khaitan, EY US and client for discussing the valuation arrived by EY India valuation team for Quoine India Private Limited and questions on valuation considerations. EY attendees: Mukesh. R, A. Mehta, Venkateswarlu. T, H. Madrasi, S. Buduguntae, D. Hammon, J. Suzuki, Bharath. B Other Attendees: A. Courroy (Sullcrom),  F. Ferdinandi (Sullivan and Cromwell),  D. Dutta (khaitanco),  M. Cilia (FTX),  B. Spitz (Quoine Japan), | 1.40 | 415.00 | 581.00 |
| Madrasi,Hussain | Senior Manager | India | 9/25/2024 | Non US Tax | Call with EY India tax team on the valuation considerations used by EY India valuation team. EY attendees: A. Mehta, S. Buduguntae, Venkateswarlu. T, H. Madarasi, R. Mukesh | 0.50 | 683.00 | 341.50 |
| Buduguntae,Shashanka | Partner/Principal | India | 9/25/2024 | Non US Tax | Preparatory discussion on issues impacting the valuation of Quoine India shares, and other aspects prior to meeting with the FTX Management EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath | 0.50 | 866.00 | 433.00 |
| Suzuki,Jason | Senior Manager | Japan | 9/25/2024 | Non US Tax | Call with S&C, Khaitan, EY US and client for discussing the valuation arrived by EY India valuation team for Quoine India Private Limited and questions on valuation considerations. EY attendees: A. Mehta, S. Buduguntae, V.T, H. Madarasi, D. Hammon, J. Suzuki, M.R. EY Attendees: M. R, A. Mehta, V. T, H. Madrasi, S. Buduguntae, D. Hammon, J. Suzuki. B. B Other Attendees: A. Courroy (Sullcrom),  F. Ferdinandi (Sullivan and Cromwell),  D. Dutta (khaitanco),  M. Cilia (FTX),  B. Spitz (Quoine Japan), | 1.40 | 683.00 | 956.20 |
| Hammon,David Lane | Senior Manager | United States | 9/25/2024 | Non US Tax | Call with S&C, Khaitan, EY US and client for discussing the valuation arrived by EY India valuation team for Quoine India Private Limited and questions on valuation considerations. EY attendees: A. Mehta, S. Buduguntae, V.T, H. Madarasi, D. Hammon, J. Suzuki, M.R. EY Attendees: M. R, A. Mehta, V. T, H. Madrasi, S. Buduguntae, D. Hammon, J. Suzuki. B. B Other Attendees: A. Courroy (Sullcrom),  F. Ferdinandi (Sullivan and Cromwell),  D. Dutta (khaitanco),  M. Cilia (FTX),  B. Spitz (Quoine Japan), | 1.40 | 683.00 | 956.20 |
| Huang,Ricki | Senior | United States | 9/25/2024 | US Income Tax | Discussion around updated digital tax asset analysis for 10/31/24 after receiving additional information on future trades EY Attendees: J. Berman, B. Mistler, D. Gorman, R. Huang | 0.30 | 415.00 | 124.50 |
| B,Bharath | Senior | India | 9/25/2024 | Non US Tax | Call with S&C, Khaitan, EY US and client for discussing the valuation arrived by EY India valuation team for Quoine India Private Limited and questions on valuation considerations. EY attendees: A. Mehta, S. Buduguntae, Venkateswarlu. T, H. Madarasi, D. Hammon, J. Suzuki, R. Mukesh. EY Attendees: R. Mukesh, A. Mehta, Venkateswarlu. T, H. Madrasi, S. Buduguntae, D. Hammon, J. Suzuki, B. Bharath. Other Attendees: A. Courroy (Sullcrom),  F. Ferdinandi (Sullivan and Cromwell),  D. Dutta (khaitanco),  M. Cilia (FTX),  B. Spitz (Quoine Japan), | 1.40 | 415.00 | 581.00 |
| T,Venkateswarlu | Senior Manager | India | 9/25/2024 | Non US Tax | Call with S&C, Khaitan, EY US and client for discussing the valuation arrived by EY India valuation team for Quoine India Private Limited and questions on valuation considerations. EY attendees: Mukesh. R, A. Mehta, Venkateswarlu. T, H. Madrasi, S. Buduguntae, D. Hammon, J. Suzuki, Bharath. B Other Attendees: A. Courroy (Sullcrom),  F. Ferdinandi (Sullivan and Cromwell),  D. Dutta (khaitanco),  M. Cilia (FTX),  B. Spitz (Quoine Japan), | 1.40 | 683.00 | 956.20 |
| Mehta,Amish | Partner/Principal | India | 9/25/2024 | Non US Tax | Call with S&C, Khaitan, EY US and client for discussing the valuation arrived by EY India valuation team for Quoine India Private Limited and questions on valuation considerations. EY attendees: A. Mehta, S. Buduguntae, Venkateswarlu. T, H. Madrasi, D. Hammon, J. Suzuki, Mukesh. R, Bharath. B Other Attendees: A. Courroy (Sullcrom),  F. Ferdinandi (Sullivan and Cromwell),  D. Dutta (khaitanco),  M. Cilia (FTX),  B. Spitz (Quoine Japan), | 1.40 | 866.00 | 1,212.40 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Buduguntae,Shashanka | Partner/Principal | India | 9/25/2024 | Non US Tax | Call with S&C, Khaitan, EY US and client for discussing the valuation arrived by EY India valuation team for Quoine India Private Limited and questions on valuation considerations. EY attendees: A. Mehta, S. Buduguntae, Venkateswarlu T, H. Madarasi, D. Hammon, J. Suzuki, R. Mukesh. EY Attendees: R. Mukesh, A. Mehta, Venkateswarlu. T, H. Madrasi, S. Buduguntae, D. Hammon, J. Suzuki, B. Bharath. Other Attendees: A. Courroy (Sullcrom),  F. Ferdinandi (Sullivan and Cromwell),  D. Dutta (khaitanco),  M. Cilia (FTX),  B. Spitz (Quoine Japan) | 1.40 | 866.00 | 1,212.40 |
| Madrasi,Hussain | Senior Manager | India | 9/25/2024 | Non US Tax | Call with S&C, Khaitan, EY US and client for discussing the valuation arrived by EY India valuation team for Quoine India Private Limited and questions on valuation considerations. EY attendees: A. Mehta, S. Buduguntae, Venkateswarlu. T, H. Madarasi, D. Hammon, J. Suzuki, Mukesh. R. EY Attendees: R. Mukesh, A. Mehta, Venkateswarlu. T, H. Madrasi, S. Buduguntae, D. Hammon, J. Suzuki, B. Bharath. Other Attendees: A. Courroy (Sullcrom),  F. Ferdinandi (Sullivan and Cromwell),  D. Dutta (khaitanco),  M. Cilia (FTX),  B. Spitz (Quoine Japan) | 1.40 | 683.00 | 956.20 |
| Mistler,Brian M | Senior Manager | United States | 9/25/2024 | US Income Tax | Federal team catchup to discuss upcoming roles and responsibilities for 10/31/24 tax year EY Attendees: J. Berman, B. Mistler, S. Balassiano, R. Huang | 0.30 | 683.00 | 204.90 |
| Balassiano,Sarah | Staff | United States | 9/25/2024 | Non US Tax | Federal team catchup to discuss upcoming roles and responsibilities for 10/31/24 tax year EY Attendees: J. Berman, B. Mistler, S. Balassiano, R. Huang | 0.30 | 236.00 | 70.80 |
| Suzuki,Jason | Senior Manager | Japan | 9/25/2024 | Non US Tax | Quoine India Board of Directors meeting  EY Attendees: J. Suzuki Other Attendees: B. Spitz (Quoine Japan), | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | United States | 9/25/2024 | US Income Tax | Federal team catchup to discuss upcoming roles and responsibilities for 10/31/24 tax year EY Attendees: J. Berman, B. Mistler, S. Balassiano, R. Huang | 0.30 | 683.00 | 204.90 |
| Mistler,Brian M | Senior Manager | United States | 9/25/2024 | US Income Tax | Discussion around updated digital tax asset analysis for 10/31/24 after receiving additional information on future trades EY Attendees: J. Berman, B. Mistler, D. Gorman, R. Huang | 0.30 | 683.00 | 204.90 |
| Gorman,Doug | Manager | United States | 9/25/2024 | Technology | Discussion around updated digital tax asset analysis for 10/31/24 after receiving additional information on future trades EY Attendees: J. Berman, B. Mistler, D. Gorman, R. Huang | 0.30 | 551.00 | 165.30 |
| Huang,Ricki | Senior | United States | 9/25/2024 | US Income Tax | Federal team catchup to discuss upcoming roles and responsibilities for 10/31/24 tax year EY Attendees: J. Berman, B. Mistler, S. Balassiano, R. Huang | 0.30 | 415.00 | 124.50 |
| Berman,Jake | Senior Manager | United States | 9/25/2024 | US Income Tax | Discussion around updated digital tax asset analysis for 10/31/24 after receiving additional information on future trades EY Attendees: J. Berman, B. Mistler, D. Gorman, R. Huang | 0.30 | 683.00 | 204.90 |
| Madrasi,Hussain | Senior Manager | India | 9/25/2024 | Non US Tax | Preparatory discussion on issues impacting the valuation of Quoine India shares, and other aspects prior to meeting with the FTX Management EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath | 0.50 | 683.00 | 341.50 |
| MacLean,Corrie | Senior | United States | 9/25/2024 | Non US Tax | Meeting to finalize communications for deliverables to be completed in calendar year 2025 for all non-US workstreams. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, S. Balassiano | 0.80 | 415.00 | 332.00 |
| Hammon,David Lane | Senior Manager | United States | 9/25/2024 | Non US Tax | 9/25/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, S. Cushner, S. Balassiano, N. Ossanlou, M. Watkins, M. Zhao, L. Lovelace, D. McComber, D. Hammon | 0.20 | 683.00 | 136.60 |
| McComber,Donna | National Partner/Principal | United States | 9/25/2024 | Transfer Pricing | 9/25/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, S. Cushner, S. Balassiano, N. Ossanlou, M. Watkins, M. Zhao, L. Lovelace, D. McComber, D. Hammon | 0.20 | 1,040.00 | 208.00 |
| Hammon,David Lane | Senior Manager | United States | 9/25/2024 | Non US Tax | Meeting to finalize communications for deliverables to be completed in calendar year 2025 for all non-US workstreams. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, S. Balassiano | 0.80 | 683.00 | 546.40 |
| R,Mukesh | Senior | India | 9/25/2024 | Non US Tax | Call with EY India tax team on the valuation considerations used by EY India valuation team. EY attendees: A. Mehta, Mukesh. R, A. Mehta, Venkateswarlu. T, H. Madrasi, S. Buduguntae | 0.50 | 415.00 | 207.50 |
| Ancona,Christopher | Manager | United States | 9/25/2024 | Transfer Pricing | PMO Catch-up EY Attendees: H. Choudary, C. Ancona | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/25/2024 | Non US Tax | Meeting to finalize communications for deliverables to be completed in calendar year 2025 for all non-US workstreams. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, S. Balassiano | 0.80 | 551.00 | 440.80 |

Exhibit D

**Summary of Fees by Professional**

**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lovelace,Lauren | Partner/Principal | United States | 9/25/2024 | US International Tax | 9/25/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, S. Cushner, S. Balassiano, N. Ossanlou, M. Watkins, M. Zhuo, L. Lovelace, D. McComber, D. Hammon | 0.20 | 866.00 | 173.20 |
| Watkins,Michael | Managing Director | United States | 9/25/2024 | Non US Tax | 9/25/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, S. Cushner, S. Balassiano, N. Ossanlou, M. Watkins, M. Zhuo, L. Lovelace, D. McComber, D. Hammon | 0.20 | 814.00 | 162.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/25/2024 | Non US Tax | 9/25/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, S. Cushner, S. Balassiano, N. Ossanlou, M. Watkins, M. Zhuo, L. Lovelace, D. McComber, D. Hammon | 0.20 | 551.00 | 110.20 |
| Balassiano,Sarah | Staff | United States | 9/25/2024 | Non US Tax | 9/25/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, S. Cushner, S. Balassiano, N. Ossanlou, M. Watkins, M. Zhuo, L. Lovelace, D. McComber, D. Hammon | 0.20 | 236.00 | 47.20 |
| Cushner,Sam | Manager | United States | 9/25/2024 | US International Tax | 9/25/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, S. Cushner, S. Balassiano, N. Ossanlou, M. Watkins, M. Zhuo, L. Lovelace, D. McComber, D. Hammon | 0.20 | 551.00 | 110.20 |
| Zhuo,Melody | Senior | United States | 9/25/2024 | US International Tax | 9/25/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, S. Cushner, S. Balassiano, N. Ossanlou, M. Watkins, M. Zhuo, L. Lovelace, D. McComber, D. Hammon | 0.20 | 415.00 | 83.00 |
| MacLean,Corrie | Senior | United States | 9/25/2024 | Non US Tax | 9/25/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, S. Cushner, S. Balassiano, N. Ossanlou, M. Watkins, M. Zhuo, L. Lovelace, D. McComber, D. Hammon | 0.20 | 415.00 | 83.00 |
| Bost,Anne | Managing Director | United States | 9/25/2024 | Transfer Pricing | 9/25/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, S. Cushner, S. Balassiano, N. Ossanlou, M. Watkins, M. Zhuo, L. Lovelace, D. McComber, D. Hammon | 0.20 | 814.00 | 162.80 |
| Bost,Anne | Managing Director | United States | 9/25/2024 | Transfer Pricing | Meeting to discuss scope for 2024 TP compliance EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.50 | 814.00 | 407.00 |
| McComber,Donna | National Partner/Principal | United States | 9/25/2024 | Transfer Pricing | Meeting to discuss scope for 2024 TP compliance EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.50 | 1,040.00 | 520.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/25/2024 | US State and Local Tax | Internal call to discuss trust instrument and state and local tax implications. EY Attendees: E. Hall, D. Bailey, J. Scott, M. Musano, T. Shea, W. Bieganski | 0.40 | 200.00 | 80.00 |
| Katsnelson,David | Senior Manager | United States | 9/25/2024 | Transfer Pricing | Meeting to discuss scope for 2024 TP compliance EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.50 | 683.00 | 341.50 |
| Choudary,Hira | Senior | United States | 9/25/2024 | Project Management Office Transition | PMO Catch-up EY Attendees: H. Choudary, C. Ancona | 0.20 | 415.00 | 83.00 |
| B,Bharath | Senior | India | 9/25/2024 | Non US Tax | Preparatory discussion on issues impacting the valuation of Quoine India shares, and other aspects prior to meeting with the FTX Management EY Attendees: S. Buduguntae, H. Madrasi, B. Bharath | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Senior | United States | 9/25/2024 | Transfer Pricing | Meeting to discuss scope for 2024 TP compliance EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.50 | 415.00 | 207.50 |
| Billings,Phoebe | Manager | United States | 9/25/2024 | Transfer Pricing | Meeting to discuss scope for 2024 TP compliance EY Attendees: D. Katsnelson, A. Bost, D. McComber, G. Stefano, P. Billings | 0.50 | 551.00 | 275.50 |
| Hall,Emily Melissa | Manager | United States | 9/25/2024 | US State and Local Tax | Internal call to discuss trust instrument and state and local tax implications. EY Attendees: E. Hall, D. Bailey, J. Scott, M. Musano, T. Shea, W. Bieganski | 0.40 | 551.00 | 220.40 |
| T,Venkateswarlu | Senior Manager | India | 9/25/2024 | Non US Tax | Call with EY India tax team on the valuation considerations used by EY India valuation team. EY attendees: A. Mehta, S. Buduguntae, Mukesh. R, A. Mehta, Venkateswarlu. T, H. Madrasi, S. Buduguntae | 0.50 | 683.00 | 341.50 |
| Mehta,Amish | Partner/Principal | India | 9/25/2024 | Non US Tax | Call with EY India tax team on the valuation considerations used by EY India valuation team. EY attendees: A. Mehta, S. Buduguntae, Venkateswarlu. T, H. Madarasi, Mukesh. R | 0.50 | 866.00 | 433.00 |
| Bailey,Doug | Partner/Principal | United States | 9/25/2024 | Tax Advisory | Internal call to discuss trust instrument and state and local tax implications. EY Attendees: E. Hall, D. Bailey, J. Scott, M. Musano, T. Shea, W. Bieganski | 0.40 | 866.00 | 346.40 |
| Shea JR,Thomas M | Partner/Principal | United States | 9/25/2024 | US Income Tax | Internal call to discuss trust instrument and state and local tax implications. EY Attendees: E. Hall, D. Bailey, J. Scott, M. Musano, T. Shea, W. Bieganski | 0.40 | 866.00 | 346.40 |
| Musano,Matthew Albert | Senior Manager | United States | 9/25/2024 | US State and Local Tax | Internal call to discuss trust instrument and state and local tax implications. EY Attendees: E. Hall, D. Bailey, J. Scott, M. Musano, T. Shea, W. Bieganski | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | United States | 9/25/2024 | US Income Tax | Internal call to discuss trust instrument and state and local tax implications. EY Attendees: E. Hall, D. Bailey, J. Scott, M. Musano, T. Shea, W. Bieganski | 0.40 | 600.00 | 240.00 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Gorman,Doug | Manager | United States | 9/25/2024 | Technology | Prepare report for new SQL code new requirements to extend calculations to additional years (with revisions) to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 3.70 | 551.00 | 2,038.70 |
| Cushner,Sam | Manager | United States | 9/25/2024 | US International Tax | Review of estimates workbooks for FTX Japan Services KK | 0.50 | 551.00 | 275.50 |
| Cushner,Sam | Manager | United States | 9/25/2024 | US International Tax | Review of estimates workbooks for FTX Products (Singapore) Pte. Ltd. | 0.60 | 551.00 | 330.60 |
| Cushner,Sam | Manager | United States | 9/25/2024 | US International Tax | Review of estimates workbooks for FTX Property Holdings Ltd. | 0.30 | 551.00 | 165.30 |
| Cushner,Sam | Manager | United States | 9/25/2024 | US International Tax | Review of estimates workbooks for FTX Services Solutions Ltd. | 0.70 | 551.00 | 385.70 |
| Davis,Christine | Manager | United States | 9/25/2024 | US Income Tax | Revise correspondence with summary questions for bankruptcy attorneys in accordance with Sub C team recommendations; review and respond to correspondence from D. Bailey regarding summary questions for bankruptcy attorneys | 0.70 | 551.00 | 385.70 |
| Mensah,Josephine | Staff | United States | 9/25/2024 | US International Tax | International Tax  - further work preparing workpapers for Q4 estimates upon receipt of new support | 2.20 | 236.00 | 519.20 |
| Chen,Zhu En | Staff | United States | 9/25/2024 | US International Tax | Continuing preparing Income Inclusions for FTX  Killarney entity | 0.50 | 236.00 | 118.00 |
| Chen,Zhu En | Staff | United States | 9/25/2024 | US International Tax | Continuing preparing Income Inclusions for FTX  Trinity entity | 0.70 | 236.00 | 165.20 |
| Chen,Zhu En | Staff | United States | 9/25/2024 | US International Tax | Updating Income Inclusions workpaper for FTX Trading entity | 0.80 | 236.00 | 188.80 |
| Choque,Steven | Staff | United States | 9/25/2024 | US International Tax | Q4 FTX EQUITY RECORD HOLDINGS Workpaper Set-up | 1.20 | 236.00 | 283.20 |
| Mok,Wan Ling | Staff | United States | 9/25/2024 | US International Tax | Prepared assigned Q3 Estimate TBs | 3.40 | 236.00 | 802.40 |
| Yang,Rachel Sim | Senior Manager | United States | 9/25/2024 | US International Tax | Review of ty21 spas | 1.60 | 683.00 | 1,092.80 |
| Zhao,Melody | Senior | United States | 9/25/2024 | US International Tax | FTX international tax compliance - client communication | 2.80 | 415.00 | 1,162.00 |
| Berman,Jake | Senior Manager | United States | 9/25/2024 | US Income Tax | Continued review of initial draft of estimated tax calculations for Q4 of 10/31/24 tax year | 1.30 | 683.00 | 887.90 |
| Berman,Jake | Senior Manager | United States | 9/25/2024 | US Income Tax | Reviewing 1st batch of digital tax asset analysis post changes made for latest trades | 1.90 | 683.00 | 1,297.70 |
| Scott,James | Client Serving Contractor JS | United States | 9/25/2024 | US Income Tax | Review of Trust Instrument provisions for federal tax purposes | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | United States | 9/25/2024 | Non US Tax | Analysis of India tax considerations related to wind-down | 0.60 | 600.00 | 360.00 |
| Massengill,Clint | Managing Director | United States | 9/25/2024 | US Income Tax | Emails with David Hariton, Lauren Lovelace, Thomas Shea, Doug Bailey, James Scott, Kristie Lowery, Jake Berman, Arthur Pfaff, Matthew Stevens, and Tara Ferris regarding tax technical issues related to liquidating trust | 0.80 | 814.00 | 651.20 |
| McGee,Liz | Senior Manager | United States | 9/25/2024 | IRS Audit Matters | Review notices; revise response | 0.60 | 683.00 | 409.80 |
| Bailey,Doug | Partner/Principal | United States | 9/25/2024 | Tax Advisory | Research into historical treatment of disputed ownership funds | 3.70 | 866.00 | 3,204.20 |
| Perez,Ellen Joy | Senior | Gibraltar | 9/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX (Gibraltar) Ltd: Preparation of trial balance from 01 October to 31 July 2024 as requested by EY US team | 1.00 | 415.00 | 415.00 |
| Perez,Ellen Joy | Senior | Gibraltar | 9/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange  Ltd: Preparation of trial balance from 01 October to 31 July 2024 as requested by EY US team | 2.00 | 415.00 | 830.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 9/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of a DRAFT by e-mail to a request from O. Oyetunde (EY) for the confirmation regarding the sales of Swiss subsidiaries and asks to compiling the Profit and Loss statement for the period January 1 to August 31, 2024 for the review of V. Bouza (EY). | 0.60 | 236.00 | 141.60 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 9/26/2024 | Value Added Tax | Preparation of a DRAFT e-mail to ask A. Giovanoli (Matrixx)  for an update regarding the VAT return after a request from H. Bruno (EY) for the review of V. Bouza (EY). | 0.30 | 236.00 | 70.80 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 9/26/2024 | Value Added Tax | FTX Europe AG - VAT status follow up regarding the Q224 return and review of the email prepared by A. Geisler (EY) | 0.30 | 866.00 | 259.80 |
| Papachristodoulou,Elpida | Senior Manager | Cyprus | 9/26/2024 | Value Added Tax | VAT review of TBs of FTX Crypto and FTX EMEA for the period 01/11/2023 - 31/07/2024 to identify Cypriot VAT obligations and comment on correct accounting of accrued VAT penalties, VAT liabilities and VAT payments performed | 1.80 | 683.00 | 1,229.40 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 9/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | High level review of Innovatia Ltd creation in our accounting system so as to import 2020 balances and proceed with preparation of 2021 TB | 0.20 | 683.00 | 136.60 |
| Michael,Yiannis | Senior | Cyprus | 9/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Creating Innovatia Ltd in our accounting system so as to import 2020 balances and proceed with preparation of 2021 TB | 0.60 | 415.00 | 249.00 |
| poloner,seth | Managing Director | United States | 9/26/2024 | Information Reporting | Email corresp. re disputed claims | 0.10 | 814.00 | 81.40 |
| Asim,Malik Umer | Senior | United States | 9/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of deliverables status in OGM and follow up with teams to provide tentative due dates and mark the deliverables as complete | 0.60 | 415.00 | 249.00 |
| Suzuki,Jason | Senior Manager | Japan | 9/26/2024 | Non US Tax | Email correspondence related to the scope of clone softledger accounting system | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/26/2024 | Non US Tax | Prepare response to outstanding historical goods and services tax issue requested by Quoine PTE external advisor Tricor | 1.50 | 683.00 | 1,024.50 |

Exhibit D

Summary of Fees by Professional

For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sakaguchi,Masato | Senior | Japan | 9/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | On receipt from A&M request, Confirmation of access right to the payroll folders to former FTX Japan KK period data and Quoine PTE data or whether we can grant the right to A&M | 0.40 | 415.00 | 166.00 |
| Sakaguchi,Masato | Senior | Japan | 9/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Search for the data of Quoine PTE salary data from April to Oct 2022 and provide A&M with the data through data sharing system | 0.70 | 415.00 | 290.50 |
| Sakaguchi,Masato | Senior | Japan | 9/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of Quoine PTE crypto user balance data / the file password sharing with the accounting firm of Quoine PTE | 0.30 | 415.00 | 124.50 |
| B,Bharath | Senior | India | 9/26/2024 | Non US Tax | Preparation of applications for India Tax Registrations (PAN &TAN for FTX Japan KK) basis details provided by S&C over email | 1.70 | 415.00 | 705.50 |
| B,Bharath | Senior | India | 9/26/2024 | Non US Tax | Preparation of applications for India Tax Registrations (PAN &TAN for FTX Japan Holdings KK) basis details provided by S&C over email | 1.70 | 415.00 | 705.50 |
| B,Bharath | Senior | India | 9/26/2024 | Non US Tax | Drafting of email listing down the execution instructions for India tax registration applications of FTX Japan and FTX Japan Holdings | 0.80 | 415.00 | 332.00 |
| Buduguntae,Shashanka | Partner/Principal | India | 9/26/2024 | Non US Tax | Review of email listing down the implications of completing the transfer of shares in Quoine India without waiting for the India tax registrations | 0.10 | 866.00 | 86.60 |
| Madrasi,Hussain | Senior Manager | India | 9/26/2024 | Non US Tax | Preparation of email listing down the implications of completing the transfer of shares in Quoine India without waiting for the India tax registrations | 0.60 | 683.00 | 409.80 |
| Madrasi,Hussain | Senior Manager | India | 9/26/2024 | Non US Tax | Review of applications for India Tax Registrations (PAN &TAN for FTX Japan KK) basis details provided by S&C over email | 1.10 | 683.00 | 751.30 |
| Madrasi,Hussain | Senior Manager | India | 9/26/2024 | Non US Tax | Review of applications for India Tax Registrations (PAN &TAN for FTX Japan Holdings KK) basis details provided by S&C over email | 1.10 | 683.00 | 751.30 |
| Madrasi,Hussain | Senior Manager | India | 9/26/2024 | Non US Tax | Review of email listing down the execution instructions for India tax registration applications of FTX Japan and FTX Japan Holdings | 0.10 | 683.00 | 68.30 |
| Watkins,Michael | Managing Director | United States | 9/26/2024 | Non US Tax | Reviewing email communication to local EY teams | 0.30 | 814.00 | 244.20 |
| Allen,Jenefier Michelle | Staff | United States | 9/26/2024 | Non US Tax | GTPw - Demo dashboard to US central team | 0.40 | 236.00 | 94.40 |
| Hammon,David Lane | Senior Manager | United States | 9/26/2024 | Non US Tax | Correspondences regarding the draft valuation report required for the share transfer of Quoine India. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/26/2024 | Non US Tax | Correspondences concerning the requirement for the FTX Seychelles to store copies of accounting records at their registered office in Seychelles. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/26/2024 | Non US Tax | Review of status updates concerning indirect tax filings of the FTX foreign entities to be included in the monthly stakeholder report for FTX's CFO. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/26/2024 | Non US Tax | Correspondences concerning the compliance obligations needing to be completed prior to being able to liquidate the FTX foreign entities. | 1.30 | 683.00 | 887.90 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/26/2024 | Non US Tax | Review of high levels comments provided by S&C in regards to the Quoine India | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/26/2024 | Non US Tax | Finalization of the communications to be sent to all EY local teams for deliverables to be completed in calendar year 2025 for all non-US workstreams | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | United States | 9/26/2024 | Non US Tax | Review upcoming October and November deliverables and communication to local teams regarding the status | 3.50 | 415.00 | 1,452.50 |
| Di Stefano,Giulia | Senior | United States | 9/26/2024 | Transfer Pricing | Drafted and submitted email to team members on pending items | 0.40 | 415.00 | 166.00 |
| Billings,Phoebe | Manager | United States | 9/26/2024 | Transfer Pricing | Populating status tracking information for country-by-country reporting outstanding deliverables | 2.30 | 551.00 | 1,267.30 |
| Bost,Anne | Managing Director | United States | 9/26/2024 | Transfer Pricing | Review Japanese transition package | 1.90 | 814.00 | 1,546.60 |
| Frapolly,Brody | Senior | United States | 9/26/2024 | Transfer Pricing | Creating Due Diligence PSM for India | 2.30 | 415.00 | 954.50 |
| Inker,Brian | Senior | United States | 9/26/2024 | Transfer Pricing | Email/teams correspondences on outstanding deliverables and FY24 scope | 0.40 | 415.00 | 166.00 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/26/2024 | US State and Local Tax | Additional review of analysis addressing state tax implications of transfer of assets to the trust | 0.50 | 200.00 | 100.00 |
| Hall,Emily Melissa | Manager | United States | 9/26/2024 | US State and Local Tax | Initial drafting New York City unitary workpaper. | 1.10 | 551.00 | 606.10 |
| Choudary,Hira | Senior | United States | 9/26/2024 | Project Management Office Transition | Day 3 follow up with tax workstreams regarding open items related to tax deliverables | 3.30 | 415.00 | 1,369.50 |
| Ancona,Christopher | Manager | United States | 9/26/2024 | Project Management Office Transition | Review and edits to open items in the Project Management Office workstream tracker for latest updates | 1.10 | 551.00 | 606.10 |
| Ancona,Christopher | Manager | United States | 9/26/2024 | Project Management Office Transition | Follow ups with tax workstreams regarding open items on tax project status | 0.70 | 551.00 | 385.70 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/26/2024 | Payroll Tax | Review of FTX employment tax state and local accounts for all entities in addressing closure requirements and resolving open tax issues. | 2.80 | 683.00 | 1,912.40 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/26/2024 | Payroll Tax | Correspondence review of characterization of asset transfer in the disputed claim reserve and impact to employee claims treatment. | 0.70 | 683.00 | 478.10 |
| Ancona,Christopher | Manager | United States | 9/26/2024 | Transfer Pricing | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.50 | 551.00 | 275.50 |
| Katsnelson,David | Senior Manager | United States | 9/26/2024 | Transfer Pricing | Brief meeting to discuss outstanding deliverables EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, P. Billings | 0.20 | 683.00 | 136.60 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Choudary,Hira | Senior | United States | 9/26/2024 | Project Management Office Transition | Bi-Weekly FTX PMO touchpoint to discuss action items, project status, and follow-up items. EY Attendees: H. Choudary, C. Ancona | 0.50 | 415.00 | 207.50 |
| Billings,Phoebe | Manager | United States | 9/26/2024 | Transfer Pricing | Brief meeting to discuss outstanding deliverables EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, P. Billings | 0.20 | 551.00 | 110.20 |
| Ancona,Christopher | Manager | United States | 9/26/2024 | Transfer Pricing | Meeting to walkthrough GTP workflow (GTPw) dashboard EY Attendees: H. Choudary, C. Ancona, J. Allen | 0.40 | 551.00 | 220.40 |
| Allen,Jenefier Michelle | Staff | United States | 9/26/2024 | Non US Tax | Meeting to walkthrough GTP workflow (GTPw) dashboard EY Attendees: H. Choudary, C. Ancona, J. Allen | 0.40 | 236.00 | 94.40 |
| Frapolly,Brody | Senior | United States | 9/26/2024 | Transfer Pricing | Brief meeting to discuss outstanding deliverables EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, P. Billings | 0.20 | 415.00 | 83.00 |
| Cushner,Sam | Manager | United States | 9/26/2024 | US International Tax | Meeting to discuss in Q4 estimates workpaper prep EY Attendees: J. Mensah, S. Cushner | 0.50 | 551.00 | 275.50 |
| Inker,Brian | Senior | United States | 9/26/2024 | Transfer Pricing | Brief meeting to discuss outstanding deliverables EY Attendees: B. Frapolly, B. Inker, D. Katsnelson, P. Billings | 0.20 | 415.00 | 83.00 |
| Choudary,Hira | Senior | United States | 9/26/2024 | Project Management Office Transition | Meeting to walkthrough GTP workflow (GTPw) dashboard EY Attendees: H. Choudary, C. Ancona, J. Allen | 0.40 | 415.00 | 166.00 |
| Mensah,Josephine | Staff | United States | 9/26/2024 | US Income Tax | Meeting to discuss Q4 estimates workpaper prep EY Attendees: J. Mensah, S. Cushner | 0.50 | 236.00 | 118.00 |
| Watkins,Michael | Managing Director | United States | 9/26/2024 | Non US Tax | 9/26/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, S. Balassiano, M. Watkins, N. Ossanlou | 0.70 | 814.00 | 569.80 |
| Balassiano,Sarah | Staff | United States | 9/26/2024 | Non US Tax | 9/26/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, S. Balassiano, M. Watkins, N. Ossanlou | 0.70 | 236.00 | 165.20 |
| Sakaguchi,Masato | Senior | Japan | 9/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | Quoine PTE all hands weekly meeting on 26 Sep ( postponed from 24 Sep ) EY Attendees: M. Sakaguchi Other Attendees: B. Spitz (Quoine Japan), J. Masters (PTE), R. Kita (PTE), K. Do (PTE), H. Nguyen (PTE), F. Baez (PTE), U. Nguyen (FTX Japan), | 0.50 | 415.00 | 207.50 |
| Sakaguchi,Masato | Senior | Japan | 9/26/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY internal meeting to confirming of how to proceed with the invoice of Quoine Vietnam issued from a legal firm in pre-petition period EY Attendees: J. Suzuki, M. Sakaguchi | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/26/2024 | Non US Tax | EY internal meeting to confirming of how to proceed with the invoice of Quoine Vietnam issued from a legal firm in pre-petition period EY Attendees: J. Suzuki, M. Sakaguchi | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/26/2024 | Non US Tax | 9/26/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, S. Balassiano, M. Watkins, N. Ossanlou | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | United States | 9/26/2024 | Non US Tax | 9/26/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, S. Balassiano, M. Watkins, N. Ossanlou | 0.70 | 415.00 | 290.50 |
| Hammon,David Lane | Senior Manager | United States | 9/26/2024 | Non US Tax | 9/26/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, S. Balassiano, M. Watkins, N. Ossanlou | 0.70 | 683.00 | 478.10 |
| Gorman,Doug | Manager | United States | 9/26/2024 | Technology | Document requirements for new information reported to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 9/26/2024 | Technology | Requirement gathering to for new information reported to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Cushner,Sam | Manager | United States | 9/26/2024 | US International Tax | Review of estimates workbooks for GG Trading Terminal Ltd. | 0.50 | 551.00 | 275.50 |
| Cushner,Sam | Manager | United States | 9/26/2024 | US International Tax | Review of estimates workbooks for Goodman Investments Ltd | 0.60 | 551.00 | 330.60 |
| Cushner,Sam | Manager | United States | 9/26/2024 | US International Tax | Review of estimates workbooks for LP Digital Asset Opportunities Master Fund Successor LP | 0.60 | 551.00 | 330.60 |
| Cushner,Sam | Manager | United States | 9/26/2024 | US International Tax | PT Triniti Investama Berkat | 0.50 | 551.00 | 275.50 |
| Mensah,Josephine | Staff | United States | 9/26/2024 | US International Tax | International taxes  - preparing workpapers for Q4 estimates upon receipt of support for new entities | 1.80 | 236.00 | 424.80 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Dubroff,Andy | Managing Director | United States | 9/26/2024 | Tax Advisory | Review liquidating trust draft from DBailey; discuss draft trust w/JBlank; review EY comments on draft trust | 2.00 | 814.00 | 1,628.00 |
| Choque,Steven | Staff | United States | 9/26/2024 | US International Tax | Q4 FTX JAPAN KK Workpaper Set-up | 3.30 | 236.00 | 778.80 |
| Mok,Wan Ling | Staff | United States | 9/26/2024 | US International Tax | Prepared assigned Q3 Estimate TBs continued | 3.80 | 236.00 | 896.80 |
| Zhuo,Melody | Senior | United States | 9/26/2024 | US International Tax | FTX international tax compliance - workpaper review continued | 3.00 | 415.00 | 1,245.00 |
| Berman,Jake | Senior Manager | United States | 9/26/2024 | US Income Tax | Reviewing updated digital tax asset analysis post changes made for latest trades | 2.60 | 683.00 | 1,775.80 |
| Scott,James | Client Serving Contractor JS | United States | 9/26/2024 | Non US Tax | Review of Quoine India domestic tax analysis | 0.30 | 600.00 | 180.00 |
| Bailey,Doug | Partner/Principal | United States | 9/26/2024 | Tax Advisory | Additional work on comprehensive disputed claims reserve example | 3.10 | 866.00 | 2,684.60 |
| Rumford,Neil | Partner/Principal | Gibraltar | 9/27/2024 | Non US Tax | Follow up email send to N Ossanlou of EY US requesting signed balance sheet of FTX (Gibraltar) Ltd, required in order to file a complete tax return in order for the company to be tax compliant in Gibraltar | 0.10 | 866.00 | 86.60 |
| Rumford,Neil | Partner/Principal | Gibraltar | 9/27/2024 | Non US Tax | Review of CT1 corporate tax return of FTX (Gibraltar) Ltd on submission to the Commissioner of Income Tax in Gibraltar by the deadline in order to help to ensure that the company remains tax compliant in Gibraltar | 0.10 | 866.00 | 86.60 |
| Perez,Ellen Joy | Senior | Gibraltar | 9/27/2024 | Non US Tax | FTX (Gibraltar) Ltd: Submission of the tax return to the Tax Office | 1.00 | 415.00 | 415.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG  - Request from M. Zhuo (EY) - US International Tax compliance info request : Review of the documents prepared by A. Geisler (EY), Review of the accounting files, preparation of additional documents, adjustment of the draft email. | 2.90 | 551.00 | 1,597.90 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Switzerland GmbH - Request from M. Zhuo (EY) - US International Tax compliance info request : Review of the documents prepared by A. Geisler (EY), Review of the accounting files, preparation of additional documents, adjustment of the draft email. | 1.40 | 551.00 | 771.40 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Certificates GmbH - Request from M. Zhuo (EY) - US International Tax compliance info request : Review of the documents prepared by A. Geisler (EY), Review of the accounting files, preparation of additional documents, adjustment of the draft email. | 0.60 | 551.00 | 330.60 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - MOR Report 09.2024 - Email sent to A. Giovanoli (Matrixs) in order to request the documents | 0.30 | 551.00 | 165.30 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Review of the draft prepared by A. Geisler (EY) addressed to O. Oyetunde (EY) and R. Hoskins (RLKS) regarding the supporting documentation related to the Europe Subsidiary sales | 0.30 | 551.00 | 165.30 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Review of the draft prepared by V. Bouza (EY) addressed to A. Giovanolli for the September MOR report planning and the confirmation of the scope of work | 0.40 | 866.00 | 346.40 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Review of the draft and the working papers prepared by V. Bouza (EY) addressed to O. Oyetunde (EY) regarding the Europe Subsidiary sale | 0.50 | 866.00 | 433.00 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Swiss entities - Review of the draft and the working papers prepared by V. Bouza (EY) addressed to M. Zhuo regarding the US International TAX compliance info request for the 3 entities | 0.90 | 866.00 | 779.40 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Final August MOR review and corresponding drafts prepared by A. Geisler (EY) | 0.70 | 866.00 | 606.20 |
| Pastrikou,Eleni | Senior | Cyprus | 9/27/2024 | Value Added Tax | Review of the detailed trial balances for the periods 01/11/2023 - 31/07/2024 to identify any VAT obligations of FTX Crypto and FTX EMEA. | 1.00 | 415.00 | 415.00 |
| Pastrikou,Eleni | Senior | Cyprus | 9/27/2024 | Value Added Tax | Prepare email with information on TX Crypto and FTX EMEA to be forwarded to EY US for the purposes of US International Tax Compliance | 0.70 | 415.00 | 290.50 |
| poloner,seth | Managing Director | United States | 9/27/2024 | Information Reporting | Runbook review | 0.50 | 814.00 | 407.00 |
| Oyetunde,Oyebode | Manager | United States | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of all outstanding deliverables for statutory reporting services in preparation for FY 2025 scope. | 2.00 | 551.00 | 1,102.00 |
| Asim,Malik Umer | Senior | United States | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Preparation of monthly reminder email to EY teams and FTX counterparts with deadlines to provide accounting information, complete bookkeeping and submit MORs to RLKS by the dye date | 0.60 | 415.00 | 249.00 |
| Sakaguchi,Masato | Senior | Japan | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Search and Provide with the past 10 data and related documents of Social insurance data of former FTX Japan KK | 2.70 | 415.00 | 1,120.50 |
| Sakaguchi,Masato | Senior | Japan | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Search and Provide with the past 20 data of reimbursement to former FTX Japan KK CEO about company expenses | 3.80 | 415.00 | 1,577.00 |
| Mizutani,Rie | Manager | Japan | 9/27/2024 | Non US Tax | Work to sort out the treatment of APA between FTX Japan Co., Ltd. and Qukoine PTE based on the migration package | 0.80 | 551.00 | 440.80 |
| Mizutani,Rie | Manager | Japan | 9/27/2024 | Non US Tax | Preparation of information to be transitioned on FTX Japan KK's FY2022.12 Tax compliance in transition package._ 2 | 1.10 | 551.00 | 606.10 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Tokuda,Keisuke | Senior | Japan | 9/27/2024 | Non US Tax | Review of information to be transitioned on FTX Japan KK's FY23 tax compliance in transition package | 1.50 | 415.00 | 622.50 |
| Taniguchi,Keisuke | Senior Manager | Japan | 9/27/2024 | Non US Tax | Review of information to be transitioned on FTX Japan KK's FY23 tax compliance in transition package | 1.50 | 683.00 | 1,024.50 |
| B,Bharath | Senior | India | 9/27/2024 | Non US Tax | Review of executed version of the India tax registration application of FTX Japan Holdings and providing our comments thereon | 0.10 | 415.00 | 41.50 |
| Madrasi,Hussain | Senior Manager | India | 9/27/2024 | Non US Tax | Review of execution version of the Share Transfer Agreement and Form SH-4 from an India tax perspective | 1.10 | 683.00 | 751.30 |
| Hammon,David Lane | Senior Manager | United States | 9/27/2024 | Non US Tax | Correspondences concerning the signing of the balance sheet to be filed with the FY23 tax return of FTX (Gibraltar) Ltd. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/27/2024 | Non US Tax | Correspondences regarding inventory of compliance obligations needing to be addressed prior to being able to liquidate the FTX foreign entities. | 2.00 | 683.00 | 1,366.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/27/2024 | Non US Tax | Finalizing the CIT return along with the abridged BS with Mary's signature to file before the September 30 deadline | 1.10 | 551.00 | 606.10 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/27/2024 | Non US Tax | Correspondence with GT for VAT/bookkeeping documents to upload in tax portal for client access | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/27/2024 | Non US Tax | Finalization of Quine India share transfer | 1.20 | 551.00 | 661.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/27/2024 | Non US Tax | 9/27/24 - Catching up on emails | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | United States | 9/27/2024 | Non US Tax | Updates to One Global Methodology for removals and additions for non-US workstreams, follow ups to local teams for final deliverables. | 1.60 | 415.00 | 664.00 |
| Billings,Phoebe | Manager | United States | 9/27/2024 | Transfer Pricing | Transfer pricing updates for OGM status tracking | 0.50 | 551.00 | 275.50 |
| Billings,Phoebe | Manager | United States | 9/27/2024 | Transfer Pricing | Status tracking updates for country-by-country reporting deliverables for compliance years 2022, 2023 and 2024 | 1.30 | 551.00 | 716.30 |
| Bost,Anne | Managing Director | United States | 9/27/2024 | Transfer Pricing | Review rest of world status deck | 1.00 | 814.00 | 814.00 |
| Frapolly,Brody | Senior | United States | 9/27/2024 | Transfer Pricing | Scoping for FY25 SOW | 2.60 | 415.00 | 1,079.00 |
| Hall,Emily Melissa | Manager | United States | 9/27/2024 | US State and Local Tax | Initial set-up of state tax workpapers and configuration files for separate company returns due 10/15/2024. | 1.20 | 551.00 | 661.20 |
| Choudary,Hira | Senior | United States | 9/27/2024 | Project Management Office Transition | Work on creating status reporting package for October | 3.90 | 415.00 | 1,618.50 |
| MacLean,Corrie | Senior | United States | 9/27/2024 | Non US Tax | Meeting with the EY non-US workstream leads to discuss outstanding deliverables due through 2024. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings, O. Oyetunde, G. Stefano | 0.30 | 415.00 | 124.50 |
| Katsnelson,David | Senior Manager | United States | 9/27/2024 | Transfer Pricing | Meeting with the EY non-US workstream leads to discuss outstanding deliverables due through 2024. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings, O. Oyetunde, G. Stefano | 0.30 | 683.00 | 204.90 |
| Asim,Malik Umer | Senior | United States | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/27/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, M. Borts, N. Ossanlou, O. Oyetunde, M. Asim, J. Scott Other Attendees: M. Cilia (FTX), E. Dalgleish (Alvarez & Marsal), A. Courroy (Sullcrom), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 415.00 | 166.00 |
| Scott,James | Client Serving Contractor JS | United States | 9/27/2024 | US Income Tax | 9/27/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, M. Borts, N. Ossanlou, O. Oyetunde, M. Asim, J. Scott Other Attendees: M. Cilia (FTX), E. Dalgleish (Alvarez & Marsal), A. Courroy (Sullcrom), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 600.00 | 240.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/27/2024 | Non US Tax | Meeting with the EY non-US workstream leads to discuss outstanding deliverables due through 2024. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings, O. Oyetunde, G. Stefano | 0.30 | 551.00 | 165.30 |
| Billings,Phoebe | Manager | United States | 9/27/2024 | Transfer Pricing | Meeting with the EY non-US workstream leads to discuss outstanding deliverables due through 2024. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings, O. Oyetunde, G. Stefano | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | United States | 9/27/2024 | Non US Tax | Meeting with the EY transfer pricing team to discuss outstanding deliverables due through 2024. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings, B. Frapolly, B. Inker | 0.40 | 415.00 | 166.00 |
| Scott,James | Client Serving Contractor JS | United States | 9/27/2024 | US Income Tax | Meeting with the EY non-US workstream leads to discuss outstanding deliverables due through 2024. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings, O. Oyetunde, G. Stefano | 0.30 | 600.00 | 180.00 |
| MacLean,Corrie | Senior | United States | 9/27/2024 | Non US Tax | 9/27/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, M. Borts, N. Ossanlou, O. Oyetunde, M. Asim, J. Scott Other Attendees: M. Cilia (FTX), E. Dalgleish (Alvarez & Marsal), A. Courroy (Sullcrom), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 415.00 | 166.00 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Borts,Michael | Managing Director | United States | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/27/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, M. Borts, N. Ossanlou, O. Oyetunde, M. Asim, J. Scott Other Attendees: M. Cilia (FTX), E. Dalgleish (Alvarez & Marsal), A. Courroy (Sullcrom), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 814.00 | 325.60 |
| Di Stefano,Giulia | Senior | United States | 9/27/2024 | Transfer Pricing | Meeting to discuss items needed to include in scope for 2024 EY Attendees: B. Frapolly, D. Katsnelson, B. Inker, G. Stefano | 0.50 | 415.00 | 207.50 |
| Suzuki,Jason | Senior Manager | Japan | 9/27/2024 | Non US Tax | Working time to prepare for termination discussion with Quoine India external advisor Fair Consulting | 1.00 | 683.00 | 683.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/27/2024 | Non US Tax | 9/27/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, M. Borts, N. Ossanlou, O. Oyetunde, M. Asim, J. Scott Other Attendees: M. Cilia (FTX), E. Dalgleish (Alvarez & Marsal), A. Courroy (Sullcrom), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 551.00 | 220.40 |
| Oyetunde,Oyebode | Manager | United States | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | 9/27/24: weekly wind down discussions on non US entities for liquidation EY Attendees: C. MacLean, M. Borts, N. Ossanlou, O. Oyetunde, M. Asim, J. Scott Other Attendees: M. Cilia (FTX), E. Dalgleish (Alvarez & Marsal), A. Courroy (Sullcrom), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 551.00 | 220.40 |
| Mensah,Josephine | Staff | United States | 9/27/2024 | US Income Tax | Meeting to discuss the workpaper prep for newly assigned entity EY Attendees: J. Mensah, M. Yang | 0.50 | 236.00 | 118.00 |
| Yang,Ming | Senior | United States | 9/27/2024 | US International Tax | Meeting to discuss the workpaper prep for newly assigned entity EY Attendees: J. Mensah, M. Yang | 0.50 | 415.00 | 207.50 |
| Oyetunde,Oyebode | Manager | United States | 9/27/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting with the EY non-US workstream leads to discuss outstanding deliverables due through 2024. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings, O. Oyetunde, G. Stefano | 0.30 | 551.00 | 165.30 |
| Hammon,David Lane | Senior Manager | United States | 9/27/2024 | Non US Tax | Meeting with the EY non-US workstream leads to discuss outstanding deliverables due through 2024. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings, O. Oyetunde, G. Stefano | 0.30 | 683.00 | 204.90 |
| Inker,Brian | Senior | United States | 9/27/2024 | Transfer Pricing | Meeting with the EY transfer pricing team to discuss outstanding deliverables due through 2024. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings, B. Frapolly, B. Inker | 0.40 | 415.00 | 166.00 |
| Frapolly,Brody | Senior | United States | 9/27/2024 | Transfer Pricing | Meeting with the EY transfer pricing team to discuss outstanding deliverables due through 2024. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings, B. Frapolly, B. Inker | 0.40 | 415.00 | 166.00 |
| Balassiano,Sarah | Staff | United States | 9/27/2024 | Non US Tax | 9/27/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, N. Ossanlou, S. Balassiano | 0.50 | 236.00 | 118.00 |
| Inker,Brian | Senior | United States | 9/27/2024 | Transfer Pricing | Meeting to discuss items needed to include in scope for 2024 EY Attendees: B. Frapolly, D. Katsnelson, B. Inker, G. Stefano | 0.50 | 415.00 | 207.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/27/2024 | Non US Tax | 9/27/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, N. Ossanlou, S. Balassiano | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | United States | 9/27/2024 | Non US Tax | 9/27/24: Weekly recap and upcoming items for next week concerning the Non-US workstream EY Attendees: C. MacLean, N. Ossanlou, S. Balassiano | 0.50 | 415.00 | 207.50 |
| Katsnelson,David | Senior Manager | United States | 9/27/2024 | Transfer Pricing | Meeting to discuss items needed to include in scope for 2024 EY Attendees: B. Frapolly, D. Katsnelson, B. Inker, G. Stefano | 0.50 | 683.00 | 341.50 |
| Frapolly,Brody | Senior | United States | 9/27/2024 | Transfer Pricing | Meeting to discuss items needed to include in scope for 2024 EY Attendees: B. Frapolly, D. Katsnelson, B. Inker, G. Stefano | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Senior | United States | 9/27/2024 | Transfer Pricing | Meeting with the EY non-US workstream leads to discuss outstanding deliverables due through 2024. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings, O. Oyetunde, G. Stefano | 0.30 | 415.00 | 124.50 |
| Katsnelson,David | Senior Manager | United States | 9/27/2024 | Transfer Pricing | Meeting with the EY transfer pricing team to discuss outstanding deliverables due through 2024. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings, B. Frapolly, B. Inker | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 9/27/2024 | Non US Tax | Meeting with the EY transfer pricing team to discuss outstanding deliverables due through 2024. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings, B. Frapolly, B. Inker | 0.40 | 683.00 | 273.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/27/2024 | Non US Tax | Meeting with the EY transfer pricing team to discuss outstanding deliverables due through 2024. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings, B. Frapolly, B. Inker | 0.40 | 551.00 | 220.40 |
| Billings,Phoebe | Manager | United States | 9/27/2024 | Transfer Pricing | Meeting with the EY transfer pricing team to discuss outstanding deliverables due through 2024. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings, B. Frapolly, B. Inker | 0.40 | 551.00 | 220.40 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | United States | 9/27/2024 | US Income Tax | Meeting with the EY transfer pricing team to discuss outstanding deliverables due through 2024. EY Attendees: C. MacLean, D. Katsnelson, D. Hammon, J. Scott, N. Ossanlou, P. Billings, B. Frapolly, B. Inker | 0.40 | 600.00 | 240.00 |
| Gorman,Doug | Manager | United States | 9/27/2024 | Technology | Plan development for SQL code updates to integrate new information reported to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 9/27/2024 | Technology | Review existing SQL code for updates to integrate new information  reported to support Profit & Loss calculation of 2023-2024 crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Chen,Zhu En | Staff | United States | 9/27/2024 | US International Tax | Preparing Income Inclusions workpaper for FTX  KK Holdings entity | 3.60 | 236.00 | 849.60 |
| Chen,Zhu En | Staff | United States | 9/27/2024 | US International Tax | Updating Income Inclusions workpaper for FTX GG Trading entity | 0.10 | 236.00 | 23.60 |
| Yang,Rachel Sim | Senior Manager | United States | 9/27/2024 | US International Tax | Continue to review spa | 1.10 | 683.00 | 751.30 |
| Zhuo,Melody | Senior | United States | 9/27/2024 | US International Tax | FTX international tax compliance - financials review | 2.90 | 415.00 | 1,203.50 |
| Zhuo,Melody | Senior | United States | 9/27/2024 | US International Tax | FTX international tax compliance - workpaper comments | 2.10 | 415.00 | 871.50 |
| Scott,James | Client Serving Contractor JS | United States | 9/27/2024 | Non US Tax | Review of transfer pricing and local country country-by-country reporting | 0.60 | 600.00 | 360.00 |
| McGee,Liz | Senior Manager | United States | 9/27/2024 | IRS Audit Matters | Continue work on notices | 1.70 | 683.00 | 1,161.10 |
| Bailey,Doug | Partner/Principal | United States | 9/27/2024 | Tax Advisory | Draft tax analysis for interaction with Bahamian bankruptcy proceeding | 3.90 | 866.00 | 3,377.40 |
| Perez,Ellen Joy | Senior | Gibraltar | 9/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd: Requesting of September accounting information for monthly preparation and various communication. | 0.50 | 415.00 | 207.50 |
| poloner,seth | Managing Director | United States | 9/30/2024 | Information Reporting | Review revised example | 0.20 | 814.00 | 162.80 |
| Suzuki,Jason | Senior Manager | Japan | 9/30/2024 | Non US Tax | Email correspondence to confirm regulatory compliance requirements for Quoine PTE with BlackOak legal advisor | 0.90 | 683.00 | 614.70 |
| Suzuki,Jason | Senior Manager | Japan | 9/30/2024 | Non US Tax | Working time to review explanation data provided by Crowe auditor of Quoine PTE for their revisions to the audited financial statements for 31 March 2021 related to tax calculations | 0.50 | 683.00 | 341.50 |
| Sakaguchi,Masato | Senior | Japan | 9/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Working for analysis of difference between social insurance provision s | 2.90 | 415.00 | 1,203.50 |
| B,Bharath | Senior | India | 9/30/2024 | Non US Tax | Review of executed version of the India tax registration application of FTX Japan and providing our comments thereon | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Senior Manager | United States | 9/30/2024 | Non US Tax | Correspondences concerning tax/accounting obligations needing to be addressed prior to liquidating the FTX foreign entities | 1.60 | 683.00 | 1,092.80 |
| Hammon,David Lane | Senior Manager | United States | 9/30/2024 | Non US Tax | Correspondences regarding next steps for finalizing the transition package for the purchaser of FTX Japan KK | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/30/2024 | Non US Tax | Correspondences regarding FTX Europe AG's issue with accessing the entity's quarterly VAT returns in the tax authority's online system. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/30/2024 | Non US Tax | Correspondences concerning Quoine Singapore's financials | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 9/30/2024 | Non US Tax | Correspondences regarding points of contact to obtain the financial data required to prepare the CbCR notifications of the FTX foreign entities. | 0.30 | 683.00 | 204.90 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/30/2024 | Non US Tax | Sending the draft communication for scope validation to ACR, IND and TP to get their input before sending out | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/30/2024 | Non US Tax | Review of SG and HK deliverables and drafting emails to Tricor and TLB for specific updates on each deliverable | 1.30 | 551.00 | 716.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/30/2024 | Non US Tax | Review of IND comments on October deliverables | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/30/2024 | Non US Tax | Looking into DT deliverables coming through for October SRP and planning out how to action | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/30/2024 | Non US Tax | Review of India tax treatment of the distribution to FTX Japan Holdings KK | 0.50 | 551.00 | 275.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/30/2024 | Non US Tax | Correspondence in regards to documents needed for preparation of Innovatia Limited FY 2021 Draft Financial Statements | 0.30 | 551.00 | 165.30 |
| MacLean,Corrie | Senior | United States | 9/30/2024 | Non US Tax | Prepare and update list of completed and outstanding deliverables for third-party providers for APAC entities and update  master One Global Methodology tracker | 3.00 | 415.00 | 1,245.00 |
| Mould Parga,Joaquin | Staff | United States | 9/30/2024 | Transfer Pricing | Reviewed the penalty for non-compliance in the country-by-country tracker. | 1.20 | 236.00 | 283.20 |
| Billings,Phoebe | Manager | United States | 9/30/2024 | Transfer Pricing | Call to discuss scoping for calendar year 2025 transfer pricing deliverables | 0.50 | 551.00 | 275.50 |
| Billings,Phoebe | Manager | United States | 9/30/2024 | Transfer Pricing | Email correspondence with EY PMO team regarding scope for 2025 transfer pricing deliverables | 0.30 | 551.00 | 165.30 |
| Billings,Phoebe | Manager | United States | 9/30/2024 | Transfer Pricing | Updating country-by-country reporting tracker based on latest status updates | 0.30 | 551.00 | 165.30 |
| Frapolly,Brody | Senior | United States | 9/30/2024 | Transfer Pricing | Updating FY 23 Master File Part 1 | 3.90 | 415.00 | 1,618.50 |
| Frapolly,Brody | Senior | United States | 9/30/2024 | Transfer Pricing | Updating FY 23 Master File Part 2 | 3.50 | 415.00 | 1,452.50 |
| Ancona,Christopher | Manager | United States | 9/30/2024 | Project Management Office Transition | Updates to slide deck materials ahead of call with tax workstreams to discuss latest project status | 0.70 | 551.00 | 385.70 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|------------------------|
| Ancona,Christopher | Manager | United States | 9/30/2024 | Project Management Office Transition | Updates to slide deck materials ahead of call with tax workstreams to discuss latest project status | 0.70 | 551.00 | 385.70 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/30/2024 | Payroll Tax | Summary review of FTX employee claim review and outline of equity considerations for next step in review process. | 2.00 | 683.00 | 1,366.00 |
| Berman,Jake | Senior Manager | United States | 9/30/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, B. Mistler, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, S. Poloner | 0.20 | 683.00 | 136.60 |
| Scott,James | Client Serving Contractor JS | United States | 9/30/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, B. Mistler, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, S. Poloner | 0.20 | 600.00 | 120.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 9/30/2024 | Payroll Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, B. Mistler, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, S. Poloner | 0.20 | 683.00 | 136.60 |
| Choudary,Hira | Senior | United States | 9/30/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, B. Mistler, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, S. Poloner | 0.20 | 415.00 | 83.00 |
| Billings,Phoebe | Manager | United States | 9/30/2024 | Transfer Pricing | Meeting to discuss scoping for transfer pricing deliverables for FY24  EY Attendees: D. Katsnelson, B. Inker, B. Frapolly, G. Stefano, P. Billings | 0.50 | 551.00 | 275.50 |
| Bost,Anne | Managing Director | United States | 9/30/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, B. Mistler, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, S. Poloner | 0.20 | 814.00 | 162.80 |
| Mistler,Brian M | Senior Manager | United States | 9/30/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, B. Mistler, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, S. Poloner | 0.20 | 683.00 | 136.60 |
| Katsnelson,David | Senior Manager | United States | 9/30/2024 | Transfer Pricing | Meeting to discuss scoping for transfer pricing deliverables for FY24  EY Attendees: D. Katsnelson, B. Inker, B. Frapolly, G. Stefano, P. Billings | 0.50 | 683.00 | 341.50 |
| Poloner,Seth | Managing Director | United States | 9/30/2024 | Information Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, B. Mistler, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, S. Poloner | 0.20 | 814.00 | 162.80 |
| Inker,Brian | Senior | United States | 9/30/2024 | Transfer Pricing | Meeting to discuss scoping for transfer pricing deliverables for FY24  EY Attendees: D. Katsnelson, B. Inker, B. Frapolly, G. Stefano, P. Billings | 0.50 | 415.00 | 207.50 |
| Di Stefano,Giulia | Senior | United States | 9/30/2024 | Transfer Pricing | Meeting to discuss scoping for transfer pricing deliverables for FY24  EY Attendees: D. Katsnelson, B. Inker, B. Frapolly, G. Stefano, P. Billings | 0.50 | 415.00 | 207.50 |
| Frapolly,Brody | Senior | United States | 9/30/2024 | Transfer Pricing | Meeting to discuss scoping for transfer pricing deliverables for FY24  EY Attendees: D. Katsnelson, B. Inker, B. Frapolly, G. Stefano, P. Billings | 0.50 | 415.00 | 207.50 |
| Zhuo,Melody | Senior | United States | 9/30/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, B. Mistler, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, S. Poloner | 0.20 | 415.00 | 83.00 |

**Exhibit D**

**Summary of Fees by Professional**

**For the Period September 1, 2024 through September 30, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Lovelace,Lauren | Partner/Principal | United States | 9/30/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, B. Mistler, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, S. Poloner | 0.20 | 866.00 | 173.20 |
| Borts,Michael | Managing Director | United States | 9/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, B. Mistler, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, S. Poloner | 0.20 | 814.00 | 162.80 |
| Oyetunde,Oyebode | Manager | United States | 9/30/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, B. Mistler, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, S. Poloner | 0.20 | 551.00 | 110.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 9/30/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, B. Mistler, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, S. Poloner | 0.20 | 551.00 | 110.20 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 9/30/2024 | US State and Local Tax | 9/30/2024 state tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, Y. Sun, W. Bieganski, V. Huang, M. Musano, K. Davis | 0.20 | 200.00 | 40.00 |
| Poloner,Seth | Managing Director | United States | 9/30/2024 | Information Reporting | Meeting to discuss reporting. EY Attendees: S. Poloner, T. Ferris | 0.40 | 814.00 | 325.60 |
| Sun,Yuchen | Manager | United States | 9/30/2024 | US State and Local Tax | 9/30/2024 state tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, Y. Sun, W. Bieganski, V. Huang, M. Musano, K. Davis | 0.20 | 551.00 | 110.20 |
| Davis,Kathleen F. | Manager | United States | 9/30/2024 | US State and Local Tax | 9/30/2024 state tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, Y. Sun, W. Bieganski, V. Huang, M. Musano, K. Davis | 0.20 | 551.00 | 110.20 |
| Musano,Matthew Albert | Senior Manager | United States | 9/30/2024 | US State and Local Tax | 9/30/2024 state tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, Y. Sun, W. Bieganski, V. Huang, M. Musano, K. Davis | 0.20 | 683.00 | 136.60 |
| Huang,Vanesa | Senior | United States | 9/30/2024 | US State and Local Tax | 9/30/2024 state tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, Y. Sun, W. Bieganski, V. Huang, M. Musano, K. Davis | 0.20 | 415.00 | 83.00 |
| Suzuki,Jason | Senior Manager | Japan | 9/30/2024 | Non US Tax | Conference call with Tricor to discuss Quoine PTE Goods and services historical tax correction EY Attendees: J. Suzuki Other Attendees: F. Liu (Tricor) | 0.30 | 683.00 | 204.90 |
| MacLean,Corrie | Senior | United States | 9/30/2024 | Non US Tax | Meeting to review SRPs, change request notes, and critical emails for September EY Attendees: C. MacLean, S. Balassiano | 0.50 | 415.00 | 207.50 |
| Ferris,Tara | Partner/Principal | United States | 9/30/2024 | Information Reporting | Meeting to discuss reporting. EY Attendees: S. Poloner, T. Ferris | 0.40 | 866.00 | 346.40 |
| Zheng,Eva | Manager | United States | 9/30/2024 | US State and Local Tax | 9/30/2024 state tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, Y. Sun, W. Bieganski, V. Huang, M. Musano, K. Davis | 0.20 | 551.00 | 110.20 |
| Hall,Emily Melissa | Manager | United States | 9/30/2024 | US State and Local Tax | 9/30/2024 state tax weekly field of play call to discuss workstream updates. EY Attendees: E. Hall, E. Zheng, Y. Sun, W. Bieganski, V. Huang, M. Musano, K. Davis | 0.20 | 551.00 | 110.20 |
| Balassiano,Sarah | Staff | United States | 9/30/2024 | Non US Tax | Meeting to review SRPs, change request notes, and critical emails for September EY Attendees: C. MacLean, S. Balassiano | 0.50 | 236.00 | 118.00 |
| Ancona,Christopher | Manager | United States | 9/30/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, B. Mistler, H. Choudary, J. Berman, J. Scott, K. Wrenn, L. Lovelace, M. Zhuo, M. Borts, N. Ossanlou, O. Oyetunde, S. Poloner | 0.20 | 551.00 | 110.20 |
| Mensah,Josephine | Staff | United States | 9/30/2024 | US International Tax | International Tax - continued preparing workpapers for Q4 estimates upon receipt of support for new entities | 2.00 | 236.00 | 472.00 |
| Yang,Rachel Sim | Senior Manager | United States | 9/30/2024 | US International Tax | Estimate TB receipt status & E&P exposure summary | 1.00 | 683.00 | 683.00 |
| Zhuo,Melody | Senior | United States | 9/30/2024 | US International Tax | FTX international tax compliance - workpaper updates | 3.80 | 415.00 | 1,577.00 |

Exhibit D
Summary of Fees by Professional
For the Period September 1, 2024 through September 30, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Berman,Jake | Senior Manager | United States | 9/30/2024 | US Income Tax | Reviewing tax returns due 10/15 for 12/31 tax year | 0.40 | 683.00 | 273.20 |
| Scott,James | Client Serving Contractor JS | United States | 9/30/2024 | Non US Tax | Assistance with non-US compliance related to country-by-country reporting | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | United States | 9/30/2024 | US Income Tax | Review of federal tax matters related to implementation of the liquidating trust | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | United States | 9/30/2024 | US State and Local Tax | Review of state and local tax compliance matters for year ended 10/31/2024 | 0.30 | 600.00 | 180.00 |
| Bailey,Doug | Partner/Principal | United States | 9/30/2024 | Tax Advisory | Further evaluation of tax issues related to the liquidating trust | 3.10 | 866.00 | 2,684.60 |
| Bailey,Doug | Partner/Principal | United States | 9/30/2024 | Tax Advisory | Resolving treatment of post-petition interest by the debtors and claimants | 1.10 | 866.00 | 952.60 |
| Neziroski,David | Consultant | United States | 9/30/2024 | Fee/Employment Applications | Call with C. Ancona and D. Neziroski (EY) regarding additional detail for the May application and walk through updates needed | 0.60 | 445.00 | 267.00 |
| Ancona,Christopher | Manager | United States | 9/30/2024 | Fee/Employment Applications | Call with C. Ancona and D. Neziroski (EY) regarding additional detail for the May application and walk through updates needed | 0.60 | 551.00 | 330.60 |
| | | | | | | | | |
| | | | | | | 1,770.70 | | $    983,752.20 |