# EXHIBIT A

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Chang-Waye,Amanda | Manager | Seychelles | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion to walk through open item prior to call with EY - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM) | 0.50 | 551.00 | 275.50 |
| Dugasse,Annie | Manager | Seychelles | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion to walk through open item prior to call with EY - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM) | 0.50 | 551.00 | 275.50 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion to walk through open item prior to call with EY - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM) | 0.50 | 866.00 | 433.00 |
| Dugasse, Tara | Senior | Seychelles | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion to walk through open item prior to call with EY - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM) | 0.50 | 415.00 | 207.50 |
| Houareau,Tina | Senior | Seychelles | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion to walk through open item prior to call with EY - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM) | 0.50 | 415.00 | 207.50 |
| Faerber,Anna | Senior Manager | Seychelles | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Discussion to walk through open item prior to call with EY - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM) | 0.50 | 683.00 | 341.50 |
| Billings,Phoebe | Manager | United States | 10/1/2024 | Transfer Pricing | Updates to OGM tracker for transfer pricing deliverables regarding the latest status updates | 0.50 | 551.00 | 275.50 |
| Mould Parga,Joaquin | Staff | United States | 10/1/2024 | Transfer Pricing | Update the tracking file pertaining to Country by Country Reporting for the fiscal year of 2022. | 1.00 | 236.00 | 236.00 |
| Nakagami,Jun | Partner/Principal | Japan | 10/1/2024 | Transfer Pricing | Review of Transition Package delivered to FTX Japan KK | 1.20 | 866.00 | 1,039.20 |
| Goto,Keisuke | Senior Manager | Japan | 10/1/2024 | Transfer Pricing | Prepare Transition Package (TP) for FTX Japan KK | 2.00 | 683.00 | 1,366.00 |
| Ancona,Christopher | Manager | United States | 10/1/2024 | Project Management Office Transition | Follow up with tax workstreams regarding open items related to tax technical matter | 0.80 | 551.00 | 440.80 |
| Ancona,Christopher | Manager | United States | 10/1/2024 | Fee/Employment Applications | Review fee application exhibits for submittion to bankruptcy court | 2.70 | 551.00 | 1,487.70 |
| Ancona,Christopher | Manager | United States | 10/1/2024 | Project Management Office Transition | Prepare of reports regarding key performance indicators for tax workstreams | 2.10 | 551.00 | 1,157.10 |
| Ancona,Christopher | Manager | United States | 10/1/2024 | Project Management Office Transition | Analyze of October tax deliverable reports for distribution to tax workstreams | 1.00 | 551.00 | 551.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Establishment of the MOR report September 2024 with the updating of the FX rates in the accounting tool. | 3.90 | 236.00 | 920.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Request to missing documents to A. Giovanoli (Matrixs) and adjustment of the MOR report | 1.50 | 236.00 | 354.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - MOR September review | 2.00 | 551.00 | 1,102.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 10/1/2024 | Value Added Tax | FTX Europe AG - VAT Q324 - Review of the entries booked during the quarter | 0.80 | 551.00 | 440.80 |
| Suzuki,Jason | Senior Manager | Japan | 10/1/2024 | Non US Tax | Correspondence with accounting software vendor Softledger to obtain new services contract signing | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 10/1/2024 | Non US Tax | Review information request from external consultant preparing the financial statements for Quoine Pte Ltd for FYE 31 March 2022 | 2.90 | 683.00 | 1,980.70 |
| Suzuki,Jason | Senior Manager | Japan | 10/1/2024 | Non US Tax | Email correspondence preparation of talking track to facilitate phone with Quoine India accounting tax advisor | 1.20 | 683.00 | 819.60 |
| Taniguchi,Keisuke | Senior Manager | Japan | 10/1/2024 | Non US Tax | Review of information transitioned on FTX Japan KK's tax position in the transition package | 2.00 | 683.00 | 1,366.00 |
| Suzuki,Jason | Senior Manager | Japan | 10/1/2024 | Non US Tax | Conference call with Fair Consulting accounting tax advisor to discuss termination EY Attendees: J. Suzuki (EY), Other Attendees: B. Spitz (Quoine Japan), E. Simpson (sullcrom), , M. Calia (FTX) | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | Japan | 10/1/2024 | Non US Tax | Quoine PTE all hands weekly meeting on 1 Oct EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: B. Spitz (Quoine Japan), J. Masters (PTE), J. Gunn (PTE), R. Kita (PTE), K. Le (PTE), K. Do (PTE), U. Nguyen (FTX Japan), | 0.50 | 683.00 | 341.50 |
| Sakaguchi,Masato | Senior | Japan | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Search for invoice from Microsoft addressed Quoine PTE by request from Quoine PTE worker | 0.50 | 415.00 | 207.50 |
| Sakaguchi,Masato | Senior | Japan | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Data search of Quoine PTE's crypto system balance log from admin dashboard for making a formula for crypto report balance of Quoine PTE by Quoine PTE worker | 0.90 | 415.00 | 373.50 |
| Sakaguchi,Masato | Senior | Japan | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bank reconciliation with payment tracker file of Quoine PTE for the week starting 23 Sep | 1.70 | 415.00 | 705.50 |
| Sakaguchi,Masato | Senior | Japan | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bank reconciliation with payment tracker file of FTX Japan Holdings for the week starting 23 Sep | 1.40 | 415.00 | 581.00 |
| Sakaguchi,Masato | Senior | Japan | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bank reconciliation with payment tracker file of Quoine India for the week starting 23 Sep / Confirmation of paid record of TDS from HDFC bank | 0.60 | 415.00 | 249.00 |

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sakaguchi,Masato | Senior | Japan | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of invoices of Quoine Vietnam ( Past invoice about translation fee ) / Sending payment requests to FTX CFO for the week starting 9 Sep | 1.50 | 415.00 | 622.50 |
| Sakaguchi,Masato | Senior | Japan | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bank reconciliation with payment tracker file of Quoine Vietnam for the week starting 23 Sep | 1.20 | 415.00 | 498.00 |
| Mizutani,Rie | Manager | Japan | 10/1/2024 | Non US Tax | Prepare explanation FTX Japan KK's income taxes and consumption taxes for FY22 and FY23 to the new parent company and tax authorities - 1 | 2.00 | 551.00 | 1,102.00 |
| Schwarzwälder,Christian | Senior Manager | Switzerland/Lichtenstein | 10/1/2024 | Non US Tax | FTX Switzerland GmbH / discretionary tax assessment 2020: feedback to team | 1.10 | 683.00 | 751.30 |
| Vasic,Dajana | Staff | Switzerland/Lichtenstein | 10/1/2024 | Non US Tax | FTX Switzerland GmbH / discretionary tax assessment 2020: view feedback | 1.30 | 236.00 | 306.80 |
| Hammon,David Lane | Senior Manager | United States | 10/1/2024 | Non US Tax | Correspondences regarding status updates on the economic substances filings and C&CR notifications for the FTX Bahamas entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 10/1/2024 | Non US Tax | Correspondences concerning requirements/next steps for completing all tasks associated with the share transfer of Quoine India. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 10/1/2024 | Non US Tax | Correspondences concerning compliance obligations needing to be addressed as a result of address changes for FTX Japan Holdings KK and FTX Japan Services KK. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 10/1/2024 | Non US Tax | Correspondences regarding transfer pricing compliance obligations needing to be addressed during 2025 in order to be able to liquidate the FTX foreign entities. | 1.00 | 683.00 | 683.00 |
| Hammon,David Lane | Senior Manager | United States | 10/1/2024 | Non US Tax | Review of draft memos prepared by ACM concerning various tax-related matters of the FTX Seychelles entities. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 10/1/2024 | Non US Tax | Correspondences regarding the draft tax memos prepared by ACM for the FTX Seychelles entities. | 0.60 | 683.00 | 409.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/1/2024 | Non US Tax | Review of Seychelles memos after ACM corrections/edits | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/1/2024 | Non US Tax | Review of October deliverables for SRP preparation | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/1/2024 | Non US Tax | Internal discussion/review of scope validation for FY25 deliverables | 0.90 | 551.00 | 495.90 |
| MacLean,Corrie | Senior | United States | 10/1/2024 | Non US Tax | Prepare prime subcontractor memos and communication for the Japan change notifications and Japan dissolution deliverables | 2.90 | 415.00 | 1,203.50 |
| Gorman,Doug | Manager | United States | 10/1/2024 | Technology | Review post-petition calculation tables and code to support Profit & Loss calculation of 2024+ crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 10/1/2024 | Technology | Review previous calculations and support provided to the IRS to support Profit & Loss calculation of 2024+ crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Hall,Emily Melissa | Manager | United States | 10/1/2024 | US State and Local Tax | Update state tax workpapers for FTX entity to upload to tax software. | 1.10 | 551.00 | 606.10 |
| Massengill,Clint | Managing Director | United States | 10/1/2024 | US Income Tax | Review tax technical issues | 0.60 | 814.00 | 488.40 |
| Feliciano,Christopher | Staff | United States | 10/1/2024 | US Income Tax | Time spent going through bankruptcy allocations for entities and fixing the B2T for estimate entities | 3.80 | 236.00 | 896.80 |
| Huang,Ricki | Senior | United States | 10/1/2024 | US Income Tax | Review quarterly estimate calculation for tax calculation -1 | 2.00 | 415.00 | 830.00 |
| Scott,James | Client Serving Contractor JS | United States | 10/1/2024 | Non US Tax | Review and edit memos related to Seychelles local country taxation | 0.90 | 600.00 | 540.00 |
| Berman,Jake | Senior Manager | United States | 10/1/2024 | US Income Tax | Review 12/31/23 tax returns for various entities within FTX structure | 1.60 | 683.00 | 1,092.80 |
| Bruno,Hannah | Staff | United States | 10/1/2024 | Value Added Tax | Internal correspondence regarding FTX Europe AG VAT return and accessibility issues | 1.50 | 236.00 | 354.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 10/1/2024 | Payroll Tax | Review of 1 employee claim validation, data gather of payroll information and documentation. | 1.00 | 683.00 | 683.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 10/1/2024 | Payroll Tax | Review of detailed correspondence regarding the disputed claim reserve and impact to employee claim considerations with employment tax treatment and timing | 1.00 | 1,040.00 | 1,040.00 |
| Chen,Zhu En | Staff | United States | 10/1/2024 | US International Tax | Prepare Q4 Income Estimates workpaper for FTX EMEA entity | 2.60 | 236.00 | 613.60 |
| Cushner,Sam | Manager | United States | 10/1/2024 | US International Tax | Continue review of estimates for the international entities | 2.40 | 551.00 | 1,322.40 |
| Katelas,Andreas | Manager | United States | 10/1/2024 | US International Tax | Review updated sale purchase agreements | 1.90 | 551.00 | 1,046.90 |
| Mensah,Josephine | Staff | United States | 10/1/2024 | US International Tax | Prepare workpapers for 4th quarter estimates | 2.80 | 236.00 | 660.80 |
| Yang,Rachel Sim | Senior Manager | United States | 10/1/2024 | US International Tax | FTX International Tax Compliance Q4 estimate workbook set up review | 1.00 | 683.00 | 683.00 |
| Zhuo,Melody | Senior | United States | 10/1/2024 | US International Tax | FTX international tax - technical issue research | 3.40 | 415.00 | 1,411.00 |
| Zhuo,Melody | Senior | United States | 10/1/2024 | US International Tax | FTX international tax compliance - quarterly estimates info request | 0.60 | 415.00 | 249.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 10/1/2024 | Payroll Tax | Meeting to discuss tax technical matter regarding claimant issues EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, S. Poloner, T. Shea | 0.50 | 1,040.00 | 520.00 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 10/1/2024 | Payroll Tax | Meeting to discuss tax technical matter regarding claimant issues EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, S. Poloner, T. Shea | 0.50 | 683.00 | 341.50 |
| Berman,Jake | Senior Manager | United States | 10/1/2024 | US Income Tax | Meeting to discuss tax technical matter regarding claimant issues EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, S. Poloner, T. Shea | 0.50 | 683.00 | 341.50 |

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Scott,James | Client Serving Contractor JS | United States | 10/1/2024 | US Income Tax | Meeting to discuss tax technical matter regarding claimant issues EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, S. Poloner, T. Shea | 0.50 | 600.00 | 300.00 |
| Di Stefano,Giulia | Senior | United States | 10/1/2024 | Transfer Pricing | Meeting to discuss scoping for FY24 EY Attendees: B. Frapolly, P. Billings, G. Stefano | 1.10 | 415.00 | 456.50 |
| Billings,Phoebe | Manager | United States | 10/1/2024 | Transfer Pricing | Meeting to discuss scoping for FY24 EY Attendees: B. Frapolly, P. Billings, G. Stefano | 1.10 | 551.00 | 606.10 |
| Frapolly,Brody | Senior | United States | 10/1/2024 | Transfer Pricing | Meeting to discuss scoping for FY24 EY Attendees: B. Frapolly, P. Billings, G. Stefano | 1.10 | 415.00 | 456.50 |
| Lovelace,Lauren | Partner/Principal | United States | 10/1/2024 | US International Tax | Meeting to discuss tax technical matter regarding claimant issues EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, S. Poloner, T. Shea | 0.50 | 866.00 | 433.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/1/2024 | Non US Tax | 10/1/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.80 | 551.00 | 440.80 |
| Musano,Matthew Albert | Senior Manager | United States | 10/1/2024 | US State and Local Tax | Meeting to discuss tax technical matter regarding claimant issues EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, S. Poloner, T. Shea | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/1/2024 | Non US Tax | Meeting to discuss transfer pricing outstanding deliverables and calendar year 2025 deliverables. EY Attendees: C. MacLean, D. Hammon, G. Stefano, J. Scott, N. Ossanlou, P. Billings | 0.20 | 551.00 | 110.20 |
| Scott,James | Client Serving Contractor JS | United States | 10/1/2024 | US Income Tax | Meeting to discuss transfer pricing outstanding deliverables and calendar year 2025 deliverables. EY Attendees: C. MacLean, D. Hammon, G. Stefano, J. Scott, N. Ossanlou, P. Billings | 0.20 | 600.00 | 120.00 |
| Billings,Phoebe | Manager | United States | 10/1/2024 | Transfer Pricing | Meeting to discuss transfer pricing outstanding deliverables and calendar year 2025 deliverables. EY Attendees: C. MacLean, D. Hammon, G. Stefano, J. Scott, N. Ossanlou, P. Billings | 0.20 | 551.00 | 110.20 |
| Mistler,Brian M | Senior Manager | United States | 10/1/2024 | US Income Tax | Weekly meeting with FTX Leadership to discuss latest project status and action items  EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: R. Hoskins (RLKS), M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Manager | United States | 10/1/2024 | Project Management Office Transition | Meeting to discuss tax technical matter regarding claimant issues EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, S. Poloner, T. Shea | 0.50 | 551.00 | 275.50 |
| Di Stefano,Giulia | Senior | United States | 10/1/2024 | Transfer Pricing | Meeting to discuss transfer pricing outstanding deliverables and calendar year 2025 deliverables. EY Attendees: C. MacLean, D. Hammon, G. Stefano, J. Scott, N. Ossanlou, P. Billings | 0.20 | 415.00 | 83.00 |
| Mistler,Brian M | Senior Manager | United States | 10/1/2024 | US Income Tax | Meeting to discuss tax technical matter regarding claimant issues EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, S. Poloner, T. Shea | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | United States | 10/1/2024 | Tax Advisory | Meeting to discuss tax technical matter regarding claimant issues EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, S. Poloner, T. Shea | 0.50 | 866.00 | 433.00 |
| Bost,Anne | Managing Director | United States | 10/1/2024 | Transfer Pricing | Meeting to discuss tax technical matter regarding claimant issues EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, S. Poloner, T. Shea | 0.50 | 814.00 | 407.00 |
| Hammon,David Lane | Senior Manager | United States | 10/1/2024 | Non US Tax | Meeting to discuss transfer pricing outstanding deliverables and calendar year 2025 deliverables. EY Attendees: C. MacLean, D. Hammon, G. Stefano, J. Scott, N. Ossanlou, P. Billings | 0.20 | 683.00 | 136.60 |
| MacLean,Corrie | Senior | United States | 10/1/2024 | Non US Tax | Meeting to discuss transfer pricing outstanding deliverables and calendar year 2025 deliverables. EY Attendees: C. MacLean, D. Hammon, G. Stefano, J. Scott, N. Ossanlou, P. Billings | 0.20 | 415.00 | 83.00 |
| Watkins,Michael | Managing Director | United States | 10/1/2024 | Non US Tax | 10/1/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.80 | 814.00 | 651.20 |
| Zhuo,Melody | Senior | United States | 10/1/2024 | US International Tax | Meeting related to additional follow up regarding tax technical matter regarding disputed claims EY Attendees: C. Ancona, A. Bost, C. Massengill, D. Bailey, K. Lowery, S. Poloner, M. Zhuo, B. Mistler | 0.50 | 415.00 | 207.50 |
| Poloner,Seth | Managing Director | United States | 10/1/2024 | Information Reporting | Meeting related to additional follow up regarding tax technical matter regarding disputed claims EY Attendees: C. Ancona, A. Bost, C. Massengill, D. Bailey, K. Lowery, S. Poloner, M. Zhuo, B. Mistler | 0.50 | 814.00 | 407.00 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period October 1, 2024 through October 8, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Lowery,Kristie L | National Partner/Principal | United States | 10/1/2024 | Payroll Tax | Meeting related to additional follow up regarding tax technical matter regarding disputed claims EY Attendees: C. Ancona, A. Bost, C. Massengill, D. Bailey, K. Lowery, S. Poloner, M. Zhuo, B. Mistler | 0.50 | 1,040.00 | 520.00 |
| Mistler,Brian M | Senior Manager | United States | 10/1/2024 | US Income Tax | Meeting discussing estimate workpapers progress along with the workflow of entities being printed and reviewed. Along with other open items regarding allocations and notices. EY Attendees: C. Feliciano, B. Mistler, E. Hall, J. Berman, J. Mensah | 0.30 | 683.00 | 204.90 |
| Feliciano,Christopher | Staff | United States | 10/1/2024 | US Income Tax | Meeting discussing estimate workpapers progress along with the workflow of entities being printed and reviewed. Along with other open items regarding allocations and notices. EY Attendees: C. Feliciano, B. Mistler, E. Hall, J. Berman, J. Mensah | 0.30 | 236.00 | 70.80 |
| Mistler,Brian M | Senior Manager | United States | 10/1/2024 | US Income Tax | Meeting related to additional follow up regarding tax technical matter regarding disputed claims EY Attendees: C. Ancona, A. Bost, C. Massengill, D. Bailey, K. Lowery, S. Poloner, M. Zhuo, B. Mistler | 0.50 | 683.00 | 341.50 |
| Ancona,Christopher | Manager | United States | 10/1/2024 | Project Management Office Transition | Meeting related to additional follow up regarding tax technical matter regarding disputed claims EY Attendees: C. Ancona, A. Bost, C. Massengill, D. Bailey, K. Lowery, S. Poloner, M. Zhuo, B. Mistler | 0.50 | 551.00 | 275.50 |
| Shea JR,Thomas M | Partner/Principal | United States | 10/1/2024 | US Income Tax | Weekly meeting with FTX Leadership to discuss latest project status and action items EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: R. Hoskins (RLKS), M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 866.00 | 433.00 |
| Lowery,Kristie L | National Partner/Principal | United States | 10/1/2024 | Payroll Tax | Weekly meeting with FTX Leadership to discuss latest project status and action items EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: R. Hoskins (RLKS), M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 1,040.00 | 520.00 |
| Bailey,Doug | Partner/Principal | United States | 10/1/2024 | Tax Advisory | Meeting related to additional follow up regarding tax technical matter regarding disputed claims EY Attendees: C. Ancona, A. Bost, C. Massengill, D. Bailey, K. Lowery, S. Poloner, M. Zhuo, B. Mistler | 0.50 | 866.00 | 433.00 |
| Massengill,Clint | Managing Director | United States | 10/1/2024 | US Income Tax | Meeting related to additional follow up regarding tax technical matter regarding disputed claims EY Attendees: C. Ancona, A. Bost, C. Massengill, D. Bailey, K. Lowery, S. Poloner, M. Zhuo, B. Mistler | 0.50 | 814.00 | 407.00 |
| Bost,Anne | Managing Director | United States | 10/1/2024 | Transfer Pricing | Meeting related to additional follow up regarding tax technical matter regarding disputed claims EY Attendees: C. Ancona, A. Bost, C. Massengill, D. Bailey, K. Lowery, S. Poloner, M. Zhuo, B. Mistler | 0.50 | 814.00 | 407.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 10/1/2024 | US Income Tax | Meeting to discuss tax technical matter regarding claimant issues EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, S. Poloner, T. Shea | 0.50 | 866.00 | 433.00 |
| Ancona,Christopher | Manager | United States | 10/1/2024 | Project Management Office Transition | Weekly meeting with FTX Leadership to discuss latest project status and action items EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: R. Hoskins (RLKS), M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 551.00 | 275.50 |
| Hammon,David Lane | Senior Manager | United States | 10/1/2024 | Non US Tax | Weekly meeting with FTX Leadership to discuss latest project status and action items EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: R. Hoskins (RLKS), M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 10/1/2024 | Non US Tax | 10/1/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.80 | 683.00 | 546.40 |
| Zhuo,Melody | Senior | United States | 10/1/2024 | US International Tax | Meeting to discuss tax technical matter regarding claimant issues EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, S. Poloner, T. Shea | 0.50 | 415.00 | 207.50 |
| Poloner,Seth | Managing Director | United States | 10/1/2024 | Information Reporting | Meeting to discuss tax technical matter regarding claimant issues EY Attendees: C. Ancona, A. Bost, B. Mistler, D. Bailey, J. Berman, J. Scott, K. Wrenn, K. Lowery, L. Lovelace, M. Musano, M. Zhuo, S. Poloner, T. Shea | 0.50 | 814.00 | 407.00 |
| Mensah,Josephine | Staff | United States | 10/1/2024 | US International Tax | Meeting discussing estimate workpapers progress along with the workflow of entities being printed and reviewed. Along with other open items regarding allocations and notices. EY Attendees: C. Feliciano, B. Mistler, E. Hall, J. Berman, J. Mensah | 0.30 | 236.00 | 70.80 |
| Berman,Jake | Senior Manager | United States | 10/1/2024 | US Income Tax | Meeting discussing estimate workpapers progress along with the workflow of entities being printed and reviewed. Along with other open items regarding allocations and notices. EY Attendees: C. Feliciano, B. Mistler, E. Hall, J. Berman, J. Mensah | 0.30 | 683.00 | 204.90 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period October 1, 2024 through October 8, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Hall,Emily Melissa | Manager | United States | 10/1/2024 | US State and Local Tax | Meeting discussing estimate workpapers progress along with the workflow of entities being printed and reviewed. Along with other open items regarding allocations and notices. EY Attendees: C. Feliciano, B. Mistler, E. Hall, J. Berman, J. Mensah | 0.30 | 551.00 | 165.30 |
| Berman,Jake | Senior Manager | United States | 10/1/2024 | US Income Tax | Weekly meeting with FTX Leadership to discuss latest project status and action items  EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: R. Hoskins (RLKS), M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 683.00 | 341.50 |
| Scott,James | Client Serving Contractor JS | United States | 10/1/2024 | US Income Tax | Weekly meeting with FTX Leadership to discuss latest project status and action items  EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery, T. Shea Other Attendees: R. Hoskins (RLKS), M. Cilia (FTX), K. Schultea (FTX), | 0.50 | 600.00 | 300.00 |
| MacLean,Corrie | Senior | United States | 10/1/2024 | Non US Tax | 10/1/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou | 0.80 | 415.00 | 332.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/1/2024 | Non US Tax | 10/1/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), T. Dugasse (ACM), | 0.40 | 551.00 | 220.40 |
| Scott,James | Client Serving Contractor JS | United States | 10/1/2024 | US Income Tax | 10/1/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), T. Dugasse (ACM), | 0.40 | 600.00 | 240.00 |
| Sakaguchi,Masato | Senior | Japan | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Quoine PTE all hands weekly meeting on 1 Oct EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: B. Spitz (Quoine Japan), J. Masters (PTE), J. Gunn (PTE), R. Kita (PTE), K. Le (PTE), K. Do (PTE), U. Nguyen (FTX Japan), | 0.50 | 415.00 | 207.50 |
| MacLean,Corrie | Senior | United States | 10/1/2024 | Non US Tax | 10/1/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), T. Dugasse (ACM), | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Senior Manager | United States | 10/1/2024 | Non US Tax | 10/1/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott Other Attendees: A. Chang-Waye (ACM), T. Houareau (ACM), A. Faerber (ACM), T. Dugasse (ACM), | 0.40 | 683.00 | 273.20 |
| Dugasse,Annie | Manager | Seychelles | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting – Seychelles Weekly Touchpoint with EY and ACM Team 01st October 2024 – Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM), EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott | 0.40 | 551.00 | 220.40 |
| Faerber,Anna | Senior Manager | Seychelles | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting – Seychelles Weekly Touchpoint with EY and ACM Team 01st October 2024 – Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM), EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott | 0.40 | 683.00 | 273.20 |
| Chang-Waye,Amanda | Manager | Seychelles | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting – Seychelles Weekly Touchpoint with EY and ACM Team 01st October 2024 – Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM), EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott | 0.40 | 551.00 | 220.40 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting – Seychelles Weekly Touchpoint with EY and ACM Team 01st October 2024 – Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM), EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott | 0.40 | 866.00 | 346.40 |
| Dugasse,Tara | Senior | Seychelles | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting – Seychelles Weekly Touchpoint with EY and ACM Team 01st October 2024 – Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM), EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott | 0.40 | 415.00 | 166.00 |

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Houareau,Tina | Senior | Seychelles | 10/1/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting – Seychelles Weekly Touchpoint with EY and ACM Team 01st October 2024 – Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM), EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott | 0.40 | 415.00 | 166.00 |
| Perez,Ellen Joy | Senior | Gibraltar | 10/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly preparation of ZUBR Exchange Ltd - Gibraltar's schedule of payable for the month of August 2024 | 0.50 | 415.00 | 207.50 |
| Rumford,Neil | Partner/Principal | Gibraltar | 10/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | ZUBR Exchange Ltd - review of MOR for September 2024 | 0.30 | 866.00 | 259.80 |
| Rumford,Neil | Partner/Principal | Gibraltar | 10/2/2024 | Non US Tax | Zubr Exchange Ltd - responding to query from G Di Stefano of EY US as to requirement to notify competent authority that it is not a constituent entity for FY2024 for CbCR purposes; response provided in order to help to ensure compliance with Gibraltar tax requirements. | 0.10 | 866.00 | 86.60 |
| Charalambous,Chrysanthos | Staff | Cyprus | 10/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare of Bookkeeping for September 2024 for FTX Crypto Services Ltd | 1.20 | 236.00 | 283.20 |
| Charalambous,Chrysanthos | Staff | Cyprus | 10/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare of Bookkeeping for September 2024 for FTX EMEA Services Ltd | 0.40 | 236.00 | 94.40 |
| Billings,Phoebe | Manager | United States | 10/2/2024 | Transfer Pricing | Updates to country-by-country reporting tracker to note entities that have been dissolved and/or are planning to be dissolved | 1.30 | 551.00 | 716.30 |
| Billings,Phoebe | Manager | United States | 10/2/2024 | Transfer Pricing | Various email correspondence with EY local teams and local service providers regarding the status of the transfer pricing deliverables | 0.70 | 551.00 | 385.70 |
| Bost,Anne | Managing Director | United States | 10/2/2024 | Transfer Pricing | Review CbCR for Nigeria | 2.60 | 814.00 | 2,116.40 |
| Ancona,Christopher | Manager | United States | 10/2/2024 | Project Management Office Transition | Prepare of the monthly stakeholder reporting package for FTX leadership review | 2.40 | 551.00 | 1,322.40 |
| Ancona,Christopher | Manager | United States | 10/2/2024 | Project Management Office Transition | Prepare and update slide deck materials for meetings with tax workstreams | 2.60 | 551.00 | 1,432.60 |
| Ancona,Christopher | Manager | United States | 10/2/2024 | Project Management Office Transition | Review and updates to tax status reporting dashboards for upcoming tax deliverables | 1.20 | 551.00 | 661.20 |
| Ancona,Christopher | Manager | United States | 10/2/2024 | Project Management Office Transition | Correspondence with tax workstreams regarding updates to open items regarding project status | 0.70 | 551.00 | 385.70 |
| Ancona,Christopher | Manager | United States | 10/2/2024 | Project Management Office Transition | Update the change control summary for latest tax deliverable status for FTX leadership review | 1.70 | 551.00 | 936.70 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 10/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Correction and preparation of providing the MOR report after review of V. Bouza (EY) | 3.00 | 236.00 | 708.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 10/2/2024 | Value Added Tax | FTX Europe AG - Review and modification of the email prepared by A.Geisler (EY) regarding the VAT issue encountered during Q2 with the online swiss platform as requested by central team. | 0.50 | 551.00 | 275.50 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 10/2/2024 | Value Added Tax | FTX Europe AG - VAT Return Q324 review | 1.10 | 551.00 | 606.10 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 10/2/2024 | Value Added Tax | FTX Europe AG - Identification and analysis of the missing adjustment in the Q224 VAT return that will be adjusted in the annual corrective return with no impact on the payable/receivable amount. | 0.50 | 551.00 | 275.50 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 10/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | FTX Europe AG - Review of the 2nd version of MOR after adjustments | 1.00 | 551.00 | 551.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 10/2/2024 | Value Added Tax | Prepare of an email regarding the VAT issue encountered during Q2 with the online swiss platform as requested by central team. | 0.80 | 236.00 | 188.80 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 10/2/2024 | Value Added Tax | Prepare of the VAT Q3.2024 for FTX Europe AG including verification of invoices VAT rates paid and reconciliation of the revenue of Q3 24. | 3.70 | 236.00 | 873.20 |
| Suzuki,Jason | Senior Manager | Japan | 10/2/2024 | Non US Tax | Investigate query related to FTX Digital Holdings Singapore financial statements in connection with an entertainment expense of related entity Quoine PTE, response in email | 0.70 | 683.00 | 478.10 |
| Suzuki,Jason | Senior Manager | Japan | 10/2/2024 | Non US Tax | Follow up correspondence with accounting software vendor Softledger to obtain new services contract signing | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 10/2/2024 | Non US Tax | Prepare responses for survey received by Quoine Pte Ltd from Singapore Bureau of Statistics | 1.50 | 683.00 | 1,024.50 |
| Suzuki,Jason | Senior Manager | Japan | 10/2/2024 | Non US Tax | Review of draft amendments made by auditor to Quoine PTE 31 March 2021 financial statements | 0.60 | 683.00 | 409.80 |
| Suzuki,Jason | Senior Manager | Japan | 10/2/2024 | Non US Tax | Email correspondence for coordination with EY India regarding updates on termination of Quoine India advisor Fair Consulting | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 10/2/2024 | Non US Tax | EY internal meeting to share the information of unclear invoices regarding payment from IT service vender and discuss plan how to treat these. EY Attendees: J. Suzuki, M. Sakaguchi | 0.70 | 683.00 | 478.10 |
| Suzuki,Jason | Senior Manager | Japan | 10/2/2024 | Non US Tax | Conference call to discuss draft amendments made by auditor to Quoine PTE 31 March 2021 financial statements EY Attendees: J. Suzuki Other Attendees: S. Tan (Crowe), T. Lim (Crowe), | 0.50 | 683.00 | 341.50 |
| Sakaguchi,Masato | Senior | Japan | 10/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation and approval for beneficiary registration on western alliance internet banking system of FTX Japan HD | 0.30 | 415.00 | 124.50 |
| Sakaguchi,Masato | Senior | Japan | 10/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Email correspondence to accountant of law firm of FTX Japan Holdings about delayed remittance | 0.90 | 415.00 | 373.50 |

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Sakaguchi,Masato | Senior | Japan | 10/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Look up swift code for FTX Japan Holdings Japanese invoice | 0.30 | 415.00 | 124.50 |
| Sakaguchi,Masato | Senior | Japan | 10/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of all bank balances as of 30 Sep for FTX Japan Holdings, Quoine PTE, Quoine Vietnam and Quoine India / inspection of the between payment tracker file and the actual balances. | 1.80 | 415.00 | 747.00 |
| Sakaguchi,Masato | Senior | Japan | 10/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | Email communications to FTX CFO for payment request approval about invoices of FTX Japan Holdings and Quoine Vietnam for starting Sep 30 week | 0.60 | 415.00 | 249.00 |
| Mizutani,Rie | Manager | Japan | 10/2/2024 | Non US Tax | Prepare to explain FTXJapan KK's income taxes and consumption taxes for FY22 and FY23 to the new parent company and tax authorities -2 | 2.60 | 551.00 | 1,432.60 |
| Mizutani,Rie | Manager | Japan | 10/2/2024 | Non US Tax | Prepare of tax residency certificate application to Kanda tax office for FTX Japan Holdings KK -1 | 0.90 | 551.00 | 495.90 |
| Watkins,Michael | Managing Director | United States | 10/2/2024 | Non US Tax | Review communications to establish status of non-US filings | 0.50 | 814.00 | 407.00 |
| Allen,Jenefier Michelle | Staff | United States | 10/2/2024 | Transfer Pricing | GTPw - Grant access to deliverables for central team | 0.20 | 236.00 | 47.20 |
| Hammon,David Lane | Senior Manager | United States | 10/2/2024 | Non US Tax | Correspondences concerning the status of the FY20 audit of Innovaita | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 10/2/2024 | Non US Tax | Correspondences regarding the status of engaging Midaspage to audit the FY20 through FY23 financials of the FTX Nigeria entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 10/2/2024 | Non US Tax | Correspondences concerning open items needing to be addressed to finalize the FY22 financials for FTX Digital Holdings | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 10/2/2024 | Non US Tax | Correspondences regarding status/next steps for filings the CbCR notifications for the FTX BVI and Bahamas entities | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 10/2/2024 | Non US Tax | Correspondences regarding the status of the FY24 annual return for FTX Hong Kong Ltd. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 10/2/2024 | Non US Tax | Review of status updates/next steps for the compliance obligations of the FTX Hong Kong and Singapore entities.  Status updates to be included in the October stakeholder reporting package to be shared with FTX's CFO. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 10/2/2024 | Non US Tax | Correspondences regarding access issues to the quarterly VAT returns of FTX Europe AG. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 10/2/2024 | Non US Tax | Correspondences concerning the requirements for the FTX Seychelles entities to keep copies of management accounts at their registered offices in Seychelles. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 10/2/2024 | Non US Tax | Correspondences concerning the approach for addressing outstanding compliance for FTX Singapore entities given their upcoming recognition of the chapter 11 proceedings. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 10/2/2024 | Non US Tax | Correspondences concerning transfer pricing requirements needing to be addressed for the FTX foreign entities. | 1.30 | 683.00 | 887.90 |
| Hammon,David Lane | Senior Manager | United States | 10/2/2024 | Non US Tax | Correspondences regarding scope of filings needing to be addressed prior to the liquidating the FTX foreign entities. | 2.40 | 683.00 | 1,639.20 |
| Balassiano,Sarah | Staff | United States | 10/2/2024 | Non US Tax | Update Direct tax rollover scope validation tracker and responding to/sending out inquiries | 1.10 | 236.00 | 259.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/2/2024 | Non US Tax | Prepare a pricing plan for our service delivery for next FY. | 1.30 | 551.00 | 716.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/2/2024 | Non US Tax | Discussion with EY Bahamas on Portal Account Access and Payment of Outstanding Liabilities | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/2/2024 | Non US Tax | Review of Tricor response on status of deliverables and comparing to internal review | 2.00 | 551.00 | 1,102.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/2/2024 | Non US Tax | Emails | 0.30 | 551.00 | 165.30 |
| Liassides,Petros | Partner/Principal | Cyprus | 10/2/2024 | Non US Tax | Communication with the lead team regarding transfer pricing matters of FTX Crypto Services Ltd, FTX EMEA Ltd and Innovatia Ltd. | 1.60 | 866.00 | 1,385.60 |
| MacLean,Corrie | Senior | United States | 10/2/2024 | Non US Tax | Review outstanding deliverables report through 11/30 for the October stakeholder reporting package and share communication to Non-US workstream leads | 3.80 | 415.00 | 1,577.00 |
| Gorman,Doug | Manager | United States | 10/2/2024 | Technology | Determine changes needed to provide data to IRS to support Profit & Loss calculation of 2024+ crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 10/2/2024 | Technology | Generate data to review IRS table approach to support Profit & Loss calculation of 2024+ crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Feliciano,Christopher | Staff | United States | 10/2/2024 | US Income Tax | Review return and fixing comments on printed return for certain entity | 3.40 | 236.00 | 802.40 |
| Huang,Ricki | Senior | United States | 10/2/2024 | US Income Tax | Review quarterly estimate calculation for tax calculation -2 | 2.00 | 415.00 | 830.00 |
| Berman,Jake | Senior Manager | United States | 10/2/2024 | US Income Tax | Work through digital tax asset calculation estimates for 10/31/24 tax year | 2.00 | 683.00 | 1,366.00 |
| McPhee,Tiffany | Manager | BBC Region | 10/2/2024 | Non US Tax | Email to update Prime Team on ES filings Email and follow-up with Peter Maynard and Co - re ES filings. Email re portal access and update on required filings and next steps. | 1.00 | 551.00 | 551.00 |
| Marlow,Joe | Manager | United States | 10/2/2024 | Value Added Tax | Internal correspondence regarding FTX Europe AG VAT return and accessibility issues | 2.60 | 551.00 | 1,432.60 |

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 10/2/2024 | Payroll Tax | Review 2 employee claim validation, data gather of payroll information and documentation. | 1.80 | 683.00 | 1,229.40 |
| Braun,Avi | Staff | United States | 10/2/2024 | US International Tax | FTX International Tax Compliance Q4 estimate workbook setup | 2.00 | 236.00 | 472.00 |
| Braun,Avi | Staff | United States | 10/2/2024 | US International Tax | FTX International Tax Compliance workpaper update | 2.00 | 236.00 | 472.00 |
| Chen,Zhu En | Staff | United States | 10/2/2024 | US International Tax | Update Q4 Income Estimates workpaper for FTX Trading entity | 1.00 | 236.00 | 236.00 |
| Cushner,Sam | Manager | United States | 10/2/2024 | US International Tax | Estimate numbers for international entities | 2.60 | 551.00 | 1,432.60 |
| Dubroff,Andy | Managing Director | United States | 10/2/2024 | Tax Advisory | Additional analysis of Sullivan & Cromwell strategy for liquidating trust as debtor-creditor arrangement | 1.00 | 814.00 | 814.00 |
| Garcia,Casey | Senior | United States | 10/2/2024 | US International Tax | Analyze the final population of reportable accounts from CD Matrix. | 1.60 | 415.00 | 664.00 |
| Mensah,Josephine | Staff | United States | 10/2/2024 | US International Tax | Continue preparing workpapers for 4th quarter estimates | 2.20 | 236.00 | 519.20 |
| Mok,Wan Ling | Staff | United States | 10/2/2024 | US International Tax | Worked on assigned entities' TBs | 2.70 | 236.00 | 637.20 |
| Mok,Wan Ling | Staff | United States | 10/2/2024 | US International Tax | Update assigned TBs | 1.90 | 236.00 | 448.40 |
| Yang,Rachel Sim | Senior Manager | United States | 10/2/2024 | US International Tax | Q4 estimate TB proration review | 1.00 | 683.00 | 683.00 |
| Zhuo,Melody | Senior | United States | 10/2/2024 | US International Tax | FTX international tax - technical issue analysis | 3.80 | 415.00 | 1,577.00 |
| Zhuo,Melody | Senior | United States | 10/2/2024 | US International Tax | FTX international tax compliance - quarterly estimates workpaper review | 2.10 | 415.00 | 871.50 |
| Mistler,Brian M | Senior Manager | United States | 10/2/2024 | US Income Tax | 10/2/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Hammon, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, B. Mistler, S. Balassiano | 0.10 | 683.00 | 68.30 |
| Watkins,Michael | Managing Director | United States | 10/2/2024 | Non US Tax | 10/2/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Hammon, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, B. Mistler, S. Balassiano | 0.10 | 814.00 | 81.40 |
| Balassiano,Sarah | Staff | United States | 10/2/2024 | Non US Tax | 10/2/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Hammon, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, B. Mistler, S. Balassiano | 0.10 | 236.00 | 23.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/2/2024 | Non US Tax | 10/2/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Hammon, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, B. Mistler, S. Balassiano | 0.10 | 551.00 | 55.10 |
| Di Stefano,Giulia | Senior | United States | 10/2/2024 | Transfer Pricing | Meeting to go over scoping for FY24 and deliverables due in FY23 EY Attendees: B. Frapolly, G. Stefano, P. Billings | 1.10 | 415.00 | 456.50 |
| Frapolly,Brody | Senior | United States | 10/2/2024 | Transfer Pricing | Meeting to go over scoping for FY24 and deliverables due in FY23 EY Attendees: B. Frapolly, G. Stefano, P. Billings | 1.10 | 415.00 | 456.50 |
| Bost,Anne | Managing Director | United States | 10/2/2024 | Transfer Pricing | 10/2/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Hammon, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, B. Mistler, S. Balassiano | 0.10 | 814.00 | 81.40 |
| Hammon,David Lane | Senior Manager | United States | 10/2/2024 | Non US Tax | 10/2/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Hammon, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, B. Mistler, S. Balassiano | 0.10 | 683.00 | 68.30 |
| Scott,James | Client Serving Contractor JS | United States | 10/2/2024 | US Income Tax | 10/2/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Hammon, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, B. Mistler, S. Balassiano | 0.10 | 600.00 | 60.00 |
| MacLean,Corrie | Senior | United States | 10/2/2024 | Non US Tax | 10/2/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Hammon, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, B. Mistler, S. Balassiano | 0.10 | 415.00 | 41.50 |
| Zhuo,Melody | Senior | United States | 10/2/2024 | US International Tax | 10/2/24: Weekly meeting with EY workstreams to discuss updates and next steps regarding FTX foreign entities. EY Attendees: C. MacLean, A. Bost, D. Hammon, J. Scott, M. Zhuo, M. Watkins, N. Ossanlou, B. Mistler, S. Balassiano | 0.10 | 415.00 | 41.50 |
| Short,Victoria | Manager | United States | 10/2/2024 | Payroll Tax | Internal discussion on state payroll tax account updates, balance dues, and close out plan for end of October meeting with client. EY Attendees: V. Short, K. Wrenn | 0.50 | 551.00 | 275.50 |
| Wrenn,Kaitlin Doyle | Senior Manager | United States | 10/2/2024 | Payroll Tax | Internal discussion on state payroll tax account updates, balance dues, and close out plan for end of October meeting with client. EY Attendees: V. Short, K. Wrenn | 0.50 | 683.00 | 341.50 |

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Sakaguchi,Masato | Senior | Japan | 10/2/2024 | ACR Bookkeeping/ACR Statutory Reporting | EY internal meeting to share the information of unclear invoices regarding payment from IT service vender and discuss plan how to treat these. EY Attendees: J. Suzuki, M. Sakaguchi | 0.70 | 415.00 | 290.50 |
| Billings,Phoebe | Manager | United States | 10/2/2024 | Transfer Pricing | Meeting to go over scoping for FY24 and deliverables due in FY23 EY Attendees: B. Frapolly, G. Stefano, P. Billings | 1.10 | 551.00 | 606.10 |
| Perez,Ellen Joy | Senior | Gibraltar | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly preparation of ZUBR Exchange Ltd - Gibraltar's Management accounts for the month of September 2024 | 2.00 | 415.00 | 830.00 |
| Perez,Ellen Joy | Senior | Gibraltar | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Monthly preparation of ZUBR Exchange Ltd - Gibraltar's trial balance and journal entries for the month of August 2024 | 2.00 | 415.00 | 830.00 |
| Perez,Ellen Joy | Senior | Gibraltar | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Continuation of Monthly preparation of ZUBR Exchange Ltd - Gibraltar's schedule of payable for the month of August 2024 | 0.50 | 415.00 | 207.50 |
| Papachristodoulou,Elpida | Senior Manager | Cyprus | 10/3/2024 | Value Added Tax | Reply to email dated 03/10/2024 by EY US with regards to the outstanding filing obligations of the Cypriot FTX entities, and preparation of list of missing items with respect to Innovatia Ltd | 0.60 | 683.00 | 409.80 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of September 2024 bookkeeping for FTX Crypto. | 0.40 | 683.00 | 273.20 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of September 2024 bookkeeping for FTX EMEA. | 0.20 | 683.00 | 136.60 |
| Socratous,Christoforos | Partner/Principal | Cyprus | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | High level review of September bookkeeping for FTX Crypto Services Ltd and FTX EMEA Ltd | 0.20 | 866.00 | 173.20 |
| Asim,Malik Umer | Senior | United States | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of September 2024 MOR for FTX entities and sending to client. | 1.50 | 415.00 | 622.50 |
| Oyetunde,Oyebode | Manager | United States | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of September 2024 MOR for FTX Zubr Exchange | 1.40 | 551.00 | 771.40 |
| Oyetunde,Oyebode | Manager | United States | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of September 2024 MOR for FTX Crypto services | 1.30 | 551.00 | 716.30 |
| Bost,Anne | Managing Director | United States | 10/3/2024 | Transfer Pricing | Review CbCR for BVI | 0.90 | 814.00 | 732.60 |
| Di Stefano,Giulia | Senior | United States | 10/3/2024 | Transfer Pricing | Start deliverables list | 2.10 | 415.00 | 871.50 |
| Haas,Zach | Senior Manager | United States | 10/3/2024 | US Income Tax | Scheduling for upcoming FTX engagement | 0.30 | 683.00 | 204.90 |
| Goto,Keisuke | Senior Manager | Japan | 10/3/2024 | Transfer Pricing | Additional clarification of FY23 Japan Local File requirements for FTX Japan Holdings KK and FTX Japan Services KK | 1.00 | 683.00 | 683.00 |
| Cho,Shuck | Partner/Principal | Korea | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare Financial Statement as of July 31 2024 | 0.70 | 866.00 | 606.20 |
| Ancona,Christopher | Manager | United States | 10/3/2024 | Project Management Office Transition | Edits to the Project Management Office workstream tracker for latest updates to work items | 1.20 | 551.00 | 661.20 |
| Ancona,Christopher | Manager | United States | 10/3/2024 | Project Management Office Transition | Prepare of reports related to analysis of tax compliance deliverables for 2025 | 3.20 | 551.00 | 1,763.20 |
| Ancona,Christopher | Manager | United States | 10/3/2024 | Project Management Office Transition | Edits to next phase of work deliverable tracker for presentation to FTX leadership | 1.60 | 551.00 | 881.60 |
| Ancona,Christopher | Manager | United States | 10/3/2024 | Project Management Office Transition | Edits to reports related to in-scope tax compliance deliverables for 2025 | 1.30 | 551.00 | 716.30 |
| Ancona,Christopher | Manager | United States | 10/3/2024 | Project Management Office Transition | Correspondence with tax workstreams regarding in-scope tax compliance deliverables for 2025 | 0.80 | 551.00 | 440.80 |
| Ancona,Christopher | Manager | United States | 10/3/2024 | Project Management Office Transition | Additional updates to outstanding fee application exhibits | 1.10 | 551.00 | 606.10 |
| B,Bharath | Senior | India | 10/3/2024 | Non US Tax | Prepare of next steps post execution of the STA for transfer of shares in Quoine India from FTX Japan to FTX Japan Holdings. | 1.10 | 415.00 | 456.50 |
| Madrasi,Hussain | Senior Manager | India | 10/3/2024 | Non US Tax | Review of next steps post execution of the STA for transfer of shares in Quoine India from FTX Japan to FTX Japan Holdings. | 0.60 | 683.00 | 409.80 |
| Madrasi,Hussain | Senior Manager | India | 10/3/2024 | Non US Tax | Response to queries raised by S&C on the next steps post execution of the STA for transfer of shares in Quoine India from FTX Japan to FTX Japan Holdings. | 0.20 | 683.00 | 136.60 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 10/3/2024 | Information Reporting | FTX - Preparation of the file that regroups the scope validation for ACR Switzerland for FY24 and FY25 as requested by central team  "FY24 Scope and Fee renewal" | 1.60 | 551.00 | 881.60 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of the MOR 09.2024 | 0.70 | 866.00 | 606.20 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 10/3/2024 | Value Added Tax | Review of the Q324 VAT return | 0.30 | 866.00 | 259.80 |
| Sakaguchi,Masato | Senior | Japan | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Additional payment request approval to FTX CFO about invoice from law firm of FTX Japan Holdings | 0.30 | 415.00 | 124.50 |
| Sakaguchi,Masato | Senior | Japan | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Rising application of taking payment procedure about translation fee invoice for Quoine Vietnam | 0.60 | 415.00 | 249.00 |
| Sakaguchi,Masato | Senior | Japan | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Progress report to law firm accountant about delayed payment | 0.40 | 415.00 | 166.00 |
| Sakaguchi,Masato | Senior | Japan | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Collecting and sharing of invoices and other materials for Quoine PTE Sep monthly closing | 1.50 | 415.00 | 622.50 |
| Sakaguchi,Masato | Senior | Japan | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of payment of unknown contents.  It turned out to be a new payment for Quoine PTE Vietnam's office rent. No problem payment | 0.60 | 415.00 | 249.00 |
| Hammon,David Lane | Senior Manager | United States | 10/3/2024 | Non US Tax | Correspondences regarding the status of the FY23 CIT return for Quoine Singapore. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 10/3/2024 | Non US Tax | Correspondences regarding the status of the economic substance filings and CbCR notifications for the FTX BVI entities. | 0.30 | 683.00 | 204.90 |

Exhibit D
**Summary of Fees by Professional**
**For the Period October 1, 2024 through October 8, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Senior Manager | United States | 10/3/2024 | Non US Tax | Review of the compliance obligations needing to be addressed before the FTX Gibraltar entities are able to be liquidated. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 10/3/2024 | Non US Tax | Correspondences regarding the status/next steps for completing the FY24 annual return of FTX Hong Kong Ltd. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 10/3/2024 | Non US Tax | Review of the step plan outlining the immediate action items for finalizing the share transfer of Quoine India. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 10/3/2024 | Non US Tax | Correspondences concerning the status of the draft tax memos for the FTX Seychelles entities. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 10/3/2024 | Non US Tax | Correspondences concerning the status of FY23 tax filings for the FTX foreign entities. | 0.90 | 683.00 | 614.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/3/2024 | Non US Tax | Follow up on Annual return for HK, CbCR notifications and Economic substance filings for BVI, Seychelles memos, late filing penalties for SGP. | 1.60 | 551.00 | 881.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/3/2024 | Non US Tax | Work on stakeholder reporting package for October and budget/pricing for central and local teams | 1.90 | 551.00 | 1,046.90 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/3/2024 | Non US Tax | Review of changes required for EY Japan (i.e., Change notification and applications for extension of filing deadline). | 0.50 | 551.00 | 275.50 |
| MacLean,Corrie | Senior | United States | 10/3/2024 | Non US Tax | Review all US and Non-US deliverables in Global Tax Platform workflow to ensure successful migration. | 2.70 | 415.00 | 1,120.50 |
| MacLean,Corrie | Senior | United States | 10/3/2024 | Non US Tax | Aggregate and review all non-US workstream timesheets for September 2024. | 1.00 | 415.00 | 415.00 |
| Gorman,Doug | Manager | United States | 10/3/2024 | Technology | Review data to determine changes required for IRS support to support Profit & Loss calculation of 2024+ crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 10/3/2024 | Technology | Perform initial SQL code changes for IRS support to support Profit & Loss calculation of 2024+ crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Huang,Ricki | Senior | United States | 10/3/2024 | US Income Tax | Gather information for capital gain and loss | 2.00 | 415.00 | 830.00 |
| Berman,Jake | Senior Manager | United States | 10/3/2024 | US Income Tax | Complete tax technical research in relation to 10/31/24 tax year tax sale items | 1.50 | 683.00 | 1,024.50 |
| Shea JR,Thomas M | Partner/Principal | United States | 10/3/2024 | US Income Tax | Review of 10/3 weekly Project Management deck for submission to Alvarez & Marsal | 0.60 | 866.00 | 519.60 |
| Bailey,Doug | Partner/Principal | United States | 10/3/2024 | US International Tax | Tax treatment of supplemental reserve fund | 2.70 | 866.00 | 2,338.20 |
| Bailey,Doug | Partner/Principal | United States | 10/3/2024 | US International Tax | Revisit analysis of claims waterfall | 1.50 | 866.00 | 1,299.00 |
| French,Jake | Manager | United States | 10/3/2024 | US International Tax | Analyze the full population of accounts from the CD Matrix | 2.50 | 551.00 | 1,377.50 |
| Garcia,Casey | Senior | United States | 10/3/2024 | US International Tax | Analyze the final population of reportable accounts from Bank Summary. | 2.80 | 415.00 | 1,162.00 |
| Mensah,Josephine | Staff | United States | 10/3/2024 | US International Tax | Prepare additional workpapers for 4th quarter estimates | 1.00 | 236.00 | 236.00 |
| Yang,Rachel Sim | Senior Manager | United States | 10/3/2024 | US International Tax | Q4 estimate - disposition/structural change review | 1.00 | 683.00 | 683.00 |
| Zhuo,Melody | Senior | United States | 10/3/2024 | US International Tax | FTX international tax compliance - quarterly estimates workpaper update | 3.10 | 415.00 | 1,286.50 |
| Zhuo,Melody | Senior | United States | 10/3/2024 | US International Tax | FTX international tax compliance - quarterly estimates transaction documentation | 2.90 | 415.00 | 1,203.50 |
| MacLean,Corrie | Senior | United States | 10/3/2024 | Non US Tax | 10/3/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins | 0.50 | 415.00 | 207.50 |
| Hammon,David Lane | Senior Manager | United States | 10/3/2024 | Non US Tax | 10/3/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins | 0.50 | 683.00 | 341.50 |
| Bost,Anne | Managing Director | United States | 10/3/2024 | Transfer Pricing | Weekly status call EY Attendees: B. Frapolly, A. Bost, D. McComber, G. Stefano, P. Billings | 0.40 | 814.00 | 325.60 |
| McComber,Donna | National Partner/Principal | United States | 10/3/2024 | Transfer Pricing | Weekly status call EY Attendees: B. Frapolly, A. Bost, D. McComber, G. Stefano, P. Billings | 0.40 | 1,040.00 | 416.00 |
| Di Stefano,Giulia | Senior | United States | 10/3/2024 | Transfer Pricing | Weekly status call EY Attendees: B. Frapolly, A. Bost, D. McComber, G. Stefano, P. Billings | 0.40 | 415.00 | 166.00 |
| Frapolly,Brody | Senior | United States | 10/3/2024 | Transfer Pricing | Weekly status call EY Attendees: B. Frapolly, A. Bost, D. McComber, G. Stefano, P. Billings | 0.40 | 415.00 | 166.00 |
| Papachristodoulou,Elpida | Senior Manager | Cyprus | 10/3/2024 | Value Added Tax | Meeting to discuss VAT compliance obligations and exposures of  Innovatis Ltd, potential need for provision in the FS, and action plan for meeting obligations prior to liquidation. EY Attendees: E. Papachristodoulou, G. Liasis, S. Kyriakides | 0.60 | 683.00 | 409.80 |
| Liasis,George | Partner/Principal | Cyprus | 10/3/2024 | Value Added Tax | Meeting to discuss VAT compliance obligations and exposures of  Innovatis Ltd, potential need for provision in the FS, and action plan for meeting obligations prior to liquidation. EY Attendees: E. Papachristodoulou, G. Liasis, S. Kyriakides | 0.60 | 866.00 | 519.60 |

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Kyriakides,Stavros | Senior Manager | Cyprus | 10/3/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss VAT compliance obligations and exposures of  Innovatia Ltd, potential need for provision in the FS, and action plan for meeting obligations prior to liquidation. EY Attendees: E. Papachristodoulou, G. Liasis, S. Kyriakides | 0.60 | 683.00 | 409.80 |
| Billings,Phoebe | Manager | United States | 10/3/2024 | Transfer Pricing | Weekly status call EY Attendees: B. Frapolly, A. Bost, D. McComber, G. Stefano, P. Billings | 0.40 | 551.00 | 220.40 |
| Watkins,Michael | Managing Director | United States | 10/3/2024 | Non US Tax | 10/3/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.\nEY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins | 0.50 | 814.00 | 407.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/3/2024 | Non US Tax | 10/3/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing.\nEY Attendees: C. MacLean, D. Hammon, N. Ossanlou, M. Watkins | 0.50 | 551.00 | 275.50 |
| Asim,Malik Umer | Senior | United States | 10/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare of SRP report for the month of September for all entities | 1.00 | 415.00 | 415.00 |
| Oyetunde,Oyebode | Manager | United States | 10/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of September 2024 MOR for FTX EMEA | 1.30 | 551.00 | 716.30 |
| Oyetunde,Oyebode | Manager | United States | 10/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of FTX  Europe AG September 2024 MORs | 1.30 | 551.00 | 716.30 |
| Oyetunde,Oyebode | Manager | United States | 10/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Prepare of SRP report for the month of September for all entities | 1.20 | 551.00 | 661.20 |
| Billings,Phoebe | Manager | United States | 10/4/2024 | Transfer Pricing | Updates to scoping email to be sent to EY local teams regarding transfer pricing deliverables due in FY 2025 for the statement of work | 0.80 | 551.00 | 440.80 |
| Billings,Phoebe | Manager | United States | 10/4/2024 | Transfer Pricing | Email correspondence with EY BBC regarding the country-by-country notifications for the Bahamas and British Virgin Island entities | 0.50 | 551.00 | 275.50 |
| Billings,Phoebe | Manager | United States | 10/4/2024 | Transfer Pricing | Various email correspondence with EY local teams and local service providers regarding the upcoming transfer pricing deliverables | 0.50 | 551.00 | 275.50 |
| Mould Parga,Joaquin | Staff | United States | 10/4/2024 | Transfer Pricing | Update the tracking file pertaining to Country by Country Reporting for the fiscal year of 2023 and reviewed suggestions by Phoebe Billings (EY) for the tracking file pertaining to Country by Country Reporting for the fiscal year of 2022. | 1.10 | 236.00 | 259.60 |
| Ancona,Christopher | Manager | United States | 10/4/2024 | Project Management Office Transition | Follow ups with tax workstreams regarding the status of open items related to tax project status | 1.20 | 551.00 | 661.20 |
| Ancona,Christopher | Manager | United States | 10/4/2024 | Project Management Office Transition | Additional edits to the change control summary for FTX leadership review | 1.70 | 551.00 | 936.70 |
| Ancona,Christopher | Manager | United States | 10/4/2024 | Project Management Office Transition | Edits to status tracking dashboards for latest status updates on upcoming tax compliance deliverables | 1.40 | 551.00 | 771.40 |
| Ancona,Christopher | Manager | United States | 10/4/2024 | Project Management Office Transition | Updates to work items in the Project Management Office workstream tracker for open items | 0.60 | 551.00 | 330.60 |
| B,Bharath | Senior | India | 10/4/2024 | Non US Tax | Coordinate documents and submission of physical PAN and TAN applications for FTX Japan Holdings KK | 0.60 | 415.00 | 249.00 |
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 10/4/2024 | Value Added Tax | Review of the email prepared by A.Geisler (EY) related to the Q324 VAT return of FTX Europe AG | 0.40 | 551.00 | 220.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 10/4/2024 | Value Added Tax | Finalize the VAT return of Q3.2024 for FTX Europe AG in the Swiss tax authority e platform after review and correction of the vat return. | 2.00 | 236.00 | 472.00 |
| Suzuki,Jason | Senior Manager | Japan | 10/4/2024 | Non US Tax | Correspondence to obtain director signature on contract with accounting software vendor Softledger to obtain new services | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 10/4/2024 | Non US Tax | Email correspondence related to planning for change of accounting tax advisor for Quoine India. Portals registration and information download | 0.30 | 683.00 | 204.90 |
| Suzuki,Jason | Senior Manager | Japan | 10/4/2024 | Non US Tax | Email correspondence to explain procedure for tax residency certificate application to tax office for FTX Japan Holdings KK related to application for double tax treaty protection with India | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 10/4/2024 | Non US Tax | Conference call to discuss procedure for tax residency certificate application to tax office for FTX Japan Holdings KK related to application for double tax treaty protection with India\nEY Attendees: J. Suzuki, R. Mizutani | 0.70 | 683.00 | 478.10 |
| Sakaguchi,Masato | Senior | Japan | 10/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirm receipt of payment related to FTX Japan Holdings internal fund transfer ( from Western alliance bank to Rakuten bank by JPY ) | 0.40 | 415.00 | 166.00 |
| Sakaguchi,Masato | Senior | Japan | 10/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirm how and when to pay about invoice that is overdue with a person in charge of internet banking system / report to the beneficiary ( law firm ) about payment done | 0.60 | 415.00 | 249.00 |
| Sakaguchi,Masato | Senior | Japan | 10/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Collecting and sharing of invoice and bank statement  for Quoine India Sep monthly closing | 1.30 | 415.00 | 539.50 |
| Sakaguchi,Masato | Senior | Japan | 10/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of invoice from internet service provider ( Afi technology ) for Quoine PTE | 0.30 | 415.00 | 124.50 |
| Allen,Jenefier Michelle | Staff | United States | 10/4/2024 | Transfer Pricing | GTPw - prepare new deliverables; suspend existing deliverables | 0.50 | 236.00 | 118.00 |
| Hammon,David Lane | Senior Manager | United States | 10/4/2024 | Non US Tax | Prepare for weekly call to discuss the winding down of the FTX foreign entities. | 0.60 | 683.00 | 409.80 |

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Hammon,David Lane | Senior Manager | United States | 10/4/2024 | Non US Tax | Correspondences concerning clarifications on the CbCR notifications for the FTX BVI and Bahamas entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 10/4/2024 | Non US Tax | Review of compliance obligations needing to be addressed before FTX Europe AG can be liquidated. | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 10/4/2024 | Non US Tax | Correspondences regarding compliance obligations needing to be completed before the FTX foreign entities can be liquidated. | 0.80 | 683.00 | 546.40 |
| Hammon,David Lane | Senior Manager | United States | 10/4/2024 | Non US Tax | Correspondences regarding the way forward for addressing Quoine Singapore's compliance status before it enters recognition. | 0.70 | 683.00 | 478.10 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/4/2024 | Non US Tax | Emails on ES filings for BVI and coordinating the completion of those with FFP and S&C. Requesting the information needed by ITTS from EY Canada. Assisting Mary with CbCR notification portal questions. | 1.40 | 551.00 | 771.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/4/2024 | Non US Tax | Discussing the next steps with EY Bahamas in regards to deregistration for VAT and business cession | 0.60 | 551.00 | 330.60 |
| MacLean,Corrie | Senior | United States | 10/4/2024 | Non US Tax | Prepare communication to all foreign teams and workstreams regarding Global Tax Platform workflow tracking for updated October deliverables and estimated budgets | 3.10 | 415.00 | 1,286.50 |
| Gorman,Doug | Manager | United States | 10/4/2024 | Technology | Review comments and update requirements related to IRS support to support Profit & Loss calculation of 2024+ crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 10/4/2024 | Technology | Update SQL code to address requirements related to IRS support to support Profit & Loss calculation of 2024+ crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Hall,Emily Melissa | Manager | United States | 10/4/2024 | US State and Local Tax | Draft New York City super-combined workpaper including capital tax computation. | 3.90 | 551.00 | 2,148.90 |
| Huang,Ricki | Senior | United States | 10/4/2024 | US Income Tax | Collaborate with international team for adjustments for tax estimated calculation | 2.00 | 415.00 | 830.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 10/4/2024 | US Income Tax | Written correspondence with A&M tax team detailing significant focus areas and preliminary/final conclusions on specific tax technical matters | 1.60 | 866.00 | 1,385.60 |
| McPhee,Tiffany | Manager | BBC Region | 10/4/2024 | Non US Tax | Email follow-up regarding the next steps including deregistration from VAT and cessation of BL | 0.50 | 551.00 | 275.50 |
| Lowery,Kristie L | National Partner/Principal | United States | 10/4/2024 | Payroll Tax | Research and review of alternative ways to treat a Disputed claims reserve | 1.90 | 1,040.00 | 1,976.00 |
| Devona Bahadur,Michele | Senior Manager | BBC Region | 10/4/2024 | Non US Tax | Review FTX - Bahamas, BVI, Caymans - FY24 Scope and Fee Renewal | 1.00 | 683.00 | 683.00 |
| Bailey,Doug | Partner/Principal | United States | 10/4/2024 | US International Tax | Research associated with disputed claims reserve tax treatment | 2.00 | 866.00 | 1,732.00 |
| Chen,Zhu En | Staff | United States | 10/4/2024 | US International Tax | Prepare Q4 Income Estimates workpaper for FTX SNG entity | 2.20 | 236.00 | 519.20 |
| Chen,Zhu En | Staff | United States | 10/4/2024 | US International Tax | Prepare Q4 Income Estimates workpaper for FTX Turkey entity | 3.30 | 236.00 | 778.80 |
| French,Jake | Manager | United States | 10/4/2024 | US International Tax | Analyze the full population of accounts from the Bank Summary tab compared to CD Matrix | 2.10 | 551.00 | 1,157.10 |
| Garcia,Casey | Senior | United States | 10/4/2024 | US International Tax | Analyze the final population of reportable accounts across multiple sources. | 1.40 | 415.00 | 581.00 |
| Katelas,Andreas | Manager | United States | 10/4/2024 | US International Tax | Various follow ups regarding Japan sale | 1.10 | 551.00 | 606.10 |
| Mensah,Josephine | Staff | United States | 10/4/2024 | US International Tax | Additional workpapers prepared for Q4 estimates | 1.00 | 236.00 | 236.00 |
| Yang,Rachel Sim | Senior Manager | United States | 10/4/2024 | US International Tax | Q4 estimate TB accounts review | 1.00 | 683.00 | 683.00 |
| Zhuo,Melody | Senior | United States | 10/4/2024 | US International Tax | FTX international tax compliance - quarterly estimates info request organization | 1.20 | 415.00 | 498.00 |
| Zhuo,Melody | Senior | United States | 10/4/2024 | US International Tax | FTX international tax compliance - quarterly estimates workpaper review continued | 3.80 | 415.00 | 1,577.00 |
| Oyetunde,Oyebode | Manager | United States | 10/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | 10/4/24: weekly wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, O. Oyetunde  Other Attendees: E. Simpson (sullcrom), A. Courroy (Sullcrom), M. Cilia (FTX), F. Ferdinandi (Sullivan and Cromwell), D. Johnston (Alvarez & Marsal), | 0.40 | 551.00 | 220.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/4/2024 | Non US Tax | 10/4/24: weekly wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, O. Oyetunde  Other Attendees: E. Simpson (sullcrom), A. Courroy (Sullcrom), M. Cilia (FTX), F. Ferdinandi (Sullivan and Cromwell), D. Johnston (Alvarez & Marsal), | 0.40 | 551.00 | 220.40 |
| Watkins,Michael | Managing Director | United States | 10/4/2024 | Non US Tax | 10/4/24: weekly wind down discussions on non US entities for liquidation  EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, O. Oyetunde  Other Attendees: E. Simpson (sullcrom), A. Courroy (Sullcrom), M. Cilia (FTX), F. Ferdinandi (Sullivan and Cromwell), D. Johnston (Alvarez & Marsal), | 0.40 | 814.00 | 325.60 |
| MacLean,Corrie | Senior | United States | 10/4/2024 | Non US Tax | 10/4/24: Weekly recap and upcoming items for next week concerning the Non-US workstream  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 415.00 | 207.50 |

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| Hammon,David Lane | Senior Manager | United States | 10/4/2024 | Non US Tax | 10/4/24: Weekly recap and upcoming items for next week concerning the Non-US workstream<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 683.00 | 341.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/4/2024 | Non US Tax | 10/4/24: Weekly recap and upcoming items for next week concerning the Non-US workstream<br>EY Attendees: C. MacLean, D. Hammon, N. Ossanlou | 0.50 | 551.00 | 275.50 |
| Mizutani,Rie | Manager | Japan | 10/4/2024 | ACR Bookkeeping/ACR Statutory Reporting | Conference call to discuss procedure for tax residency certificate application to tax office for FTX Japan Holdings KK related to application for double tax treaty protection with India<br>EY Attendees: J. Suzuki, R. Mizutani | 0.70 | 551.00 | 385.70 |
| Hammon,David Lane | Senior Manager | United States | 10/4/2024 | Non US Tax | 10/4/24: weekly wind down discussions on non US entities for liquidation<br>EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, O. Oyetunde Other Attendees: E. Simpson (sullcrom), A. Courroy (Sullcrom), M. Cilia (FTX), F. Ferdinandi (Sullivan and Cromwell), D. Johnston (Alvarez & Marsal), | 0.40 | 683.00 | 273.20 |
| MacLean,Corrie | Senior | United States | 10/4/2024 | Non US Tax | 10/4/24: weekly wind down discussions on non US entities for liquidation<br>EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, O. Oyetunde Other Attendees: E. Simpson (sullcrom), A. Courroy (Sullcrom), M. Cilia (FTX), F. Ferdinandi (Sullivan and Cromwell), D. Johnston (Alvarez & Marsal), | 0.40 | 415.00 | 166.00 |
| Yang,Rachel Sim | Senior Manager | United States | 10/5/2024 | US International Tax | Q4 estimate work paper review 1 | 2.00 | 683.00 | 1,366.00 |
| French,Jake | Manager | United States | 10/6/2024 | US International Tax | Review full population of accounts and scoping | 2.70 | 551.00 | 1,487.70 |
| Socratous,Christoforos | Partner/Principal | Cyprus | 10/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Briefing on potential VAT obligations and risks of Innovatia, and information required to address such obligations | 0.40 | 866.00 | 346.40 |
| Billings,Phoebe | Manager | United States | 10/7/2024 | Transfer Pricing | Responding to Mary's questions regarding the Bahamas and British Virgin Islands country-by-country notifications | 0.60 | 551.00 | 330.60 |
| Bost,Anne | Managing Director | United States | 10/7/2024 | Transfer Pricing | Review CbCR for Bahamas | 1.40 | 814.00 | 1,139.60 |
| Di Stefano,Giulia | Senior | United States | 10/7/2024 | Transfer Pricing | Created deliverables schedule | 2.90 | 415.00 | 1,203.50 |
| Di Stefano,Giulia | Senior | United States | 10/7/2024 | Transfer Pricing | Continue deliverables schedule | 3.10 | 415.00 | 1,286.50 |
| Inker,Brian | Senior | United States | 10/7/2024 | Transfer Pricing | Scoping analysis for transfer pricing compliance in tax year ending 2024 | 1.00 | 415.00 | 415.00 |
| Ancona,Christopher | Manager | United States | 10/7/2024 | Project Management Office Transition | Prepare of materials ahead of call with tax workstreams to discuss project status | 1.20 | 551.00 | 661.20 |
| Ancona,Christopher | Manager | United States | 10/7/2024 | Project Management Office Transition | Follow ups with tax workstreams on open items related to project status following call with workstream | 0.70 | 551.00 | 385.70 |
| Ancona,Christopher | Manager | United States | 10/7/2024 | Project Management Office Transition | Additional updates to the stakeholder reporting package for latest changes from tax workstreams | 1.70 | 551.00 | 936.70 |
| Ancona,Christopher | Manager | United States | 10/7/2024 | Project Management Office Transition | Edits to 2025 deliverables template for presentation to ftx leadership | 2.70 | 551.00 | 1,487.70 |
| Aithal,Adithya | Senior | India | 10/7/2024 | Non US Tax | Checking the status of delivery of the physical documents from Japan for PAN and TAN application of FTX Japan | 0.10 | 415.00 | 41.50 |
| Madrasi,Hussain | Senior Manager | India | 10/7/2024 | Non US Tax | Response to queries raised by Khaitan & Co. on the next steps post execution of the STA for transfer of shares in Quoine India from FTX Japan to FTX Japan Holdings. | 0.20 | 683.00 | 136.60 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 10/7/2024 | Information Reporting | Review of the file prepared by V.Bouza (EY) that regroups the scope validation for ACR Switzerland for FY24 and FY25 as requested by central team. | 1.50 | 866.00 | 1,299.00 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 10/7/2024 | Value Added Tax | Email to A. Giovanoli (Matrixs) to inform him about the availability of the VAT return on the Swiss tax authority's e-platform along with the steps he needs to take. | 0.90 | 236.00 | 212.40 |
| Geisler,Arthur | Staff | Switzerland/Lichtenstein | 10/7/2024 | Value Added Tax | Email to H. Bruno (EY) to provide an update on the progress of the VAT return. | 0.30 | 236.00 | 70.80 |
| Suzuki,Jason | Senior Manager | Japan | 10/7/2024 | Non US Tax | Make amendments to contract with accounting software vendor Softledger to obtain new services | 0.50 | 683.00 | 341.50 |
| Suzuki,Jason | Senior Manager | Japan | 10/7/2024 | Non US Tax | Email correspondence regarding invoices from Amazon Web Services that require clarification of payer entity | 1.00 | 683.00 | 683.00 |
| Suzuki,Jason | Senior Manager | Japan | 10/7/2024 | Non US Tax | Email correspondence to explain procedure for tax residency certificate application to tax office for FTX Japan Holdings KK related to application for double tax treaty protection with India. clarification of issues related to change of address impact on procedure | 0.80 | 683.00 | 546.40 |
| Sakaguchi,Masato | Senior | Japan | 10/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirm how to pay ( wire transfer or automatically debit ) invoice about internet service provider (amazon web service ) of Quoine PTE | 0.50 | 415.00 | 207.50 |
| Sakaguchi,Masato | Senior | Japan | 10/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bank reconciliation with payment tracker file of Quoine PTE for the week starting 30 Sep | 0.50 | 415.00 | 207.50 |
| Sakaguchi,Masato | Senior | Japan | 10/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bank reconciliation with payment tracker file of FTX Japan Holdings for the week starting 30 Sep | 0.80 | 415.00 | 332.00 |

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Sakaguchi,Masato | Senior | Japan | 10/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bank reconciliation with payment tracker file of Quoine Vietnam for the week starting 30 Sep | 0.60 | 415.00 | 249.00 |
| Sakaguchi,Masato | Senior | Japan | 10/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Bank reconciliation with payment tracker file of Quoine India for the week starting 30 Sep | 0.70 | 415.00 | 290.50 |
| Sakaguchi,Masato | Senior | Japan | 10/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Confirmation of the forwarding address for mail addressed to FTX Japan Holding | 0.90 | 415.00 | 373.50 |
| Sakaguchi,Masato | Senior | Japan | 10/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Raising application of taking payment procedure about legal fee invoice for Quoine PTE | 0.60 | 415.00 | 249.00 |
| Mizutani,Rie | Manager | Japan | 10/7/2024 | Non US Tax | Investigate past journal entry between FTX Japan KK and India in order to submit a 3CBE for an Indian subsidiary. (Check the reason for the request from Fair consulting for the provision of the former FTX Japan KK corporation number.) - 1 | 0.90 | 551.00 | 495.90 |
| Hammon,David Lane | Senior Manager | United States | 10/7/2024 | Non US Tax | Correspondences concerning outstanding information needed to finalize the FY21 financials for Innovatio. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 10/7/2024 | Non US Tax | Correspondences concerning next steps for filing for the CbCR notifications for the FTX Bahamas and BVI entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 10/7/2024 | Non US Tax | Correspondences regarding status/next steps for finalizing all tasks relating to the share transfer of Quoine India. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 10/7/2024 | Non US Tax | Correspondences concerning financial information of certain FTX foreign entities required to prepare the US quarterly tax estimates. | 0.40 | 683.00 | 273.20 |
| Hammon,David Lane | Senior Manager | United States | 10/7/2024 | Non US Tax | Correspondences concerning compliance requirements needing to be addressed prior to liquidating the FTX foreign entities. | 0.40 | 683.00 | 273.20 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/7/2024 | Non US Tax | Review of FS and Acc. Books for Vietnam for September | 0.70 | 551.00 | 385.70 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/7/2024 | Non US Tax | Continue to work on the October SRP based on updates received from local EY teams | 0.80 | 551.00 | 440.80 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/7/2024 | Non US Tax | Continue to work on next year budget and scope of work needed | 0.70 | 551.00 | 385.70 |
| MacLean,Corrie | Senior | United States | 10/7/2024 | Non US Tax | Communications to workstreams and local teams regarding governance, compliance tracking and PSM updates | 2.90 | 415.00 | 1,203.50 |
| Gorman,Doug | Manager | United States | 10/7/2024 | Technology | Weekly call to discuss latest digital tax asset updates for future projections EY Attendees: J. Berman, D. Gorman, B. Mistler to support Profit & Loss calculation of 2024+ crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 10/7/2024 | Technology | Requirement gathering for updates required to support Profit & Loss calculation of 2024+ crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Gabison,Salomé | Staff | United States | 10/7/2024 | US State and Local Tax | Prepare Georgia return for FTX entity in tax software. | 1.90 | 236.00 | 448.40 |
| Gabison,Salomé | Staff | United States | 10/7/2024 | US State and Local Tax | Prepare Colorado return for FTX entity in tax software. | 0.90 | 236.00 | 212.40 |
| Gabison,Salomé | Staff | United States | 10/7/2024 | US State and Local Tax | Prepare Montana return for FTX entity in tax software. | 0.80 | 236.00 | 188.80 |
| Gabison,Salomé | Staff | United States | 10/7/2024 | US State and Local Tax | Prepare North Carolina return for FTX entity in tax software. | 0.50 | 236.00 | 118.00 |
| Gabison,Salomé | Staff | United States | 10/7/2024 | US State and Local Tax | Prepare New York return for FTX entity in tax software. | 1.00 | 236.00 | 236.00 |
| Gabison,Salomé | Staff | United States | 10/7/2024 | US State and Local Tax | Prepare New York City return for FTX entity in tax software. | 0.20 | 236.00 | 47.20 |
| Gabison,Salomé | Staff | United States | 10/7/2024 | US State and Local Tax | Prepare Oregon return for FTX entity in tax software. | 1.80 | 236.00 | 424.80 |
| Gabison,Salomé | Staff | United States | 10/7/2024 | US State and Local Tax | Prepare Vermont return for FTX entity in tax software. | 0.30 | 236.00 | 70.80 |
| Gabison,Salomé | Staff | United States | 10/7/2024 | US State and Local Tax | Prepare California return for FTX entity in tax software. | 0.50 | 236.00 | 118.00 |
| Gabison,Salomé | Staff | United States | 10/7/2024 | US State and Local Tax | Prepare Washington, D.C. return for FTX entity in tax software. | 0.80 | 236.00 | 188.80 |
| Bieganski,Walter | Client Serving Contractor WB | United States | 10/7/2024 | US State and Local Tax | Leads touch base | 0.10 | 200.00 | 20.00 |
| Poloner,Seth | Managing Director | United States | 10/7/2024 | Information Reporting | Email re information reporting | 0.10 | 814.00 | 81.40 |
| Huang,Ricki | Senior | United States | 10/7/2024 | US Income Tax | Review electronic tax return information for e-file submission | 2.00 | 415.00 | 830.00 |
| Scott,James | Client Serving Contractor JS | United States | 10/7/2024 | US Income Tax | Review of US tax technical memo related to Plan implementation | 0.40 | 600.00 | 240.00 |
| Scott,James | Client Serving Contractor JS | United States | 10/7/2024 | Non US Tax | Review of local country compliance and liquidation matters-Seychelles, Bahamas | 0.60 | 600.00 | 360.00 |
| Berman,Jake | Senior Manager | United States | 10/7/2024 | US Income Tax | Digital tax asset allocation calculation for Q4 estimate calculation for 10/31/24 | 2.20 | 683.00 | 1,502.60 |
| Berman,Jake | Senior Manager | United States | 10/7/2024 | US Income Tax | Continue review of 12/31/23 tax returns for various entities within FTX structure | 0.50 | 683.00 | 341.50 |
| Short,Victoria | Manager | United States | 10/7/2024 | Payroll Tax | Review mail correspondence from states and update master tracker | 0.50 | 551.00 | 275.50 |
| Bailey,Doug | Partner/Principal | United States | 10/7/2024 | US International Tax | Revisions to disputed claim reserves analysis | 3.10 | 866.00 | 2,684.60 |
| Bailey,Doug | Partner/Principal | United States | 10/7/2024 | US International Tax | Validate 10/31/24 tax year taxable income calculations | 1.60 | 866.00 | 1,385.60 |
| Braun,Avi | Staff | United States | 10/7/2024 | US International Tax | FTX International workpaper update | 1.30 | 236.00 | 306.80 |
| Chen,Zhu En | Staff | United States | 10/7/2024 | US International Tax | Update Q4 Estimates workpaper for FTX Trading entity | 0.60 | 236.00 | 141.60 |
| Cushner,Sam | Manager | United States | 10/7/2024 | US International Tax | Estimate Sub F / GILTI numbers for international entities | 3.50 | 551.00 | 1,928.50 |

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Davis,Christine | Manager | United States | 10/7/2024 | US Income Tax | Research, review and analyze law, regulations and guidance regarding business expense deductions for fine and penalties, and draft correspondence to Sub C team summarizing analysis | 2.70 | 551.00 | 1,487.70 |
| Dubroff,Andy | Managing Director | United States | 10/7/2024 | Tax Advisory | Review C. Davis (EY) open 'phantom income' factual questions to be addressed by Sullivan & Cromwell; analysis of impact on potential phantom income of dispositors as creditors of the FTX liquidating trust--how and when did the depositor claims transition to being debt for US tax purposes | 1.50 | 814.00 | 1,221.00 |
| French,Jake | Manager | United States | 10/7/2024 | US International Tax | Review final population of reportable account population | 3.70 | 551.00 | 2,038.70 |
| Garcia,Casey | Senior | United States | 10/7/2024 | US International Tax | Analyze the final population of reportable accounts for the entity filings. | 3.20 | 415.00 | 1,328.00 |
| Katelas,Andreas | Manager | United States | 10/7/2024 | US International Tax | Treatment of transfers to disputed claim reserve | 1.70 | 551.00 | 936.70 |
| Mensah,Josephine | Staff | United States | 10/7/2024 | US International Tax | Review workpapers prepared for Q4 Estimates | 2.40 | 236.00 | 566.40 |
| Mok,Wan Ling | Staff | United States | 10/7/2024 | US International Tax | Update TBs based on senior's comments | 1.80 | 236.00 | 424.80 |
| Pawa,Kunal | Senior Manager | United States | 10/7/2024 | US International Tax | Review the final population of reportable accounts across multiple sources. | 3.40 | 683.00 | 2,322.20 |
| Yang,Rachel Sim | Senior Manager | United States | 10/7/2024 | US International Tax | Q4 estimate wps review 2 | 3.00 | 683.00 | 2,049.00 |
| Zhuo,Melody | Senior | United States | 10/7/2024 | US International Tax | FTX international tax compliance - quarterly estimates information review | 3.90 | 415.00 | 1,618.50 |
| Zhuo,Melody | Senior | United States | 10/7/2024 | US International Tax | FTX international tax compliance - quarterly estimates calculations analysis | 2.90 | 415.00 | 1,203.50 |
| Frapolly,Brody | Senior | United States | 10/7/2024 | Transfer Pricing | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology  EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 415.00 | 166.00 |
| Hammon,David Lane | Senior Manager | United States | 10/7/2024 | Non US Tax | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology  EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 683.00 | 273.20 |
| Mistler,Brian M | Senior Manager | United States | 10/7/2024 | US Income Tax | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology  EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 683.00 | 273.20 |
| Di Stefano,Giulia | Senior | United States | 10/7/2024 | Transfer Pricing | Meeting to discuss status of deliverables for FY23 and FY24 EY Attendees: D. Katsnelson, G. Stefano | 0.40 | 415.00 | 166.00 |
| Karan,Anna Suncheuri | Senior | United States | 10/7/2024 | Transfer Pricing | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology  EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 415.00 | 166.00 |
| MacLean,Corrie | Senior | United States | 10/7/2024 | Non US Tax | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology  EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 415.00 | 166.00 |
| Katsnelson,David | Senior Manager | United States | 10/7/2024 | Transfer Pricing | Meeting to discuss status of deliverables for FY23 and FY24 EY Attendees: D. Katsnelson, G. Stefano | 0.40 | 683.00 | 273.20 |
| Asim,Malik Umer | Senior | United States | 10/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, A. Pfaff, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, E. Hall, J. Berman, J. Scott, M. Asim, M. Musano, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou | 0.20 | 415.00 | 83.00 |
| Scott,James | Client Serving Contractor JS | United States | 10/7/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, A. Pfaff, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, E. Hall, J. Berman, J. Scott, M. Asim, M. Musano, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou | 0.20 | 600.00 | 120.00 |

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Musano,Matthew Albert | Senior Manager | United States | 10/7/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, A. Pfaff, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, E. Hall, J. Berman, J. Scott, M. Asim, M. Musano, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou | 0.20 | 683.00 | 136.60 |
| Berman,Jake | Senior Manager | United States | 10/7/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, A. Pfaff, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, E. Hall, J. Berman, J. Scott, M. Asim, M. Musano, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou | 0.20 | 683.00 | 136.60 |
| Richardson,Audrey Sarah | Manager | United States | 10/7/2024 | Information Reporting | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 551.00 | 220.40 |
| Ancona,Christopher | Manager | United States | 10/7/2024 | Project Management Office Transition | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 551.00 | 220.40 |
| Haas,Zach | Senior Manager | United States | 10/7/2024 | US Income Tax | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 683.00 | 273.20 |
| Huang,Ricki | Senior | United States | 10/7/2024 | US Income Tax | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 415.00 | 166.00 |
| Bost,Anne | Managing Director | United States | 10/7/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, A. Pfaff, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, E. Hall, J. Berman, J. Scott, M. Asim, M. Musano, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou | 0.20 | 814.00 | 162.80 |
| Ancona,Christopher | Manager | United States | 10/7/2024 | Project Management Office Transition | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, A. Pfaff, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, E. Hall, J. Berman, J. Scott, M. Asim, M. Musano, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou | 0.20 | 551.00 | 110.20 |
| Billings,Phoebe | Manager | United States | 10/7/2024 | Transfer Pricing | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 551.00 | 220.40 |
| DeVincenzo,Jennie | Managing Director | United States | 10/7/2024 | Payroll Tax | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 814.00 | 325.60 |
| Allen,Jenefier Michelle | Staff | United States | 10/7/2024 | Non US Tax | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 236.00 | 94.40 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period October 1, 2024 through October 8, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Ossanlou,Nina Shehrezade | Manager | United States | 10/7/2024 | Non US Tax | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology  EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 551.00 | 220.40 |
| Asim,Malik Umer | Senior | United States | 10/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology  EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 415.00 | 166.00 |
| McComber,Donna | National Partner/Principal | United States | 10/7/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, A. Pfaff, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, E. Hall, J. Berman, J. Scott, M. Asim, M. Musano, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou | 0.20 | 1,040.00 | 208.00 |
| Zheng,Eva | Manager | United States | 10/7/2024 | US State and Local Tax | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology  EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 10/7/2024 | US State and Local Tax | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology  EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 551.00 | 220.40 |
| Hall,Emily Melissa | Manager | United States | 10/7/2024 | US State and Local Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, A. Pfaff, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, E. Hall, J. Berman, J. Scott, M. Asim, M. Musano, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou | 0.20 | 551.00 | 110.20 |
| Di Stefano,Giulia | Senior | United States | 10/7/2024 | Transfer Pricing | Meeting to discuss transition of tax compliance deliverables to the Global Tax Platform from One Source Methodology  EY Attendees: C. Ancona, A. Richardson, B. Mistler, B. Frapolly, C. MacLean, D. Hammon, A. Karan, E. Hall, E. Zheng, G. Stefano, J. Allen, J. DeVincenzo, M. Asim, N. Ossanlou, P. Billings, R. Huang, Z. Haas | 0.40 | 415.00 | 166.00 |
| Mistler,Brian M | Senior Manager | United States | 10/7/2024 | US Income Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, A. Pfaff, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, E. Hall, J. Berman, J. Scott, M. Asim, M. Musano, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou | 0.20 | 683.00 | 136.60 |
| Pfaff,Arthur | Senior Manager | United States | 10/7/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, A. Pfaff, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, E. Hall, J. Berman, J. Scott, M. Asim, M. Musano, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 10/7/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, A. Pfaff, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, E. Hall, J. Berman, J. Scott, M. Asim, M. Musano, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou | 0.20 | 683.00 | 136.60 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period October 1, 2024 through October 8, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Katsnelson,David | Senior Manager | United States | 10/7/2024 | Transfer Pricing | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, A. Pfaff, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, E. Hall, J. Berman, J. Scott, M. Asim, M. Musano, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou | 0.20 | 683.00 | 136.60 |
| Papachristodoulou,Elpida | Senior Manager | Cyprus | 10/7/2024 | Value Added Tax | Meeting to discuss the VAT obligations and risks of Innovatia, and information required to address such obligations EY Attendees: E. Papachristodoulou, E. Pastrikou, V. Themistou, M. Leon, S. Kyriakides, D. Hammon, O. Oyetunde, H. Bruno | 0.80 | 683.00 | 546.40 |
| Pastrikou,Eleni | Senior | Cyprus | 10/7/2024 | Value Added Tax | Meeting to discuss the VAT obligations and risks of Innovatia, and information required to address such obligations EY Attendees: E. Papachristodoulou, E. Pastrikou, V. Themistou, M. Leon, S. Kyriakides, D. Hammon, O. Oyetunde, H. Bruno | 0.80 | 415.00 | 332.00 |
| MacLean,Corrie | Senior | United States | 10/7/2024 | Non US Tax | Meeting to discuss and review deliverables fees for calendar year 2025. EY Attendees: N. Ossanlou, D. Hammon, C. MacLean | 0.60 | 415.00 | 249.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/7/2024 | Non US Tax | Meeting to discuss and review deliverables fees for calendar year 2025. EY Attendees: N. Ossanlou, D. Hammon, C. MacLean | 0.60 | 551.00 | 330.60 |
| Hammon,David Lane | Senior Manager | United States | 10/7/2024 | Non US Tax | Meeting to discuss and review deliverables fees for calendar year 2025. EY Attendees: N. Ossanlou, D. Hammon, C. MacLean | 0.60 | 683.00 | 409.80 |
| Themistou,Victoria | Senior | Cyprus | 10/7/2024 | Value Added Tax | Meeting to discuss the VAT obligations and risks of Innovatia, and information required to address such obligations EY Attendees: E. Papachristodoulou, E. Pastrikou, V. Themistou, M. Leon, S. Kyriakides, D. Hammon, O. Oyetunde, H. Bruno | 0.80 | 415.00 | 332.00 |
| Oyetunde,Oyebode | Manager | United States | 10/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the VAT obligations and risks of Innovatia, and information required to address such obligations EY Attendees: E. Papachristodoulou, E. Pastrikou, V. Themistou, M. Leon, S. Kyriakides, D. Hammon, O. Oyetunde, H. Bruno | 0.80 | 551.00 | 440.80 |
| Bruno,Hannah | Staff | United States | 10/7/2024 | Value Added Tax | Meeting to discuss the VAT obligations and risks of Innovatia, and information required to address such obligations EY Attendees: E. Papachristodoulou, E. Pastrikou, V. Themistou, M. Leon, S. Kyriakides, D. Hammon, O. Oyetunde, H. Bruno | 0.80 | 236.00 | 188.80 |
| Hammon,David Lane | Senior Manager | United States | 10/7/2024 | Non US Tax | Meeting to discuss the VAT obligations and risks of Innovatia, and information required to address such obligations EY Attendees: E. Papachristodoulou, E. Pastrikou, V. Themistou, M. Leon, S. Kyriakides, D. Hammon, O. Oyetunde, H. Bruno | 0.80 | 683.00 | 546.40 |
| Gil Diez de Leon,Marta | Senior Manager | United States | 10/7/2024 | Value Added Tax | Meeting to discuss the VAT obligations and risks of Innovatia, and information required to address such obligations EY Attendees: E. Papachristodoulou, E. Pastrikou, V. Themistou, M. Leon, S. Kyriakides, D. Hammon, O. Oyetunde, H. Bruno | 0.80 | 683.00 | 546.40 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 10/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting to discuss the VAT obligations and risks of Innovatia, and information required to address such obligations EY Attendees: E. Papachristodoulou, E. Pastrikou, V. Themistou, M. Leon, S. Kyriakides, D. Hammon, O. Oyetunde, H. Bruno | 0.80 | 683.00 | 546.40 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/7/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, A. Pfaff, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, E. Hall, J. Berman, J. Scott, M. Asim, M. Musano, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou | 0.20 | 551.00 | 110.20 |
| Poloner,Seth | Managing Director | United States | 10/7/2024 | Information Reporting | Meeting to discuss information reporting upon distribution. EY Attendees: S. Poloner, T. Ferris Other Attendees: H. Ledonne (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), A. Liguori (Alvarez & Marsal), N. McBee (Alvarez & Marsal), | 0.50 | 814.00 | 407.00 |
| Watkins,Michael | Managing Director | United States | 10/7/2024 | Non US Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, A. Pfaff, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, E. Hall, J. Berman, J. Scott, M. Asim, M. Musano, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou | 0.20 | 814.00 | 162.80 |

**Exhibit D**
**Summary of Fees by Professional**
**For the Period October 1, 2024 through October 8, 2024**

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Zhuo,Melody | Senior | United States | 10/7/2024 | US International Tax | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, A. Pfaff, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, E. Hall, J. Berman, J. Scott, M. Asim, M. Musano, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou | 0.20 | 415.00 | 83.00 |
| Borts,Michael | Managing Director | United States | 10/7/2024 | ACR Bookkeeping/ACR Statutory Reporting | Weekly meeting to review FTX project updates, issues, and risks with regards to providing preliminary tax diligence services in connection with FTX Chapter 11 bankruptcy proceedings and the implementation of global compliance and reporting services. EY Attendees: C. Ancona, A. Bost, A. Pfaff, B. Mistler, D. Katsnelson, D. Hammon, D. McComber, E. Hall, J. Berman, J. Scott, M. Asim, M. Musano, M. Zhuo, M. Borts, M. Watkins, N. Ossanlou | 0.20 | 814.00 | 162.80 |
| Ferris,Tara | Partner/Principal | United States | 10/7/2024 | Information Reporting | Meeting to discuss information reporting upon distribution. EY Attendees: S. Poloner, T. Ferris Other Attendees: H. Ledonne (Alvarez & Marsal), D. Hariton (Sullivan and Cromwell), A. Liguori (Alvarez & Marsal), N. McBee (Alvarez & Marsal), | 0.50 | 866.00 | 433.00 |
| Scott,James | Client Serving Contractor JS | United States | 10/7/2024 | US Income Tax | Meeting to discuss the transfer pricing compliance obligations needing to be addressed prior to liquidating the FTX foreign entities. EY Attendees: D. Hammon, G. Stefano, A. Bost, J. Scott, M. Watkins | 0.40 | 600.00 | 240.00 |
| Watkins,Michael | Managing Director | United States | 10/7/2024 | Non US Tax | Meeting to discuss the transfer pricing compliance obligations needing to be addressed prior to liquidating the FTX foreign entities. EY Attendees: D. Hammon, G. Stefano, A. Bost, J. Scott, M. Watkins | 0.40 | 814.00 | 325.60 |
| Bost,Anne | Managing Director | United States | 10/7/2024 | Transfer Pricing | Meeting to discuss the transfer pricing compliance obligations needing to be addressed prior to liquidating the FTX foreign entities. EY Attendees: D. Hammon, G. Stefano, A. Bost, J. Scott, M. Watkins | 0.40 | 814.00 | 325.60 |
| Hammon,David Lane | Senior Manager | United States | 10/7/2024 | Non US Tax | Meeting to discuss the transfer pricing compliance obligations needing to be addressed prior to liquidating the FTX foreign entities. EY Attendees: D. Hammon, G. Stefano, A. Bost, J. Scott, M. Watkins | 0.40 | 683.00 | 273.20 |
| Di Stefano,Giulia | Senior | United States | 10/7/2024 | Transfer Pricing | Meeting to discuss the transfer pricing compliance obligations needing to be addressed prior to liquidating the FTX foreign entities. EY Attendees: D. Hammon, G. Stefano, A. Bost, J. Scott, M. Watkins | 0.40 | 415.00 | 166.00 |
| Neziroski,David | Consultant | United States | 10/8/2024 | Fee/Employment Applications | Call with C. Ancona and D. Neziroski (EY) to catch-up with open items | 0.50 | 445.00 | 222.50 |
| Ancona,Christopher | Manager | United States | 10/8/2024 | Fee/Employment Applications | Call with C. Ancona and D. Neziroski (EY) to catch-up with open items | 0.50 | 551.00 | 275.50 |
| Neziroski,David | Consultant | United States | 10/8/2024 | Fee/Employment Applications | Call with G. Williams (LRC) on the CNO | 0.20 | 445.00 | 89.00 |
| Neziroski,David | Consultant | United States | 10/8/2024 | Fee/Employment Applications | Make additional changes to the May application prior to sending to S&C for review | 3.70 | 445.00 | 1,646.50 |
| Kyriakides,Stavros | Senior Manager | Cyprus | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review A&M updated responses on Turicum 2021 Bank statement movement for Innovatia Ltd and preparing follow up questions. Also going through Eurobank 2021 Bank statement movement and preparing questions for A&M to address | 2.90 | 683.00 | 1,980.70 |
| Michael,Yiannis | Senior | Cyprus | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review A&M updated responses on Turicum 2021 Bank statement movement for Innovatia Ltd and preparing follow up questions. Also going through Eurobank 2021 Bank statement movement and preparing questions for A&M to address | 3.40 | 415.00 | 1,411.00 |
| Socratous,Christoforos | Partner/Principal | Cyprus | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | High level review of new bank analysis received (Eurobank statements) and additional follow up questions for A&M to address regarding Innovatia Ltd for the year 2021. | 1.40 | 866.00 | 1,212.40 |
| Oyetunde,Oyebode | Manager | United States | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review of all pending deliverables for bookkeeping services for all countries in scope to be completed by December 2024. | 2.00 | 551.00 | 1,102.00 |
| Bost,Anne | Managing Director | United States | 10/8/2024 | Transfer Pricing | Review CbCR for Cayman | 1.10 | 814.00 | 895.40 |
| Di Stefano,Giulia | Senior | United States | 10/8/2024 | Transfer Pricing | Review deliverables schedule | 1.10 | 415.00 | 456.50 |
| Ancona,Christopher | Manager | United States | 10/8/2024 | Project Management Office Transition | Follow ups with tax workstreams related to open items on tax technical matter | 1.10 | 551.00 | 606.10 |
| Ancona,Christopher | Manager | United States | 10/8/2024 | Project Management Office Transition | Edits to 2025 deliverables tracker to create tax compliance filing inventory | 2.10 | 551.00 | 1,157.10 |
| Ancona,Christopher | Manager | United States | 10/8/2024 | Project Management Office Transition | Edits to open items in the Project Management Office workstream tracker | 0.40 | 551.00 | 220.40 |
| Ancona,Christopher | Manager | United States | 10/8/2024 | Project Management Office Transition | Follow ups with tax workstreams regarding questions raised by FTX leadership after call | 1.60 | 551.00 | 881.60 |
| Leston,Juan | Partner/Principal | Switzerland/Lichtenstein | 10/8/2024 | Information Reporting | Review of the 2nd version of the file prepared by V.Bouza (EY) that regroups the scope validation for ACR Switzerland for FY24 and FY25 as requested by central team. | 0.50 | 866.00 | 433.00 |

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Bouza,Victor | Manager | Switzerland/Lichtenstein | 10/8/2024 | Information Reporting | Prepare of the second version of the file after review from J.Leston (EY) that regroups the scope validation for ACR Switzerland for FY24 and FY25 as requested by central team  "FY24 Scope and Fee renewal" | 1.40 | 551.00 | 771.40 |
| Suzuki,Jason | Senior Manager | Japan | 10/8/2024 | Non US Tax | Email correspondence with M.Cilia regarding updates on termination of Fair Consulting | 0.20 | 683.00 | 136.60 |
| Tokuda,Keisuke | Senior | Japan | 10/8/2024 | Transfer Pricing | Prepare of country-by-country reporting items for specific multinational corporate groups - 1 | 1.00 | 415.00 | 415.00 |
| Suzuki,Jason | Senior Manager | Japan | 10/8/2024 | Non US Tax | Quoine PTE - Weekly Check-in Call with Sullivan & Cromwell EY Attendees: J. Suzuki Other Attendees: B. Spitz (Quoine Japan), J. Masters (PTE), S. Li (Alvarez & Marsal), D. Johnston (Alvarez & Marsal), H. Chambers (Alvarez & Marsal), E. Simpson (sullcrom), F. Ferdinandi (Sullivan and Cromwell), | 0.40 | 683.00 | 273.20 |
| Suzuki,Jason | Senior Manager | Japan | 10/8/2024 | Non US Tax | Quoine PTE all hands weekly meeting on 8 Oct EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: B. Spitz (Quoine Japan), J. Masters (PTE), J. Gunn (PTE), R. Kita (PTE), K. Le (PTE), K. Do (PTE), H. Nguyen (PTE), F. Baez (PTE), U. Nguyen (FTX Japan), | 0.50 | 683.00 | 341.50 |
| Sakaguchi,Masato | Senior | Japan | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Review invoices  of Quoine PTE and Quoine Vietnam for starting Oct 7 week  for payment request approval from FTX CFO | 0.70 | 415.00 | 290.50 |
| Sakaguchi,Masato | Senior | Japan | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Email communications to FTX CFO for payment request approval about invoices of Quoine PTE and Quoine Vietnam for starting Oct 7 week | 0.60 | 415.00 | 249.00 |
| Ashihara,Kae | Staff | Japan | 10/8/2024 | Non US Tax | Prepare of country-by-country reporting items for specific multinational corporate groups - 1 | 2.00 | 236.00 | 472.00 |
| Mizutani,Rie | Manager | Japan | 10/8/2024 | Non US Tax | Prepare of tax residency certificate application to Kanda tax office for FTX Japan Holdings KK - 3 | 1.10 | 551.00 | 606.10 |
| Mizutani,Rie | Manager | Japan | 10/8/2024 | Non US Tax | Prepare to explain FTXJapan KK's income taxes and consumption taxes for FY22 and FY23 to the new parent company and tax authorities - 3 | 2.10 | 551.00 | 1,157.10 |
| Hammon,David Lane | Senior Manager | United States | 10/8/2024 | Non US Tax | Prepare for call with FTX CFO and CAO | 0.50 | 683.00 | 341.50 |
| Hammon,David Lane | Senior Manager | United States | 10/8/2024 | Non US Tax | Review of updated tax memos prepared by ACM regarding the FTX Seychelles entities. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 10/8/2024 | Non US Tax | Correspondences regarding additional clarifications required to finalize the FY21 financials for Innovatia. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 10/8/2024 | Non US Tax | Correspondences regarding status of tasks required to execute the share transfer for Quoine India. | 0.20 | 683.00 | 136.60 |
| Hammon,David Lane | Senior Manager | United States | 10/8/2024 | Non US Tax | Correspondences concerning transfer pricing compliance needing to be addressed prior to liquidating the FTX foreign entities. | 0.30 | 683.00 | 204.90 |
| Hammon,David Lane | Senior Manager | United States | 10/8/2024 | Non US Tax | Correspondences regarding financial information of certain FTX foreign entities required to prepare the US quarterly tax estimates. | 0.30 | 683.00 | 204.90 |
| Balassiano,Sarah | Staff | United States | 10/8/2024 | Non US Tax | Draft the templates for the Transfer Pricing rollover scope validation tracker and sent out to local teams. | 1.00 | 236.00 | 236.00 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/8/2024 | Non US Tax | Coordinating the draft profits tax return for HK to be shared for review as well as trying to address clients queries in regards to the CbCR portal in Bahamas | 1.10 | 551.00 | 606.10 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/8/2024 | Non US Tax | Work on October SRP | 0.60 | 551.00 | 330.60 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/8/2024 | Non US Tax | Finalize communication to be sent out to all local EY teams which have transfer pricing scope coming up in the next fiscal year to receive their scopes and fees | 0.70 | 551.00 | 385.70 |
| Chang-Waye,Amanda | Manager | Seychelles | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Preparation  - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM) | 0.50 | 551.00 | 275.50 |
| Dugasse,Annie | Manager | Seychelles | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Preparation  - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM) | 0.50 | 551.00 | 275.50 |
| Faerber,Anna | Senior Manager | Seychelles | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Preparation  - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM) | 0.50 | 683.00 | 341.50 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Preparation  - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM) | 0.50 | 866.00 | 433.00 |
| Dugasse,Tara | Senior | Seychelles | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Preparation  - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM) | 0.50 | 415.00 | 207.50 |
| Houareau,Tina | Senior | Seychelles | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Internal Preparation  - Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM) | 0.50 | 415.00 | 207.50 |
| Houareau,Tina | Senior | Seychelles | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Amendments made to the memos | 1.90 | 415.00 | 788.50 |

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|----------------------|
| MacLean,Corrie | Senior | United States | 10/8/2024 | Non US Tax | Update Global Tax Platform workflow data repository for updated statutory due dates, deliverable additions and removals from scope | 3.60 | 415.00 | 1,494.00 |
| Gorman,Doug | Manager | United States | 10/8/2024 | Technology | Plan development for SQL code updates to support Profit & Loss calculation of 2024+ crypto activity for FTX entity | 2.40 | 551.00 | 1,322.40 |
| Gorman,Doug | Manager | United States | 10/8/2024 | Technology | Update SQL code for new requirements to support Profit & Loss calculation of 2024+ crypto activity for FTX entity | 1.60 | 551.00 | 881.60 |
| Poloner,Seth | Managing Director | United States | 10/8/2024 | Information Reporting | Comment on cover letter and reporting chart | 0.90 | 814.00 | 732.60 |
| Feliciano,Christopher | Staff | United States | 10/8/2024 | US Income Tax | Preparing 10.31.2023 Tax return and printing out returns for BHI and DTI. And updating entities schedules accordingly | 3.90 | 236.00 | 920.40 |
| Feliciano,Christopher | Staff | United States | 10/8/2024 | US Income Tax | Continued work for both entities for their paper returns for 10/31 | 2.10 | 236.00 | 495.60 |
| Huang,Ricki | Senior | United States | 10/8/2024 | US Income Tax | Gather signatures to file return | 2.00 | 415.00 | 830.00 |
| Berman,Jake | Senior Manager | United States | 10/8/2024 | US Income Tax | Review of bankruptcy allocation file for Q4 estimate calculation | 0.70 | 683.00 | 478.10 |
| Shea JR,Thomas M | Partner/Principal | United States | 10/8/2024 | US Income Tax | Initial review of Federal Taxable income estimates and internal written correspondence with comments on calculations and specific tax technical matters | 1.30 | 866.00 | 1,125.80 |
| Bailey,Doug | Partner/Principal | United States | 10/8/2024 | US International Tax | Additional research and revisions associated with disputed claims reserve | 2.80 | 866.00 | 2,424.80 |
| Chen,Zhu En | Staff | United States | 10/8/2024 | US International Tax | Prepare Q4 Income Estimates workpaper for FTX Quoine entity | 1.10 | 236.00 | 259.60 |
| Chen,Zhu En | Staff | United States | 10/8/2024 | US International Tax | Review Q4 Income workpaper for FTX entities | 1.50 | 236.00 | 354.00 |
| Cushner,Sam | Manager | United States | 10/8/2024 | US International Tax | Continue estimate Sub F / GILTI numbers for international entities | 0.90 | 551.00 | 495.90 |
| Cushner,Sam | Manager | United States | 10/8/2024 | US International Tax | Estimate Sub F / GILTI calculations for international entities | 1.50 | 551.00 | 826.50 |
| Dubroff,Andy | Managing Director | United States | 10/8/2024 | Tax Advisory | Analyze of FTX liquidating trust's supplemental remission fund implications for FTX; discussion of relation-back principles w/JBlank (EY) | 1.50 | 814.00 | 1,221.00 |
| French,Jake | Manager | United States | 10/8/2024 | US International Tax | Review individual filing record retention document | 3.90 | 551.00 | 2,148.90 |
| French,Jake | Manager | United States | 10/8/2024 | US International Tax | Analyze listing of entities with reportable accounts | 3.60 | 551.00 | 1,983.60 |
| Garcia,Casey | Senior | United States | 10/8/2024 | US International Tax | Analyze the final population of reportable accounts for the individual filings. | 3.40 | 415.00 | 1,411.00 |
| Mensah,Josephine | Staff | United States | 10/8/2024 | US International Tax | Continue reviewing q4 estimates workpapers | 2.60 | 236.00 | 613.60 |
| Pawa,Kunal | Senior Manager | United States | 10/8/2024 | US International Tax | Review the final population of reportable accounts for the entity filings. | 3.10 | 683.00 | 2,117.30 |
| Yang,Rachel Sim | Senior Manager | United States | 10/8/2024 | US International Tax | Q4 estimate workpaper updates for wp group 1&2 | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | United States | 10/8/2024 | US International Tax | Q4 estimate wp review 3 | 3.00 | 683.00 | 2,049.00 |
| Yang,Rachel Sim | Senior Manager | United States | 10/8/2024 | US International Tax | Q4 estimate wps review 4 | 2.00 | 683.00 | 1,366.00 |
| Zhuo,Melody | Senior | United States | 10/8/2024 | US International Tax | FTX international tax compliance - quarterly estimates technical issue analysis | 3.90 | 415.00 | 1,618.50 |
| Zhuo,Melody | Senior | United States | 10/8/2024 | US International Tax | FTX international tax compliance - quarterly estimates calculation review | 3.60 | 415.00 | 1,494.00 |
| Berman,Jake | Senior Manager | United States | 10/8/2024 | US Income Tax | Meeting to discuss tax technical matters regarding disputed claims  EY Attendees: C. Ancona, A. Pfaff, B. Mistler, C. Massengill, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, T. Shea | 0.50 | 683.00 | 341.50 |
| Bailey,Doug | Partner/Principal | United States | 10/8/2024 | Tax Advisory | Meeting to discuss tax technical matters regarding disputed claims  EY Attendees: C. Ancona, A. Pfaff, B. Mistler, C. Massengill, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, T. Shea | 0.50 | 866.00 | 433.00 |
| Lovelace,Lauren | Partner/Principal | United States | 10/8/2024 | US International Tax | Meeting to discuss tax technical matters regarding disputed claims  EY Attendees: C. Ancona, A. Pfaff, B. Mistler, C. Massengill, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, T. Shea | 0.50 | 866.00 | 433.00 |
| Scott,James | Client Serving Contractor JS | United States | 10/8/2024 | US Income Tax | Meeting to discuss tax technical matters regarding disputed claims  EY Attendees: C. Ancona, A. Pfaff, B. Mistler, C. Massengill, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, T. Shea | 0.50 | 600.00 | 300.00 |
| Massengill,Clint | Managing Director | United States | 10/8/2024 | US Income Tax | Meeting to discuss tax technical matters regarding disputed claims  EY Attendees: C. Ancona, A. Pfaff, B. Mistler, C. Massengill, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, T. Shea | 0.50 | 814.00 | 407.00 |
| Ancona,Christopher | Manager | United States | 10/8/2024 | Project Management Office Transition | Meeting to discuss tax technical matters regarding disputed claims  EY Attendees: C. Ancona, A. Pfaff, B. Mistler, C. Massengill, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, T. Shea | 0.50 | 551.00 | 275.50 |
| Scott,James | Client Serving Contractor JS | United States | 10/8/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), R. Hoskins (RLKS), | 0.60 | 600.00 | 360.00 |
| Mistler,Brian M | Senior Manager | United States | 10/8/2024 | US Income Tax | Meeting to discuss tax technical matters regarding disputed claims  EY Attendees: C. Ancona, A. Pfaff, B. Mistler, C. Massengill, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, T. Shea | 0.50 | 683.00 | 341.50 |
| Pfaff,Arthur | Senior Manager | United States | 10/8/2024 | US International Tax | Meeting to discuss tax technical matters regarding disputed claims  EY Attendees: C. Ancona, A. Pfaff, B. Mistler, C. Massengill, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, T. Shea | 0.50 | 683.00 | 341.50 |

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------|-----------------|------------------|-------------|------|-------------|------------------------|
| Zhuo,Melody | Senior | United States | 10/8/2024 | US International Tax | Meeting to discuss tax technical matters regarding disputed claims EY Attendees: C. Ancona, A. Pfaff, B. Mistler, C. Massengill, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, T. Shea | 0.50 | 415.00 | 207.50 |
| Ancona,Christopher | Manager | United States | 10/8/2024 | Fee/Employment Applications | Meeting to discuss open items related to the fee application EY Attendees: C. Ancona, D. Neziroski | 0.50 | 551.00 | 275.50 |
| Neziroski,David | Consultant | United States | 10/8/2024 | Fee/Employment Applications | Meeting to discuss open items related to the fee application EY Attendees: C. Ancona, D. Neziroski | 0.50 | 445.00 | 222.50 |
| Berman,Jake | Senior Manager | United States | 10/8/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), R. Hoskins (RLKS), | 0.60 | 683.00 | 409.80 |
| Lowery,Kristie L | National Partner/Principal | United States | 10/8/2024 | Payroll Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), R. Hoskins (RLKS), | 0.60 | 1,040.00 | 624.00 |
| Hammon,David Lane | Senior Manager | United States | 10/8/2024 | Non US Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), R. Hoskins (RLKS), | 0.60 | 683.00 | 409.80 |
| Shea JR,Thomas M | Partner/Principal | United States | 10/8/2024 | US Income Tax | Meeting to discuss tax technical matters regarding disputed claims EY Attendees: C. Ancona, A. Pfaff, B. Mistler, C. Massengill, D. Bailey, J. Berman, J. Scott, L. Lovelace, M. Zhuo, T. Shea | 0.50 | 866.00 | 433.00 |
| Shea JR,Thomas M | Partner/Principal | United States | 10/8/2024 | US Income Tax | Federal tax discussion around tax returns due 10/15 and estimate calculations EY Attendees: J. Berman, R. Huang, B. Mistler, T. Shea | 1.10 | 866.00 | 952.60 |
| Mistler,Brian M | Senior Manager | United States | 10/8/2024 | US Income Tax | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), R. Hoskins (RLKS), | 0.60 | 683.00 | 409.80 |
| Ancona,Christopher | Manager | United States | 10/8/2024 | Project Management Office Transition | Meeting with FTX Chief Financial Officer and Chief Administrative Officer: M. Cilia, K. Schultea to discuss progress, status and action items EY Attendees: C. Ancona, B. Mistler, D. Hammon, J. Berman, J. Scott, K. Lowery Other Attendees: K. Schultea (FTX), M. Cilia (FTX), R. Hoskins (RLKS), | 0.60 | 551.00 | 330.60 |
| Mistler,Brian M | Senior Manager | United States | 10/8/2024 | US Income Tax | Federal tax discussion around tax returns due 10/15 and estimate calculations EY Attendees: J. Berman, R. Huang, B. Mistler, T. Shea | 1.10 | 683.00 | 751.30 |
| Huang,Ricki | Senior | United States | 10/8/2024 | US Income Tax | Federal tax discussion around tax returns due 10/15 and estimate calculations EY Attendees: J. Berman, R. Huang, B. Mistler, T. Shea | 1.10 | 415.00 | 456.50 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/8/2024 | Non US Tax | 10/8/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, S. Balassiano Other Attendees: A. Faerber (ACM), O. Bastienne (ACM), A. Chang-Waye (ACM), T. Houareau (ACM), T. Dugasse (ACM), | 0.20 | 551.00 | 110.20 |
| Balassiano,Sarah | Staff | United States | 10/8/2024 | Non US Tax | 10/8/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, S. Balassiano Other Attendees: A. Faerber (ACM), O. Bastienne (ACM), A. Chang-Waye (ACM), T. Houareau (ACM), T. Dugasse (ACM), | 0.20 | 236.00 | 47.20 |
| Sakaguchi,Masato | Senior | Japan | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Quoine PTE all hands weekly meeting on 8 Oct EY Attendees: J. Suzuki, M. Sakaguchi Other Attendees: B. Spitz (Quoine Japan), J. Masters (PTE), J. Gunn (PTE), R. Kita (PTE), K. Le (PTE), K. Do (PTE), H. Nguyen (PTE), F. Baez (PTE), U. Nguyen (FTX Japan), | 0.50 | 415.00 | 207.50 |
| Berman,Jake | Senior Manager | United States | 10/8/2024 | US Income Tax | Federal tax discussion around tax returns due 10/15 and estimate calculations EY Attendees: J. Berman, R. Huang, B. Mistler, T. Shea | 1.10 | 683.00 | 751.30 |
| Ossanlou,Nina Shehrezade | Manager | United States | 10/8/2024 | Non US Tax | 10/8/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 0.40 | 551.00 | 220.40 |
| Balassiano,Sarah | Staff | United States | 10/8/2024 | Non US Tax | 10/8/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 0.40 | 236.00 | 94.40 |

Exhibit D
Summary of Fees by Professional
For the Period October 1, 2024 through October 8, 2024

| Name | Title | Location | Date of Service | Project Category | Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| MacLean,Corrie | Senior | United States | 10/8/2024 | Non US Tax | 10/8/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, S. Balassiano Other Attendees: A. Faerber (ACM), O. Bastienne (ACM), A. Chang-Waye (ACM), T. Houareau (ACM), T. Dugasse (ACM), | 0.20 | 415.00 | 83.00 |
| Hammon,David Lane | Senior Manager | United States | 10/8/2024 | Non US Tax | 10/8/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 0.40 | 683.00 | 273.20 |
| Watkins,Michael | Managing Director | United States | 10/8/2024 | Non US Tax | 10/8/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 0.40 | 814.00 | 325.60 |
| MacLean,Corrie | Senior | United States | 10/8/2024 | Non US Tax | 10/8/24: Bi-weekly meeting to review new documentation provided, address open items and questions from E&Y foreign teams for non-US direct tax, payroll, VAT, and transfer pricing. EY Attendees: C. MacLean, D. Hammon, M. Watkins, N. Ossanlou, S. Balassiano | 0.40 | 415.00 | 166.00 |
| Scott,James | Client Serving Contractor JS | United States | 10/8/2024 | US Income Tax | 10/8/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, S. Balassiano Other Attendees: A. Faerber (ACM), O. Bastienne (ACM), A. Chang-Waye (ACM), T. Houareau (ACM), T. Dugasse (ACM), | 0.20 | 600.00 | 120.00 |
| Hammon,David Lane | Senior Manager | United States | 10/8/2024 | Non US Tax | 10/8/24: Weekly meeting with ACM to discuss the status of FTX Seychelles entities compliance. EY Attendees: C. MacLean, D. Hammon, J. Scott, N. Ossanlou, S. Balassiano Other Attendees: A. Faerber (ACM), O. Bastienne (ACM), A. Chang-Waye (ACM), T. Houareau (ACM), T. Dugasse (ACM), | 0.20 | 683.00 | 136.60 |
| Dugasse,Annie | Manager | Seychelles | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting – Seychelles Weekly Touchpoint with EY and ACM Team 01st October 2024 – Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM),  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott | 0.20 | 551.00 | 110.20 |
| Faerber,Anna | Senior Manager | Seychelles | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting – Seychelles Weekly Touchpoint with EY and ACM Team 01st October 2024 – Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM),  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott | 0.20 | 683.00 | 136.60 |
| Chang-Waye,Amanda | Manager | Seychelles | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting – Seychelles Weekly Touchpoint with EY and ACM Team 01st October 2024 – Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM),  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott | 0.20 | 551.00 | 110.20 |
| Bastienne,Oliver | Partner/Principal | Seychelles | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting – Seychelles Weekly Touchpoint with EY and ACM Team 01st October 2024 – Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM),  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott | 0.20 | 866.00 | 173.20 |
| Dugasse,Tara | Senior | Seychelles | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting – Seychelles Weekly Touchpoint with EY and ACM Team 01st October 2024 – Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM),  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott | 0.20 | 415.00 | 83.00 |
| Houareau,Tina | Senior | Seychelles | 10/8/2024 | ACR Bookkeeping/ACR Statutory Reporting | Meeting – Seychelles Weekly Touchpoint with EY and ACM Team 01st October 2024 – Attendees; Tina Hoareau (ACM), Tara Dugasse (ACM), Amanda Chang-Waye (ACM), Anna Faerber (ACM), Annie Dugasse (ACM), Oliver Bastienne (ACM),  EY Attendees: C. MacLean, D. Hammon, N. Ossanlou, J. Scott | 0.20 | 415.00 | 83.00 |
| | | | | | | 595.70 | | $       312,459.90 |