# **EXHIBIT A**

{1368.003-W0079592.}

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. Nos. 19176, 19185 & 28906** |

### ORDER SUSTAINING DEBTORS' FIFTY-SIXTH
### (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR
### UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the fifty-sixth omnibus objection (the "Objection")[2] of FTX Trading Ltd.

and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an

order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or

Unliquidated Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this Court

having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the

*Amended Standing Order of Reference* from the United States District Court for the District of

Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent

with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

and adequate notice of the Objection and the relief requested therein has been provided in

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1 and Schedule 2 attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in Schedule 1 and Schedule 2 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.    The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.    Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.    Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.    This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

-3-

9.    This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
       Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Fifty-Sixth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims Debtor | Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83398 | Name on file | FTX Trading Ltd. | AURY | | FTX Trading Ltd. | 0.622687920000000 |
| | | | BCH | | | 0.000200491000000 |
| | | | BCH-20210625 | | | 0.000000000000000 |
| | | | BNB | | | 0.991786869377399 |
| | | | BNBBULL | | | 0.000003500000000 |
| | | | BTC | | | -0.000050947634435 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | CEL | | | 0.000500000000000 |
| | | | COMP | | | 0.008928200000000 |
| | | | COPE | | | 500.003000000000000 |
| | | | CRO | | | 0.000600000000000 |
| | | | DOGE | | | 5.000000000000000 |
| | | | ETH | | | 0.000261885250612 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000042 |
| | | | ETHBULL | | | 0.000019485950000 |
| | | | ETH-PERP | | | 0.000000000000010 |
| | | | ETHW | | | 0.539261885250612 |
| | | | FTT | | | 0.001158360000000 |
| | | | FTT-PERP | | | -0.000000000001818 |
| | | | GRT | | | 0.060000000000000 |
| | | | GRTBULL | | | 0.002089910000000 |
| | | | HNT | | | 0.892500000000000 |
| | | | LINK | | | 0.611112000000000 |
| | | | LINKBULL | | | 0.000475000000000 |
| | | | LTC | | | 0.008000000000000 |
| | | | MATIC | | | 7.898135674876520 |
| | | | MATICBULL | | | 0.001000000000000 |
| | | | RAY | | | 0.425184000000000 |
| | | | ROOK | | | 0.019555000000000 |
| | | | RUNE | | | 0.900000000000000 |
| | | | SAND | | | 9.998200000000000 |
| | | | SOL | | | 0.011007180000000 |
| | | | SRM | | | 3.625116290000000 |
| | | | SRM_LOCKED | | | 12.516634890000000 |
| | | | SUSHIBULL | | | 1.000000000000000 |
| | | | UNI | | | 0.751755000000000 |
| | | | USD | Undetermined* | | 246,497.509093219000000 |
| | | | USDT | | | 0.006849131730432 |
| | | | VETBULL | | | 0.000005000000000 |
| | | | YFI | | | 0.000299600000000 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | ZRX | | | 0.005000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44045 | Name on file | FTX EU Ltd. | ETHW | 148,671.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | FTT | 400,284.198.000000000000000 | | 0.000000000000000 |
| | | | SOL | 8,304,945.000000000000000 | | 0.000000000000000 |
| | | | USDT | 104,758.000000000000000 | | 1,046.860835490000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 93977 | Name on file | FTX Trading Ltd. | BNB | 0.520000000000000 | FTX Trading Ltd. | -0.000000000283350 |
| | | | BNB-PERP | 13.000000000000000 | | 0.000000000000000 |
| | | | DAI | 163.000000000000000 | | 0.000000002467980 |
| | | | ETH | 5.770000000000000 | | 0.000000000640000 |
| | | | FTT | 0.000000003748177 | | 0.000000003748177 |
| | | | IMX | 0.000000002400000 | | 0.000000002400000 |
| | | | PAXG | 55.000000000000000 | | 0.000000000995265 |
| | | | SHIB | 0.000000007503728 | | 0.000000007503728 |
| | | | TRX | 0.000000001242369 | | 0.000000001242369 |
| | | | USD | 17,000.000000000000 | | 0.000000003900860 |
| | | | USDT | 1,700.000000000000000 | | 0.000000000808721 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 6000 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007397410 | FTX Trading Ltd. | 0.000000007397410 |
| | | | BAL | 0.000000010000000 | | 0.000000010000000 |
| | | | BCH | | | 7.837692456101340 |
| | | | BNB | 0.000000012464150 | | 0.000000012464150 |
| | | | BTC | 0.000813506906300 | | 0.000813506906300 |
| | | | COMP | 0.000074410050000 | | 0.000074410050000 |
| | | | CRV | 2,036.763312260000000 | | 2,036.763312260000000 |
| | | | CVX | 0.051035300000000 | | 0.051035300000000 |
| | | | DAI | 28.349257791913300 | | 28.349257791913300 |
| | | | DODO | 0.015000500000000 | | 0.015000500000000 |
| | | | ETH | | | 481.256189463359000 |
| | | | ETHW | 3.017141471294480 | | 3.017141471294480 |
| | | | FTT | 2,063.071931957450000 | | 2,063.071931957450000 |
| | | | MTA | 0.342209410000000 | | 0.342209410000000 |
| | | | SNX | 0.016202530000000 | | 0.016202530000000 |
| | | | SOL | 0.748440880000000 | | 0.748440880000000 |
| | | | SPELL | 96.361050390000000 | | 96.361050390000000 |
| | | | SRM | 2,367.580368140000000 | | 2,367.580368140000000 |
| | | | SRM_LOCKED | 771.746118390000000 | | 771.746118390000000 |
| | | | SUSHI | | | 3,954.830724396390000 |
| | | | TRX | 0.000013000000000 | | 0.000013000000000 |
| | | | USD | 20.226918583355900 | | 22.226918583355900 |
| | | | USDT | 0.022501430589047 | | 0.022501430589047 |
| | | | WAVES | 0.157229570000000 | | 0.157229570000000 |
| | | | WBTC | 0.000000008663144 | | 0.000000008376125 |
| | | | YFI | 0.000000002000000 | | 0.000000002000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94675* | Name on file | West Realm Shires Services Inc. | AVAX | 609.103800000000000000 | West Realm Shires Services Inc. | 0.000000000691038 |
| | | | BRZ | 20.000000000000000 | | 2.000000000000000 |
| | | | DOGE | 10,000.000000000000000 | | 1.000000000000000 |

94675*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Asserted Claims** → **Modified Claim** | |
| | | | KSHIB | 0.000000009916483 | | 0.000000009916483 |
| | | | MKR | 96.561150000000000 | | 0.000000009656115 |
| | | | SHIB | 1,593.629000000000000 | | 0.000000001593629 |
| | | | SOL | 24.640000000000000 | | 0.000000002464000 |
| | | | TRX | 30,000,000.242060200000000 | | 3.000000002420600 |
| | | | USD | 100.000000000000000 | | 0.004459389682614 |
| | | | USDT | 371.968500000000000 | | 0.000000003719685 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 39311 | Name on file | FTX EU Ltd. | BTC | 2,996,115.000000000000000 | FTX Trading Ltd. | 0.029961150000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 80176* | Name on file | West Realm Shires Services Inc. | ALGO | | West Realm Shires Services Inc. | 583.049733060000000 |
| | | | AVAX | | | 17.988280020000000 |
| | | | BAT | | | 2,111.685916250000000 |
| | | | BTC | | | 0.000039260000000 |
| | | | DOGE | | | 20,567.751133410000000 |
| | | | ETHW | | | 50.134883440000000 |
| | | | GRT | | | 2,697.908322490000000 |
| | | | SHIB | | | 107,139,947.994735000000000 |
| | | | SOL | | | 0.002472120000000 |
| | | | USD | 175,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 42742 | Name on file | FTX EU Ltd. | BTC | 5,597,888.000000000000000 | FTX Trading Ltd. | 0.055978880000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 39255 | Name on file | FTX EU Ltd. | USDC | 2,982,426,137.000000000000000 | FTX Trading Ltd. | 298.242613780000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 24791 | Name on file | FTX Trading Ltd. | DOGE | 0.719600000000000 | FTX Trading Ltd. | 0.719600000000000 |
| | | | NFT (33093054815071 3287/ROAD TO ABU DHABI #124) | | | 1.000000000000000 |
| | | | NFT (36526874182754 6599/ROAD TO ABU DHABI #125) | | | 1.000000000000000 |
| | | | USD | 100,000.000000008156358 | | 100,000.000000000000000 |
| | | | USDT | 0.000000004260689 | | 0.000000004260689 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 71142 | Name on file | West Realm Shires Services Inc. | BCH | 107,490,837.000000000000000 | West Realm Shires Services Inc. | 0.166910530000000 |
| | | | BTC | 0.236123460000000 | | 0.017576400000000 |
| | | | ETH | 2.001726050000000 | | 0.392410420000000 |
| | | | ETHW | 2.001051017000000 | | 0.392410420000000 |
| | | | SHIB | 7.000000000000000 | | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | 0.000000000000000 |
| | | | USD | 706.849127294300000 | | 500.000027959776000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 95067 | Name on file | FTX Trading Ltd. | BTC | 309.130000000000000 | West Realm Shires Services Inc. | 0.018396770000000 |
| | | | CUSDT | | | 2.000000000000000 |
| | | | DOGE | 4.580000000000000 | | 55.141080710000000 |
| | | | SHIB | | | 2.000000000000000 |
| | | | USD | | | 0.000626932130546 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 78527 | Name on file | FTX Trading Ltd. | AMD | 1.681831960000000 | FTX Trading Ltd. | 1.681831960000000 |
| | | | AMZN | 281.473443910000000 | | 281.473443910000000 |
| | | | AXS | 223.878106104999000 | | 223.878106104999000 |
| | | | BCH | 40.006061180000000 | | 20.003030590000000 |
| | | | BNB | 2.165118387757600 | | 1.082559193878800 |
| | | | BTC | 4.705630374258140 | | 2.352815187129070 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAD | 224,240.395266581000000 | | 112,120.197633290000000 |
| | | | ETH | 0.000000010000000 | | 0.000000005000000 |
| | | | ETH-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 22.994000000000100 | | 22.994000000000100 |
| | | | EUR | 443,949.978439920000000 | | 221,974.989219960000000 |
| | | | FB | 496.375809820000000 | | 496.375809820000000 |
| | | | FB-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 496.375809820000000 | | 45.362812280000000 |
| | | | GBP | 540,852.161718623000000 | | 270,426.080859312000000 |
| | | | GLD | 549.923541500000000 | | 549.923054150000000 |
| | | | GOOGL | 245.670569000000000 | | 245.670569000000000 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MTA | 10,957.069806040000000 | | 10,957.069806040000000 |
| | | | NFLX | 491.464461827983000 | | 491.464461827983000 |
| | | | NFLX-1230 | 0.000000000000000 | | 0.000000000000000 |
| | | | NVDA | 167.105464060000000 | | 167.105464060000000 |
| | | | Other Crypto Assertions: "SEE ADDENDUM" | 0.000000000000000 | | 0.000000000000000 |
| | | | PFE | 4.390000000000000 | | 4.390000000000000 |
| | | | SLV | 1,027.034694480000000 | | 1,027.034694480000000 |
| | | | SOL-PERP | 0.000000000000000 | | 388.380000000000000 |
| | | | SPY | -5.012796852604220 | | -5.012796852604220 |
| | | | TLRY | 14.007769730000000 | | 14.007769730000000 |
| | | | TSLA | 227.444516670000000 | | 227.444516670000000 |
| | | | UBER | 500.000000000000000 | | 500.000000000000000 |
| | | | USD | 752,873.142626186000000 | | 341,969.190463093000000 |
| | | | USDT | 219,981.162065376000000 | | 109,990.581032688000000 |
| | | | USO | 1,436.611388140000000 | | 1,436.611388140000000 |
| | | | XRP | 79,347.309535515400000 | | 39,673.654767757700000 |

80176*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ZM | 820.609622990000000 | | 820.609622990000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 35041 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000973059 | FTX Trading Ltd. | 0.000000000973059 |
| | | | AAVE | 0.000000002082124 | | 0.000000002082124 |
| | | | ALPHA | 0.000000005223913 | | 0.000000005223913 |
| | | | AVAX | 0.016907833791440 | | 0.016907833791440 |
| | | | BCH | 0.000000008615111 | | 0.000000008615111 |
| | | | BNB | 0.000000002254822 | | 0.000000002254822 |
| | | | BTC | 168.621519583293000 | | 168.621519583293000 |
| | | | CEL-PERP | -0.000000000021827 | | -0.000000000021827 |
| | | | COPE | 0.000000003000000 | | 0.000000003000000 |
| | | | DAI | 0.000000000159584 | | 0.000000000159584 |
| | | | DOGE | 0.000000001080533 | | 0.000000001080533 |
| | | | DOT | 0.058714647219733 | | 0.058714647219733 |
| | | | ETH | 0.003339565088722 | | 0.003339565088722 |
| | | | ETHW | 0.003339565088722 | | 0.003339565088722 |
| | | | FTM | 313,714.083507966000000 | | 313,714.083507966000000 |
| | | | FTT | 50,001.430410050000000 | | 50,001.430410050000000 |
| | | | GRT | 0.000000004814425 | | 0.000000004814425 |
| | | | HNT | 7,855.666947140000000 | | 7,855.666947140000000 |
| | | | HOOD | 3,547.611159134320000 | | 3,547.611159134320000 |
| | | | KNC | 0.000000007313753 | | 0.000000007313753 |
| | | | LINK | 0.063012553521603 | | 0.063012553521603 |
| | | | LTC | 0.000000001927946 | | 0.000000001927946 |
| | | | LUNA2 | 1.292557621000000 | | 1.292557621000000 |
| | | | LUNA2_LOCKED | 3.015967782000000 | | 3.015967782000000 |
| | | | LUNC | 281,457.143294984000000 | | 281,457.143294984000000 |
| | | | MATIC | 1.395098070179460 | | 1.395098070179460 |
| | | | MKR | 0.000000002280496 | | 0.000000002280496 |
| | | | NEAR | 0.065239530000000 | | 0.065239530000000 |
| | | | NFT (29167956045500282&4/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (314621958346563161/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (354518399863655572/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (371131620301917985/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (394898520062457256/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (417517631139514832/TULIP NFT) | | | 1.000000000000000 |
| | | | NFT (496180488018406066/WEIRD FRIENDS PROMO) | | | 1.000000000000000 |
| | | | NFT (497811236343744692/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (512168327635696711/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (516859562988375279/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (519236516203974778/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (557251320458189527/RAYDIUM ALPHA TESTER INVITATION) | | | 1.000000000000000 |
| | | | NFT (563369270809458472/USDC AIRDROP) | | | 1.000000000000000 |
| | | | OMG | 0.000000001938724 | | 0.000000001938724 |
| | | | PSY | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | RSR | 0.000000008437643 | | 0.000000008437643 |
| | | | RUNE | 46,742.989346691800000 | | 46,742.989346691800000 |
| | | | SOL | 0.000000007671985 | | 0.000000007671985 |
| | | | SRM | 259.548232190000000 | | 259.548232190000000 |
| | | | SRM_LOCKED | 76,611.879351430000000 | | 76,611.879351430000000 |
| | | | STEP | 0.000000003000000 | | 0.000000003000000 |
| | | | SUSHI | 0.000000008656269 | | 0.000000008656269 |
| | | | TRX | 0.000000002582979 | | 0.000000002582979 |
| | | | USD | 10,830,005.065727500000000 | | 10,830,005.065727500000000 |
| | | | USDT | 0.000000007541552 | | 0.000000007541552 |
| | | | XRP | 0.000000006089228 | | 0.000000006089228 |
| | | | YFI | 0.000000024834910 | | 0.000000024834910 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 4278* | Name on file | Quoine Pte Ltd | USD | 257,171.000000000000000 | FTX Trading Ltd. | 257,069.156986036000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. The deposits referenced in the claimant's supporting documentation are included in the modified amounts above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| 48037 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007115341 | FTX Trading Ltd. | 0.000000007115341 |
| | | | AAVE | 0.000000003858765 | | 0.000000003858765 |
| | | | AAVE-PERP | | | 0.000000000000426 |
| | | | ALPHA | 0.000000002785345 | | 0.000000002785345 |
| | | | ATOM | 10.000000000000000 | | 10.000000000000000 |
| | | | ATOM-PERP | | | -0.000000000005456 |
| | | | AVAX | 0.000000003463274 | | 0.000000003463274 |
| | | | BCH | 1.000000010460240 | | 1.000000010460240 |
| | | | BCH-PERP | | | -0.000000000000170 |
| | | | BNB | 0.000000008519452 | | 0.000000008519452 |
| | | | BTC | 0.000000014318929 | | 0.000000014318929 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | COMP | 0.000000004000000 | | 0.000000004000000 |
| | | | COMP-PERP | | | 0.000000000000483 |
| | | | DOGE | 0.000000010976178 | | 0.000000010976178 |
| | | | DOT | 0.000000008941052 | | 0.000000008941052 |
| | | | EOS-PERP | | | 0.000000000057298 |
| | | | ETC-PERP | | | -0.000000000004092 |
| | | | ETH | 0.000000004371853 | | 0.000000004371853 |
| | | | ETHW | 0.000000000809708 | | 0.000000000809708 |
| | | | FIL-PERP | | | -0.000000000005456 |
| | | | FLOW-PERP | | | 0.000000000002501 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTM | 0.000000006365603 | | 0.000000006365603 |
| | | | FTT | 1.000000015329478 | | 1.000000015329480 |
| | | | FTT-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | ICP-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | KNC | | | 0.000000007290745 |
| | | | LINK | 0.000000012242386 | | 0.000000012242386 |
| | | | LINK-PERP | | | 0.000000000004320 |
| | | | LTC | 1.000000006019177 | | 1.000000006019180 |
| | | | LTC-PERP | | | 0.000000000000625 |
| | | | LUNA2_LOCKED | | | 23,062.075620000000000 |
| | | | LUNC | 0.000000001100841 | | 0.000000001100841 |
| | | | LUNC-PERP | | | -0.000000000002728 |
| | | | MATIC | 100.000000007965288 | | 100.000000007965000 |
| | | | MKR | | | 0.000000006560826 |
| | | | OMG | | | 0.000000008360977 |
| | | | PERP-PERP | | | -0.000000000032741 |
| | | | RAY | 0.000000009567960 | | 0.000000009567960 |
| | | | RSR | 0.000000001946953 | | 0.000000001946953 |
| | | | RUNE | 0.000000000439839 | | 0.000000000439839 |
| | | | RUNE-PERP | | | -0.000000000029103 |
| | | | SNX | | | 0.000000002933092 |
| | | | SOL | 1.000000010734811 | | 1.000000010734810 |
| | | | SOL-PERP | | | 0.000000000001591 |
| | | | SRM | 34.589101500000000 | | 34.589101500000000 |
| | | | SRM_LOCKED | | | 57,125.437796350000000 |
| | | | SUSHI | 0.000000005140640 | | 0.000000005140640 |
| | | | SXP | 0.000000010824099 | | 0.000000010824099 |
| | | | TRX | 0.000000002002804 | | 0.000000002002804 |
| | | | UNI | 0.000000010564898 | | 0.000000010564898 |
| | | | UNI-PERP | | | 0.000000000014551 |
| | | | USD | 798,453.489999220363902 | | 8,548,563.887534330000000 |
| | | | USDC | 7,750,110.397535110000000 | | 0.000000000000000 |
| | | | USDT | 0.000000008580938 | | 0.000000008580938 |
| | | | XRP | 100.000000012732930 | | 100.000000012733000 |
| | | | YFI | | | 0.000000002183143 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38673 | Name on file | FTX EU Ltd. | BTC | 63,339,016.000000000000000 | FTX Trading Ltd. | 0.633390160000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 26533* | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH | 0.000533675250000 | | 0.000533675250000 |
| | | | ETHBULL | 0.000000003300000 | | 0.000000003300000 |
| | | | ETH-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | ETHW | 0.000533670000000 | | 0.000533670000000 |
| | | | EUR | 0.155400000000000 | | 0.155400000000000 |
| | | | FTT | 1,000.085424139880000 | | 1,000.085424139880000 |
| | | | SRM | 12,915.370751380000000 | | 12,915.370751380000000 |
| | | | SRM_LOCKED | 911,715.565787280000000 | | 911,715.565787280000000 |
| | | | USD | Undetermined* | | 324,293.733073566000000 |
| | | | USDT | 17.131381546305700 | | 17.131381546305700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 797 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 21.522489490000000 |
| | | | BCH | | | 0.143012800000000 |
| | | | BTC | | | 0.477564609889500 |
| | | | COMP | | | 0.000000000000000 |
| | | | CRV | | | 0.000000000000000 |
| | | | DOGE | | | 0.000000000000000 |
| | | | ETH | | | 0.343819350000000 |
| | | | ETHW | | | 1.545858830000000 |
| | | | LINK | | | 2.420172160000000 |
| | | | LRC | | | 0.000000000000000 |
| | | | LTC | | | 0.666299100000000 |
| | | | MATIC | | | 584.558198860000000 |
| | | | NFT (30166585510478069/FTX CRYPTO CUP 2022 KEY #773) | | | 1.000000000000000 |
| | | | NFT (481392427079369972/MOMENTUM #556) | | | 1.000000000000000 |
| | | | NFT (561052165098121412/MOMENTUM #640) | | | 1.000000000000000 |
| | | | SHIB | | | 1,010,646.729507470000000 |
| | | | SOL | | | 24.191726510000000 |
| | | | TRX | | | 180.704436070000000 |
| | | | UNI | | | 7.367746530000000 |
| | | | USD | 30,000.000000000000000 | | 18,545.694183024900000 |
| | | | USDT | | | 75.952500016445200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 77727* | Name on file | FTX Trading Ltd. | BTC | 0.000000009000000 | FTX Trading Ltd. | 0.000000009000000 |
| | | | ETH | 0.000231275000000 | | 0.000231275000000 |
| | | | ETHW | 0.000231275000000 | | 0.000231275000000 |
| | | | LUNA2 | 501.312740000000000 | | 150.393822000000000 |
| | | | LUNA2_LOCKED | | | 350.918918500000000 |
| | | | LUNC | 32,748,571.420000000000000 | | 32,748,571.420000000000000 |
| | | | SPELL | 0.000000010000000 | | 0.000000010000000 |
| | | | STETH | | | 0.000000001977296 |
| | | | TRX | 0.032831000000000 | | 0.032831000000000 |
| | | | USD | 533,149.990000000000000 | | 10,533,149.988720100000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34418 | Name on file | FTX Trading Ltd. | AR-PERP | | FTX Trading Ltd. | 0.000000000000738 |
| | | | AURY | | | 1.000000000000000 |
| | | | AVAX-PERP | | | 0.199999999999545 |
| | | | AXS-PERP | | | 0.000000000000113 |

77727*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
26533*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BOBA-PERP | | | | -0.00000000000092 |
| | | | BTT | | | | 950,000.00000000000000 |
| | | | C98-PERP | | | | 14.00000000000000 |
| | | | DAI | | | | 0.02647114000000 |
| | | | DOGE-PERP | | | | 77.00000000000000 |
| | | | DYDX-PERP | | | | 0.00000000000090 |
| | | | FIDA-PERP | | | | 11.00000000000000 |
| | | | FTT | | | | 0.01061040000000 |
| | | | LUNC-PERP | | | | -0.00000000000454 |
| | | | NEAR-PERP | | | | 1.49999999999000 |
| | | | SLP | | | | 9.88028000000000 |
| | | | SOL-PERP | | | | 0.14000000000164 |
| | | | STEP-PERP | | | | 0.00000000092768 |
| | | | SUN | | | | 0.00044058000000 |
| | | | TRX | | | | 0.00004800829418 |
| | | | USD | Undetermined* | | | -2.686519846375780 |
| | | | USDT | | | | 243,130.607890481000000 |
| | | | VET-PERP | | | | 261.00000000000000 |
| | | | XRP | | | | 155.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 80183 | Name on file | West Realm Shires Services Inc. | MATIC | | | West Realm Shires Services Inc. | 671.29903894000000 |
| | | | NFT (28908287418860806S)/PIXEL RAINBOW FINGER) | | | | 1.00000000000000 |
| | | | NFT (28916839804891443S)/CLUB MEMBER #17) | | | | 1.00000000000000 |
| | | | NFT (29064843591710363/HORSE NUMBER #3) | | | | 1.00000000000000 |
| | | | NFT (29145552628021970O)/CLUB MEMBER) | | | | 1.00000000000000 |
| | | | NFT (29236669378767980O2/THE WEIRD APES #48) | | | | 1.00000000000000 |
| | | | NFT (29438608432903357147/MUNCHPAX #9) | | | | 1.00000000000000 |
| | | | NFT (29489245037754175O6/THE WEIRD APES #41) | | | | 1.00000000000000 |
| | | | NFT (30269756794456148O2/CLUB MEMBER #11) | | | | 1.00000000000000 |
| | | | NFT (30430476778180017O2/PIXEL FINGER IN LOVE) | | | | 1.00000000000000 |
| | | | NFT (30463456548565054O2/CARTONS ALBUM #36) | | | | 1.00000000000000 |
| | | | NFT (32564372979036663O1/CLUB MEMBER #13) | | | | 1.00000000000000 |
| | | | NFT (32771594425658746O2/VOX GIRLS #24) | | | | 1.00000000000000 |
| | | | NFT (32847860902353731O31/PORTRAIT ASTRACT ALBUM #3) | | | | 1.00000000000000 |
| | | | NFT (32886890515947674O1/CLUB MEMBER #8) | | | | 1.00000000000000 |
| | | | NFT (32918437466257311O1/MAN #10 #2) | | | | 1.00000000000000 |
| | | | NFT (33548972442129618S/PILL #7) | | | | 1.00000000000000 |
| | | | NFT (34210187670971196O1/THE WEIRD APES #44) | | | | 1.00000000000000 |
| | | | NFT (34321201114167523S/POLKA DINO 5) | | | | 1.00000000000000 |
| | | | NFT (34356880209439933O/THE WEIRD APES #38) | | | | 1.00000000000000 |
| | | | NFT (34710613392150709O/[XIP]-PURE LOVE1#1) | | | | 1.00000000000000 |
| | | | NFT (34738659714854064O7/CLUB MEMBER #10) | | | | 1.00000000000000 |
| | | | NFT (35053464989830889O/CLUB MEMBER #4) | | | | 1.00000000000000 |
| | | | NFT (35695691235558513O7/CRYPTOFABULA #264 #2) | | | | 1.00000000000000 |
| | | | NFT (35723970853843116O6/HERBARIUM #3) | | | | 1.00000000000000 |
| | | | NFT (35863365684831130O3/LUKY APES SLOT) | | | | 1.00000000000000 |
| | | | NFT (36646982709789992O/MINNESOTA WILD) | | | | 1.00000000000000 |
| | | | NFT (36862499699161917O7/NESPACE ALBUM #22) | | | | 1.00000000000000 |
| | | | NFT (37103831536074594O2/CRYPTOFABULA #274) | | | | 1.00000000000000 |
| | | | NFT (38256142692480498O9/THE WEIRD APES #43) | | | | 1.00000000000000 |
| | | | NFT (38732967155015178O7/NESPACE ALBUM #13) | | | | 1.00000000000000 |
| | | | NFT (39602848421934091O8/VOX GIRLS #16) | | | | 1.00000000000000 |
| | | | NFT (39866510153397539O9/CHRISTMAS TREE) | | | | 1.00000000000000 |
| | | | NFT (39893149999987530O2/KEEP PUSHING ) | | | | 1.00000000000000 |
| | | | NFT (40121307991844932O5/HORSE NUMBER #3) | | | | 1.00000000000000 |
| | | | NFT (40297713201623838O2/HAPPY GUYS 011) | | | | 1.00000000000000 |
| | | | NFT (40602113368263479O27/[XIP]-ENTERTAINMENT1#1) | | | | 1.00000000000000 |
| | | | NFT (40604871011537250O8/PILL #11) | | | | 1.00000000000000 |
| | | | NFT (41067607478033451O8/DREAM CASTLE) | | | | 1.00000000000000 |
| | | | NFT (41069264003758539O2/MAGÍC WORLD) | | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (41069420221860211 7/CRYPTO TREE 456) | | | 1.00000000000000 |
| | | | NFT (4126020570394345004/BTC CAT) | | | 1.00000000000000 |
| | | | NFT (4136186327611920331/RANCHERO) | | | 1.00000000000000 |
| | | | NFT (4285051882563028 80/MAX ) | | | 1.00000000000000 |
| | | | NFT (4297412171846 76903/MY BABY) | | | 1.00000000000000 |
| | | | NFT (4384947324894441 08/CLUB MEMBER #14) | | | 1.00000000000000 |
| | | | NFT (4384976040080347 30/META WORLD ) | | | 1.00000000000000 |
| | | | NFT (445024102705609644/BEAR) | | | 1.00000000000000 |
| | | | NFT (4465341557512650 00/NDIA ART) | | | 1.00000000000000 |
| | | | NFT (4469715472140099 30/MAN #15) | | | 1.00000000000000 |
| | | | NFT (4481921518804202 61/APE MAN#133) | | | 1.00000000000000 |
| | | | NFT (45301275613925514 6/BANANA #17) | | | 1.00000000000000 |
| | | | NFT (4553860225491030 28/CLUB MEMBER #6) | | | 1.00000000000000 |
| | | | NFT (4575491072195290 99/MAN #2) | | | 1.00000000000000 |
| | | | NFT (4677731741059527 81/BLUE SNAKE) | | | 1.00000000000000 |
| | | | NFT (4775263285867875 40/MELODY OF FRUITS #8) | | | 1.00000000000000 |
| | | | NFT (4788973818334001 82/[XIP]-SWIRL1#1) | | | 1.00000000000000 |
| | | | NFT (4828958549531080 46/CANDY PUG) | | | 1.00000000000000 |
| | | | NFT (4873649691136790 03/CRYPTOGRAPHI C ZOMBIE #15) | | | 1.00000000000000 |
| | | | NFT (4880204044150964 92/NATALIA #16) | | | 1.00000000000000 |
| | | | NFT (4914743759972263 40/WORLD OF PIXEL #24) | | | 1.00000000000000 |
| | | | NFT (4938681399906908 99/PIG 12) | | | 1.00000000000000 |
| | | | NFT (4973270505772730 28/MM SHARK #5) | | | 1.00000000000000 |
| | | | NFT (5005497824494002 45/MELODY OF FRUITS) | | | 1.00000000000000 |
| | | | NFT (5009184912466039 30/ZOMBIE APE #0018) | | | 1.00000000000000 |
| | | | NFT (5035506522244318 18/[XIP]-EMBRACE1#1) | | | 1.00000000000000 |
| | | | NFT (5068101048686836 78/MAN #8) | | | 1.00000000000000 |
| | | | NFT (5083108484583649 19/HORSE NUMBER #12) | | | 1.00000000000000 |
| | | | NFT (5108663857302596 05/CAT98) | | | 1.00000000000000 |
| | | | NFT (5149624960036006 99/CLUB MEMBER #9) | | | 1.00000000000000 |
| | | | NFT (5177472239127444 78/CLUB MEMBER #16) | | | 1.00000000000000 |
| | | | NFT (5179050134750158 41/GODS FAM #11) | | | 1.00000000000000 |
| | | | NFT (5211080745632812 64/BIGNOSE #02) | | | 1.00000000000000 |
| | | | NFT (5254451003983227 00/CLUB MEMBER #7) | | | 1.00000000000000 |
| | | | NFT (5271787309122289 67/PIXEL BLUE GLASSES FINGER) | | | 1.00000000000000 |
| | | | NFT (5303598432470446 58/RANCHERO #2) | | | 1.00000000000000 |
| | | | NFT (5345345466253937 49/STYLE #2 OF 10) | | | 1.00000000000000 |
| | | | NFT (5346584854467947 13/CLUB MEMBER #15) | | | 1.00000000000000 |
| | | | NFT (5372037591667758 08/CLUB MEMBER #12) | | | 1.00000000000000 |
| | | | NFT (5400739205269325 49/PIXEL CAT #7) | | | 1.00000000000000 |
| | | | NFT (5419141335825748 38/CLOT ING ) | | | 1.00000000000000 |
| | | | NFT (5459398536873195 74/HEAVENLY WATER#038) | | | 1.00000000000000 |
| | | | NFT (5474348826189743 28/ZENDER) | | | 1.00000000000000 |
| | | | NFT (5476343822135074 85/ZOMBIE APE #0011) | | | 1.00000000000000 |
| | | | NFT (5479952443235939 22/BOOGHE) | | | 1.00000000000000 |
| | | | NFT (5485757128169742 26/APPLE TREE RAUSS) | | | 1.00000000000000 |
| | | | NFT (5524033324704886 90/PILL #1) | | | 1.00000000000000 |
| | | | NFT (5560887431694477 08/[XIP]-WATERMASK1#1) | | | 1.00000000000000 |
| | | | NFT (5583471756636683 76/THE WEIRD APES #26) | | | 1.00000000000000 |
| | | | NFT (5609573573468263 75/ANCIENT CIVILIZATION #32) | | | 1.00000000000000 |
| | | | NFT (5645400764224287 94/PILL #21) | | | 1.00000000000000 |
| | | | NFT (5706165976818030 46/ZEBRA REFEREE DINO) | | | 1.00000000000000 |
| | | | SHIB | | | 40,802,365.02846730000000 |
| | | | TRX | | | 1.00000000000000 |
| | | | USD | 500,000.00000000000000 | | 88.20844775339 6000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 28932 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.00161300000000 |
| | | | USD | Undetermined* | | 209,806.96605000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted claim which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11147 | Name on file | FTX Trading Ltd. | BNB | 13.99880000000000 | FTX Trading Ltd. | 13.99880000000000 |
| | | | CRO | 4,999.00000000000000 | | 4,999.00000000000000 |
| | | | ETH | 0.49998000000000 | | 0.49998000000000 |
| | | | ETHW | 0.99980000000000 | | 0.99980000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MANA | 732.853400000000000 | | 732.853400000000000 |
| | | | SAND | 199.960000000000000 | | 199.960000000000000 |
| | | | SHIB | | | 7,400,000.000000000000000 |
| | | | SOL | 41.991964480000000 | | 41.991964480000000 |
| | | | SRM | 7,400,000.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000000003824950 |
| | | | USDT | 82.160000000000000 | | 82.162000875030300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 28578 | Name on file | FTX Trading Ltd. | LUA | | FTX Trading Ltd. | 0.000150350000000 |
| | | | USD | Undetermined* | | 100,172.833985984000000 |
| | | | USDT | | | 0.000000017689372 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 87658 | Name on file | FTX Trading Ltd. | CEL | | FTX Trading Ltd. | 0.043560000000000 |
| | | | ETH | 115.000000000000000 | | 1.195215870000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.077428290000000 |
| | | | GODS | | | 612.083682000000000 |
| | | | TRX | | | 0.372801000000000 |
| | | | USD | | | 2.061554067352760 |
| | | | USDT | | | 0.005802126675852 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89049 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000001364 | FTX Trading Ltd. | -0.000000000001364 |
| | | | ATOM-0325 | -0.000000000003637 | | 0.000000000003637 |
| | | | ATOM-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | BCH-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BNB | 8,658.029306200000000 | | 8,658.029306200000000 |
| | | | BNB-PERP | 0.000000000007332 | | 0.000000000007332 |
| | | | BTC | 0.000028296886443 | | 0.000028296886443 |
| | | | BTC-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | COMP | 0.000000013000000 | | 0.000000013000000 |
| | | | COMP-PERP | -0.000000000000141 | | -0.000000000000141 |
| | | | DOGE | 0.000000001456315 | | 0.000000001456315 |
| | | | DOT | 0.045040000000000 | | 0.045040000000000 |
| | | | DOT-0325 | -0.000000000003637 | | -0.000000000003637 |
| | | | DOT-20210924 | -0.000000000007275 | | -0.000000000007275 |
| | | | DOT-PERP | -0.000000000010913 | | -0.000000000010913 |
| | | | ETH | 0.000417931663515 | | 0.000417931663515 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000004670 | | -0.000000000004670 |
| | | | ETHW | 0.000000007500000 | | 0.000000007500000 |
| | | | FTM | 0.671155000000000 | | 0.671155000000000 |
| | | | FTT | 0.059703221187882 | | 0.059703221187882 |
| | | | FTT-PERP | -0.000000000003183 | | -0.000000000003183 |
| | | | LINK-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | LUNA2 | 0.000000061458188 | | 0.000000061458188 |
| | | | LUNA2_LOCKED | 0.000000143402440 | | 0.000000143402440 |
| | | | LUNC | 0.013382650000000 | | 0.013382650000000 |
| | | | LUNC-PERP | -0.000000000018189 | | -0.000000000018189 |
| | | | NFT (31052989374593 7155/FTX FOUNDATION GROUP DONATION CERIFICATE #91) | | | 1.000000000000000 |
| | | | NFT (32289382120010 1487/FTX FOUNDATION GROUP DONATION CERIFICATE #80) | | | 1.000000000000000 |
| | | | NFT (33677676636236 9524/FTX FOUNDATION GROUP DONATION CERIFICATE #96) | | | 1.000000000000000 |
| | | | NFT (34763016882672 0326/FTX FOUNDATION GROUP DONATION CERIFICATE #54) | | | 1.000000000000000 |
| | | | NFT (34965056666747 6506/FTX FOUNDATION GROUP DONATION CERIFICATE #78) | | | 1.000000000000000 |
| | | | NFT (36739978123547 3321/FTX FOUNDATION GROUP DONATION CERIFICATE #71) | | | 1.000000000000000 |
| | | | NFT (39893164688599 2123/FTX FOUNDATION GROUP DONATION CERIFICATE #86) | | | 1.000000000000000 |
| | | | NFT (41106229139879 9730/FTX FOUNDATION GROUP DONATION CERIFICATE #103) | | | 1.000000000000000 |
| | | | NFT (43508435026663 7236/FTX FOUNDATION GROUP DONATION CERIFICATE #79) | | | 1.000000000000000 |
| | | | NFT (43974762698814 6975/FTX FOUNDATION GROUP DONATION CERIFICATE #105) | | | 1.000000000000000 |
| | | | NFT (50851750499031 4622/FTX FOUNDATION GROUP DONATION CERIFICATE #82) | | | 1.000000000000000 |
| | | | NFT (51090907832588 9914/FTX FOUNDATION GROUP DONATION CERIFICATE #100) | | | 1.000000000000000 |
| | | | NFT (52486111887507 4584/FTX FOUNDATION GROUP DONATION CERIFICATE #92) | | | 1.000000000000000 |
| | | | NFT (53216267983126 3956/FTX FOUNDATION GROUP DONATION CERIFICATE #87) | | | 1.000000000000000 |
| | | | NFT (54483558177843 8160/FTX FOUNDATION GROUP DONATION CERIFICATE #53) | | | 1.000000000000000 |
| | | | NFT (57370565419384 8493/FTX FOUNDATION GROUP DONATION CERIFICATE #47) | | | 1.000000000000000 |
| | | | ROOK-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | RUNE-PERP | -0.000000000014551 | | -0.000000000014551 |
| | | | SOL | 0.000000001564268 | | 0.000000001564268 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | SOL-PERP | 0.00000000030951 | | 0.00000000030951 |
| | | | SRM | 73.87668435000000 | | 73.87668435000000 |
| | | | SRM_LOCKED | 7,764.19614633000000 | | 7,764.19614633000000 |
| | | | USD | 4,383,949.89254934000000 | | 4,383,949.89254934000000 |
| | | | USDT | 0.00223174387681 2 | | 0.00223174387681 2 |
| | | | ZEC-PERP | -0.00000000000454 | | -0.00000000000454 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 80065 | Name on file | FTX Trading Ltd. | ATOM | 3,162.02102100000000 | FTX Trading Ltd. | 3,162.02102100000000 |
| | | | BTC | 0.00181920800000 | | 0.00181920800000 |
| | | | BUSD | 1,000.00000000000000 | | 0.00000000000000 |
| | | | ETH | 42.68803334000000 | | 42.68803334000000 |
| | | | ETH-PERP | 0.00000000000099 | | 0.00000000000099 |
| | | | ETHW | 42.68803334000000 | | 42.68803334000000 |
| | | | EUL | 82,168.22005000000000 | | 82,168.22005000000000 |
| | | | FTT | 6,785.00540000000000 | | 6,785.00540000000000 |
| | | | HNT-PERP | | | -0.00000000003637 |
| | | | MKR-PERP | | | -0.00000000000007 |
| | | | PERP-PERP | | | 0.00000000029103 |
| | | | SRM | 34,366.32296000000000 | | 34,366.32296453000000 |
| | | | SRM_LOCKED | 832,867.52271009000000 | | 832,867.52271009000000 |
| | | | USD | 4,683,896.25915309000000 | | 4,683,896.25915309000000 |
| | | | USDC | 2,205,000.00000000000000 | | 0.00000000000000 |
| | | | USDT | 51,000.00000000000000 | | 51,000.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82932 | Name on file | West Realm Shires Services Inc. | AAVE | 0.00000000194190488 | West Realm Shires Services Inc. | 0.00000000194190488 |
| | | | AVAX | 0.00000000066290594 | | 0.00000000066290594 |
| | | | BTC | 0.00000001488554 5 | | 0.00000001488554 5 |
| | | | DOGE | 0.00000008305141 | | 0.00000008305141 |
| | | | ETH | 96.19569218117270 0 | | 96.19569218117270 0 |
| | | | ETHW | 0.00022506240576 7 | | 0.00022506240576 7 |
| | | | SOL | 0.00000001851015 | | 0.00000001851015 |
| | | | USD | 25,000.00002317850000 0 | | 25,000.00002317850000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40026 | Name on file | FTX EU Ltd. | BTC | 4,968.00000000000000 | FTX Trading Ltd. | 0.49680000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 71489 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000760977 4 | West Realm Shires Services Inc. | 0.00000000760977 4 |
| | | | ETH | 0.00000000954491 0 | | 0.00000000954491 0 |
| | | | ETHW | 52.07054761239530 0 | | 52.07054761239530 0 |
| | | | SOL | 0.00000000050830 2 | | 0.00000000050830 2 |
| | | | USD | 100,000.37281491636868 4 | | 100,000.37281491636868 4 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 3198 | Name on file | FTX Trading Ltd. | ALGO | | FTX Trading Ltd. | 199.96314000000000 |
| | | | ATLAS | | | 1,299.76041000000000 |
| | | | ATOM | | | 3.00000000000000 |
| | | | BTC | | | 0.00900002059000 |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | CHR | | | 389.00000000000000 |
| | | | CRO | | | 1,829.72355000000000 |
| | | | ETH | | | 0.08700001220000 |
| | | | ETH-PERP | | | 0.00000000000000 |
| | | | ETHW | | | 0.37593623220000 |
| | | | FTT | | | 20.19760410000000 |
| | | | GALA | | | 999.81750000000000 |
| | | | LINK-PERP | | | 0.00000000000014 |
| | | | LUNA2 | | | 0.07189762899796 0 |
| | | | LUNA2_LOCKED | | | 0.16776113429858 0 |
| | | | LUNC | | | 15,655.86008676100000 0 |
| | | | LUNC-PERP | | | -0.00000000000031 |
| | | | MATIC | | | 150.02105700000000 0 |
| | | | SAND | | | 8.99834130000000 0 |
| | | | SHIB | | | 8,899,078.50000000000000 0 |
| | | | SOL | | | 4.13599092200000 0 |
| | | | USD | 155,180.00000000000000 | | 0.00128611167953 8 |
| | | | USDT | | | 1,171.04143743725000 0 |
| | | | XRP | | | 10.99797270000000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 12027 | Name on file | FTX EU Ltd. | BTC | 1,479,732.00000000000000 | FTX Trading Ltd. | 0.01479732000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 14857 | Name on file | FTX Trading Ltd. | TRX | 481,901.00000000000000 | FTX Trading Ltd. | 0.48190100000000 |
| | | | GOG | 87,683,337.00000000000000 | | 876.83337000000000 |
| | | | USD | | | 1.21556539212500 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82623 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.00000000041836 |
| | | | AVAX | | | 0.00000000010854417 |
| | | | AVAX-PERP | | | 0.00000000011823 |
| | | | BNB-PERP | | | -0.00000000000113 |
| | | | BTC | 308.36704362000000 | | 308.36704362998700 0 |
| | | | BTC-0325 | | | -0.00000000000011 |
| | | | BTC-0331 | | | 9.55650000000000 |
| | | | BTC-0624 | | | -0.00000000000007 |
| | | | BTC-0930 | | | 0.00000000000031 |
| | | | BTC-1230 | | | 101.70910000000000 0 |
| | | | BTC-20210625 | | | 0.00000000000014 |
| | | | BTC-20210924 | | | -0.00000000000036 |
| | | | BTC-20211231 | | | 0.00000000000014 |
| | | | BTC-PERP | | | 0.00000000001296 |
| | | | DOT-PERP | | | -0.00000000003637 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | DYDX | | | 0.00000010000000 |
| | | | DYDX-PERP | | | -0.00000000002273 |
| | | | ETH | 4,754.529648470000000 | | 4,754.529648470640000 |
| | | | ETH-0331 | | | 575.400000000000000 |
| | | | ETH-0624 | | | 0.000000000000122 |
| | | | ETH-0930 | | | 0.000000000000124 |
| | | | ETH-1230 | | | 2,762.068000000000000 |
| | | | ETH-20210924 | | | 0.000000000000184 |
| | | | ETH-20211231 | | | -0.00000000000039 |
| | | | ETH-PERP | | | 155.932000000008000 |
| | | | ETHW | | | 0.001263388684561 |
| | | | FTT | 5,537.316665500000000 | | 5,537.316665500000000 |
| | | | KLUNC-PERP | | | -529,750.000000000000000 |
| | | | LTC-PERP | | | -0.00000000003637 |
| | | | LUNC-PERP | | | -915,478,000.000000000000000 |
| | | | NEAR | 138,194.739618000000000 | | 138,194.739618000000000 |
| | | | SOL | 2,037.460374404110000 | | 2,037.460374404110000 |
| | | | SOL-PERP | | | 0.000000000014999 |
| | | | SRM | 94.288401840000000 | | 94.288401840000000 |
| | | | SRM_LOCKED | 94.288401840000000 | | 2,230.204140140000000 |
| | | | USD | | | -3,899,715.818874940000000 |
| | | | USDT | | | 0.179155685521407 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55819 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 117.141744341016000 |
| | | | 1INCH-PERP | | | 28.000000000000000 |
| | | | AAVE | | | -0.012703179937398 |
| | | | AAVE-0325 | | | 0.000000000000784 |
| | | | AAVE-0624 | | | -0.00000000000095 |
| | | | AAVE-0930 | | | 0.000000000000042 |
| | | | AAVE-1230 | | | 0.000000000000003 |
| | | | AAVE-20210326 | | | -0.00000000000041 |
| | | | AAVE-20210625 | | | -0.00000000000073 |
| | | | AAVE-20210924 | | | 0.000000000000040 |
| | | | AAVE-20211231 | | | 0.000000000000152 |
| | | | AAVE-PERP | | | -0.000000000047430 |
| | | | ABNB-0325 | | | -0.00000000000003 |
| | | | ACB-0325 | | | -0.000000000000156 |
| | | | ACB-20211231 | | | -0.00000000000024 |
| | | | ADABULL | | | 1.656377592650000 |
| | | | ADAHEDGE | | | 0.006708000000000 |
| | | | ADA-PERP | | | 3,171.000000000000000 |
| | | | AGLD | | | 0.709890000000000 |
| | | | AGLD-PERP | | | 0.000000000902673 |
| | | | AKRO | | | 10.186500000000000 |
| | | | ALCX | | | 0.006794200000000 |
| | | | ALCX-PERP | | | 0.000000000001755 |
| | | | ALEPH | | | 2.313200000000000 |
| | | | ALGO | | | -2,341.817415566590000 |
| | | | ALGOBULL | | | 1,345,015.406500000000000 |
| | | | ALGO-PERP | | | 4,276.000000000000000 |
| | | | ALICE | | | 0.730480000000000 |
| | | | ALICE-PERP | | | -0.000000000120252 |
| | | | ALPHA | | | 1.077310179214350 |
| | | | ALT-0325 | | | 0.000000000000000 |
| | | | ALT-0624 | | | 0.000000000000000 |
| | | | ALT-20200925 | | | 0.000000000000000 |
| | | | ALT-20201225 | | | 0.000000000000000 |
| | | | ALT-20210625 | | | 0.000000000000002 |
| | | | ALT-20210924 | | | 0.000000000000000 |
| | | | ALT-20211231 | | | 0.000000000000000 |
| | | | ALTBEAR | | | 9,903.700000000000000 |
| | | | ALTBULL | | | 1.397393845000000 |
| | | | ALT-PERP | | | 0.432999999998965 |
| | | | AMC-20210625 | | | -0.00000000000010 |
| | | | AMD-0325 | | | -0.00000000000010 |
| | | | AMD-0624 | | | 0.000000000000014 |
| | | | AMD-0930 | | | -0.00000000000010 |
| | | | AMD-1230 | | | -0.00000000000010 |
| | | | AMD-20211231 | | | -0.00000000000023 |
| | | | AMPL | | | 10.709435410745100 |
| | | | ANC | | | 5.729500000000000 |
| | | | APE | | | 239.987381912872000 |
| | | | APE-0930 | | | -0.00000000000454 |
| | | | APEAMC | | | 0.100000000000000 |
| | | | APE-PERP | | | -0.000000002186084 |
| | | | APT-PERP | | | -73.000000000000000 |
| | | | AR-PERP | | | -46.999999999827300 |
| | | | ASD | | | 16,188.997879806800000 |
| | | | ASD-20210625 | | | -0.00000000001232 |
| | | | ASDBEAR | | | 7,420.000000000000000 |
| | | | ASDBULL | | | 1,911,553.194915550000000 |
| | | | ASD-PERP | | | 201.600000003329000 |
| | | | ATLAS | | | 467,863.427000000000000 |
| | | | ATOM | | | -0.067947317421027 |
| | | | ATOM-0325 | | | -0.000000000001162 |
| | | | ATOM-0624 | | | 0.000000000003126 |
| | | | ATOM-0930 | | | 0.000000000000075 |
| | | | ATOM-1230 | | | 0.000000000000909 |
| | | | ATOM-20200925 | | | 0.000000000004547 |
| | | | ATOM-20201225 | | | 0.000000000000113 |
| | | | ATOM-20210326 | | | 0.000000000002717 |
| | | | ATOM-20210625 | | | -0.000000000000369 |
| | | | ATOM-20210924 | | | 0.000000000000397 |
| | | | ATOM-20211231 | | | 0.000000000002742 |
| | | | ATOMBULL | | | 2,931.147006400000000 |
| | | | ATOMHEDGE | | | 0.001380000000000 |
| | | | ATOM-PERP | | | -0.000000000891237 |
| | | | AUD | 12,929.000000000000000 | | 12,929.000000000000000 |
| | | | AUDIO | | | 12.612300000000000 |
| | | | AUDIO-PERP | | | 0.000000000988620 |
| | | | AURY | | | 3.510800000000000 |
| | | | AVAX | | | 0.188453073923651 |
| | | | AVAX-0325 | | | 0.000000000007148 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | AVAX-0624 | | | -0.000000000001975 |
| | | | AVAX-0930 | | | 0.000000000026489 |
| | | | AVAX-1230 | | | -0.000000000000232 |
| | | | AVAX-20210326 | | | 0.000000000000596 |
| | | | AVAX-20210625 | | | -0.000000000001662 |
| | | | AVAX-20210924 | | | -0.000000000001273 |
| | | | AVAX-20211231 | | | 0.000000000004789 |
| | | | AVAX-PERP | | | 25.300000000407500 |
| | | | AXS | | | 0.078196418260628 |
| | | | AXS-0930 | | | -0.000000000000028 |
| | | | AXS-PERP | | | -0.000000000284956 |
| | | | BABA | | | 0.001779052687561 |
| | | | BADGER | | | 0.059328500000000 |
| | | | BADGER-PERP | | | 12.850000000079100 |
| | | | BAL | | | 113.860716000000000 |
| | | | BAL-0325 | | | 0.000000000001056 |
| | | | BAL-0930 | | | 0.000000000000028 |
| | | | BAL-20210326 | | | -0.000000000000284 |
| | | | BAL-20210625 | | | -0.000000000000497 |
| | | | BAL-20210924 | | | -0.000000000000039 |
| | | | BAL-20211231 | | | 0.000000000000511 |
| | | | BALBEAR | | | 20,568.000000000000000 |
| | | | BALBULL | | | 133.498100100000000 |
| | | | BAL-PERP | | | -0.000000000078635 |
| | | | BAND | | | 0.018270995789607 |
| | | | BAND-PERP | | | 0.000000000012619 |
| | | | BAO | | | 2,994.650000000000000 |
| | | | BAR | | | 0.458560000000000 |
| | | | BAT | | | 4.463850000000000 |
| | | | BAT-PERP | | | 3,117.000000000000000 |
| | | | BCH | | | 0.000065881894346 |
| | | | BCH-0325 | | | -0.000000000001123 |
| | | | BCH-0624 | | | -0.000000000000607 |
| | | | BCH-0930 | | | 0.000000000000987 |
| | | | BCH-20200925 | | | 0.000000000000017 |
| | | | BCH-20210326 | | | 0.000000000000193 |
| | | | BCH-20210625 | | | -0.000000000000083 |
| | | | BCH-20210924 | | | -0.000000000000007 |
| | | | BCH-20211231 | | | 0.000000000000239 |
| | | | BCHBEAR | | | 598.200000000000000 |
| | | | BCHBULL | | | 27,179.531687000000000 |
| | | | BCH-PERP | | | -0.000000000000609 |
| | | | BEAR | | | 3,008.165000000000000 |
| | | | BEARSHIT | | | 26,442.275000000000000 |
| | | | BICO | | | 8.091000000000000 |
| | | | BIT | | | 155.359700000000000 |
| | | | BITO-0325 | | | -0.000000000000532 |
| | | | BITO-0624 | | | 0.000000000000000 |
| | | | BITO-20211231 | | | -0.000000000000311 |
| | | | BIT-PERP | | | -136.000000000000000 |
| | | | BLT | | | 1.767800000000000 |
| | | | BNB | | | -0.005023282947973 |
| | | | BNB-0325 | | | -0.000000000000519 |
| | | | BNB-0624 | | | -0.000000000001708 |
| | | | BNB-0930 | | | -0.000000000000573 |
| | | | BNB-1230 | | | -0.000000000000298 |
| | | | BNB-20200925 | | | 0.000000000000909 |
| | | | BNB-20210326 | | | 0.000000000002038 |
| | | | BNB-20210625 | | | -0.000000000000692 |
| | | | BNB-20210924 | | | 0.000000000000088 |
| | | | BNB-20211231 | | | -0.000000000000706 |
| | | | BNBBULL | | | 0.015696017700000 |
| | | | BNB-PERP | | | -29.500000000026200 |
| | | | BNT | | | -0.032273974633333 |
| | | | BNT-PERP | | | -0.000000000190553 |
| | | | BNTX-20210625 | | | 0.000000000000141 |
| | | | BOBA | | | 0.715494000000000 |
| | | | BOBA-PERP | | | -4,095.800000000340000 |
| | | | BRZ | | | 0.502266348588165 |
| | | | BSV-0325 | | | -0.000000000000266 |
| | | | BSV-0624 | | | 0.000000000000714 |
| | | | BSV-0930 | | | 0.000000000000028 |
| | | | BSV-20201225 | | | 0.000000000000014 |
| | | | BSV-20210326 | | | 0.000000000000076 |
| | | | BSV-20210625 | | | 0.000000000001264 |
| | | | BSV-20210924 | | | 0.000000000000731 |
| | | | BSV-20211231 | | | 0.000000000000291 |
| | | | BSVBEAR | | | 195,054,923.976000000000000 |
| | | | BSVBULL | | | 223,699.357400000000000 |
| | | | BSV-PERP | | | -1.220000000032030 |
| | | | BTC | | | -0.001485951541011 |
| | | | BTC-0325 | | | 0.000000000000293 |
| | | | BTC-0331 | | | 0.000000000000008 |
| | | | BTC-0624 | | | 0.000000000000205 |
| | | | BTC-0930 | | | -0.000000000000247 |
| | | | BTC-1230 | | | 0.363200000000058 |
| | | | BTC-20200925 | | | 0.000000000000001 |
| | | | BTC-20201225 | | | 0.000000000000002 |
| | | | BTC-20210326 | | | 0.000000000000039 |
| | | | BTC-20210625 | | | -0.000000000000042 |
| | | | BTC-20210924 | | | 0.000000000000102 |
| | | | BTC-20211231 | | | 0.000000000000149 |
| | | | BTC-MOVE-2022Q2 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.079199999996191 |
| | | | BTMX-20210326 | | | -0.000000000174622 |
| | | | BULL | | | 0.018090529550000 |
| | | | BULLSHIT | | | 2.232306800000000 |
| | | | BVOL | | | 0.000163100000000 |
| | | | BYND-0325 | | | -0.000000000000104 |
| | | | BYND-0624 | | | 0.000000000000023 |
| | | | BYND-0930 | | | 0.000000000000028 |
| | | | BYND-20211231 | | | -0.000000000000007 |
| | | | C98 | | | 926.332700000000000 |
| | | | C98-PERP | | | -3,080.000000000000000 |
| | | | CAD | | | -0.904282633436054 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | **Asserted Claims** / **Modified Claim** |
| | | | CAKE-PERP | | | -0.00000000000093365 |
| | | | CEL | | | -0.00985992342968 |
| | | | CEL-0325 | | | 0.00000000000042561 |
| | | | CEL-0624 | | | 0.00000000000017706 |
| | | | CEL-0930 | | | 0.00000000000069121 |
| | | | CEL-1230 | | | 695.99999999989000 |
| | | | CEL-20210625 | | | -0.00000000001938 |
| | | | CEL-20210924 | | | -0.00000000000044082 |
| | | | CEL-20211231 | | | -0.00000000000000923 |
| | | | CELO-PERP | | | 0.80000000263026 |
| | | | CEL-PERP | | | -344.80000000001551000 |
| | | | CHR | | | 4.14290000000000000 |
| | | | CHR-PERP | | | -6,798.00000000000000 |
| | | | CHZ | | | 88.80750000000000 |
| | | | CHZ-1230 | | | -5,310.00000000000000 |
| | | | CITY | | | 0.35092000000000 |
| | | | CLV | | | 0.52022000000000 |
| | | | CLV-PERP | | | -413.50000001989000 |
| | | | COIN | | | 0.00224173765738 |
| | | | COMP | | | 0.00112573000000 |
| | | | COMP-0325 | | | 0.00000000000042 |
| | | | COMP-0624 | | | -0.00000000000021 |
| | | | COMP-0930 | | | 0.00000000000083 |
| | | | COMP-1230 | | | 0.00000000000003 |
| | | | COMP-20200925 | | | -0.00000000000008 |
| | | | COMP-20201225 | | | 0.00000000000002 |
| | | | COMP-20210326 | | | 0.00000000000004 |
| | | | COMP-20210625 | | | -0.00000000001328 |
| | | | COMP-20210924 | | | 0.00000000000186 |
| | | | COMP-20211231 | | | -0.00000000000030 |
| | | | COMPBEAR | | | 20,752.00000000000000 |
| | | | COMPBULL | | | 5,549.56946145000000 |
| | | | COMP-PERP | | | -0.00000000002843 |
| | | | CONV | | | 34.36500000000000 |
| | | | COPE | | | 557.36350000000000 |
| | | | CQT | | | 4.57570000000000 |
| | | | CREAM | | | 0.09083250000000 |
| | | | CREAM-20210326 | | | 0.00000000000224 |
| | | | CREAM-20210625 | | | 0.00000000000238 |
| | | | CREAM-PERP | | | 0.00000000027092 |
| | | | CRO | | | 5,803.84800000000000 |
| | | | CRON-0624 | | | -0.00000000000341 |
| | | | CRO-PERP | | | -300.00000000000000 |
| | | | CRV | | | 9.98675000000000 |
| | | | CRV-PERP | | | -298.00000000000000 |
| | | | CUSDT | | | 0.29946810074346 |
| | | | CVC | | | 3.48120000000000 |
| | | | CVC-PERP | | | 1.00000000000000 |
| | | | CVX | | | 0.64469000000000 |
| | | | CVX-PERP | | | 0.00000000378747 |
| | | | DAI | | | -0.13841525268329 |
| | | | DASH-PERP | | | -17.27000000006500 |
| | | | DAWN | | | 0.50130000000000 |
| | | | DAWN-PERP | | | 0.00000000071281 |
| | | | DEFI-0325 | | | -0.00000000000006 |
| | | | DEFI-0624 | | | 0.00000000000002 |
| | | | DEFI-0930 | | | 0.00000000000000 |
| | | | DEFI-1230 | | | 0.00000000000000 |
| | | | DEFI-20200925 | | | 0.00000000000007 |
| | | | DEFI-20201225 | | | -0.00000000000022 |
| | | | DEFI-20210326 | | | -0.00000000000042 |
| | | | DEFI-20210625 | | | 0.00000000000072 |
| | | | DEFI-20210924 | | | 0.00000000000000 |
| | | | DEFI-20211231 | | | 0.00000000000000 |
| | | | DEFIBEAR | | | 363.20000000000000 |
| | | | DEFIBULL | | | 3.04229889200000 |
| | | | DEFI-PERP | | | 0.00000000000099 |
| | | | DENT | | | 22,753.82000000000000 |
| | | | DENT-PERP | | | 601,400.00000000000000 |
| | | | DFL | | | 5,918.01400000000000 |
| | | | DMG-20200925 | | | -0.00000000001818 |
| | | | DMG-20201225 | | | -0.00000000000454 |
| | | | DMG-PERP | | | -0.00000000061390 |
| | | | DODO | | | 0.60654000000000 |
| | | | DODO-PERP | | | 3,181.19999999749000 |
| | | | DOGE | | | 1.92853164256990 |
| | | | DOGEBEAR2021 | | | 0.17582500000000 |
| | | | DOGEBULL | | | 23.53674290000000 |
| | | | DOT | | | 0.03824808795068 |
| | | | DOT-0325 | | | 0.00000000000024277 |
| | | | DOT-0624 | | | -0.00000000001591 |
| | | | DOT-0930 | | | -0.00000000013187 |
| | | | DOT-1230 | | | -0.00000000001364 |
| | | | DOT-20200925 | | | 0.00000000000187 |
| | | | DOT-20201225 | | | 0.00000000000115 |
| | | | DOT-20210326 | | | -0.00000000004064 |
| | | | DOT-20210625 | | | -0.00000000005815 |
| | | | DOT-20210924 | | | -0.00000000004497 |
| | | | DOT-20211231 | | | -0.00000000013756 |
| | | | DOT-PERP | | | -0.00000000376463 |
| | | | DRGN-0325 | | | 0.00000000000019 |
| | | | DRGN-0624 | | | -0.00000000000002 |
| | | | DRGN-20210625 | | | 0.00000000000005 |
| | | | DRGN-20210924 | | | 0.00000000000000 |
| | | | DRGN-20211231 | | | 0.00000000000000 |
| | | | DRGNBULL | | | 0.52793915000000 |
| | | | DRGN-PERP | | | -0.00000000000269 |
| | | | DYDX | | | 0.93871000000000 |
| | | | DYDX-PERP | | | -1,407.89999998250000 |
| | | | EDEN | | | 0.50888000000000 |
| | | | EDEN-0325 | | | 0.00000000026375 |
| | | | EDEN-0624 | | | -0.00000000004774 |
| | | | EDEN-20211231 | | | -0.00000000010004 |
| | | | EDEN-PERP | | | -0.10000001706919 |
| | | | EGLD-PERP | | | -0.00000000027224 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | EMB | | | 18.146000000000000 |
| | | | ENJ | | | 7.067700000000000 |
| | | | ENS | | | 0.095089000000000 |
| | | | ENS-PERP | | | 73.859999999906400 |
| | | | EOS-0325 | | | -0.000000000015063 |
| | | | EOS-0624 | | | 0.000000000169166 |
| | | | EOS-0930 | | | 0.000000000098168 |
| | | | EOS-1230 | | | -0.000000000031832 |
| | | | EOS-20200925 | | | -0.000000000000426 |
| | | | EOS-20201225 | | | 0.000000000000056 |
| | | | EOS-20210326 | | | 0.000000000023446 |
| | | | EOS-20210625 | | | 0.000000000052352 |
| | | | EOS-20210924 | | | 0.000000000010572 |
| | | | EOS-20211231 | | | 0.000000000017791 |
| | | | EOSBEAR | | | 16,187.000000000000000 |
| | | | EOSBULL | | | 79,126,726.959095000000000 |
| | | | EOS-PERP | | | -1,391.900000006420000 |
| | | | ETC-20201225 | | | 0.000000000000341 |
| | | | ETCBEAR | | | 9,900.000000000089540 |
| | | | ETCBULL | | | 3.031217740000000 |
| | | | ETC-PERP | | | 2.500000000089540 |
| | | | ETH | | | 0.000771080529624 |
| | | | ETH-0325 | | | 0.000000000001303 |
| | | | ETH-0331 | | | 0.000000000000063 |
| | | | ETH-0624 | | | -0.000000000001746 |
| | | | ETH-0930 | | | -0.000000000005048 |
| | | | ETH-1230 | | | 0.214999999997790 |
| | | | ETH-20200925 | | | -0.000000000000114 |
| | | | ETH-20201225 | | | 0.000000000000035 |
| | | | ETH-20210326 | | | -0.000000000000660 |
| | | | ETH-20210625 | | | -0.000000000000933 |
| | | | ETH-20210924 | | | 0.000000000001124 |
| | | | ETH-20211231 | | | 0.000000000001554 |
| | | | ETHBEAR | | | 240.200000000000000 |
| | | | ETHBULL | | | 122.033809529000000 |
| | | | ETHE-0930 | | | -0.000000000000014 |
| | | | ETH-PERP | | | -0.553000000114995 |
| | | | ETHW | | | 44.422892426147400 |
| | | | ETHW-PERP | | | 30.299999999989700 |
| | | | EUR | | 0.630000000000000 | | 0.625071772894160 |
| | | | EXCH-0325 | | | 0.000000000000000 |
| | | | EXCH-0624 | | | -0.000000000000001 |
| | | | EXCH-0930 | | | 0.000000000000000 |
| | | | EXCH-1230 | | | 0.000000000000000 |
| | | | EXCH-20210924 | | | 0.000000000000000 |
| | | | EXCH-20211231 | | | 0.000000000000000 |
| | | | EXCHBULL | | | 0.000206073400000 |
| | | | EXCH-PERP | | | -0.000000000000033 |
| | | | FB-0325 | | | -0.000000000000008 |
| | | | FB-20211231 | | | 0.000000000000000 |
| | | | FIDA | | | 17.936300000000000 |
| | | | FIDA-PERP | | | -2,230.000000000000000 |
| | | | FIL-0325 | | | 0.000000000001406 |
| | | | FIL-0624 | | | 0.000000000004426 |
| | | | FIL-0930 | | | -0.000000000004064 |
| | | | FIL-20210326 | | | 0.000000000000909 |
| | | | FIL-20210625 | | | 0.000000000000596 |
| | | | FIL-20210924 | | | -0.000000000000888 |
| | | | FIL-20211231 | | | 0.000000000003595 |
| | | | FIL-PERP | | | 132.999999999396000 |
| | | | FLM-PERP | | | -150.400000010008000 |
| | | | FLOW-PERP | | | -1,340.909999994870000 |
| | | | FLUX-PERP | | | 621.000000000000000 |
| | | | FRONT | | | 6.130400000000000 |
| | | | FTM | | | 0.262831514030335 |
| | | | FTT | | 639.400000000000000 | | 639.405745670000000 |
| | | | FTT-PERP | | | 31.100000000097100 |
| | | | FTXDXY-PERP | | | 0.000000000000170 |
| | | | FXS | | | 0.933130000000000 |
| | | | FXS-PERP | | | 7.399999999827230 |
| | | | GAL | | | 13.837560000000000 |
| | | | GALA | | | 212.953000000000000 |
| | | | GALFAN | | | 0.255170000000000 |
| | | | GAL-PERP | | | 526.100000001179000 |
| | | | GARI | | | 8.196300000000000 |
| | | | GBP | | | -0.983789206332467 |
| | | | GBTC-0325 | | | 0.000000000000000 |
| | | | GBTC-0930 | | | 0.000000000000056 |
| | | | GBTC-20211231 | | | 0.000000000000002 |
| | | | GENE | | | 116.236610000000000 |
| | | | GLXY | | | 0.067040000000000 |
| | | | GMT | | | 90.671039200682400 |
| | | | GMT-PERP | | | -51.000000000000000 |
| | | | GODS | | | 0.933860000000000 |
| | | | GOG | | | 7.540900000000000 |
| | | | GRT | | | -1.039985377722860 |
| | | | GRTBEAR | | | 1,291,050.900000000000000 |
| | | | GRTBULL | | | 3,025.828630000000000 |
| | | | GRT-PERP | | | -28,869.000000000000000 |
| | | | GST | | | 0.200000000000000 |
| | | | GST-0930 | | | -0.000000000109139 |
| | | | GST-PERP | | | -23,581.899999994500000 |
| | | | GT | | | 0.244470000000000 |
| | | | HEDGE | | | 0.004430100000000 |
| | | | HGET | | | 0.082010000000000 |
| | | | HMT | | | 3.991900000000000 |
| | | | HNT | | | 1.575395000000000 |
| | | | HNT-PERP | | | -0.000000000561328 |
| | | | HOLY | | | 4.644600000000000 |
| | | | HOLY-PERP | | | 0.000000000001932 |
| | | | HOOD | | | 0.004953915505220 |
| | | | HT | | | -0.077190186208768 |
| | | | HTBEAR | | | 10.000000000000000 |
| | | | HTBULL | | | 0.099630000000000 |
| | | | HT-PERP | | | -6.309999999876770 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | HUM | | | 42.763000000000000 |
| | | | HXRO | | | 9.693900000000000 |
| | | | IBVOL | | | 0.000068460000000 |
| | | | ICP-PERP | | | 0.000000000316674 |
| | | | IMX | | | 0.763440000000000 |
| | | | IMX-PERP | | | 1,031.000000000000000 |
| | | | INDI | | | 1.264300000000000 |
| | | | INTER | | | 0.429120000000000 |
| | | | IOST-PERP | | | -141,100.000000000000000 |
| | | | JASMY-PERP | | | 155,600.000000000000000 |
| | | | JET | | | 0.505300000000000 |
| | | | JOE | | | 6.276000000000000 |
| | | | JST | | | 6.617000000000000 |
| | | | KAVA-PERP | | | -334.300000000646600 |
| | | | KBTT | | | 601,282.100000000000000 |
| | | | KIN | | | 24,537.000000000000000 |
| | | | KNC | | | 0.261319195848236 |
| | | | KNC-20200925 | | | -0.000000000001818 |
| | | | KNCBEAR | | | 58,536.100000000000000 |
| | | | KNCBULL | | | 225.407809200000000 |
| | | | KNC-PERP | | | 358.899999997644000 |
| | | | KSHIB | | | 27.932000000000000 |
| | | | KSHIB-PERP | | | -1,143.000000000000000 |
| | | | KSM-PERP | | | 0.550000000016906 |
| | | | KSOS | | | 210.750000000000000 |
| | | | LDO | | | 149.790900000000000 |
| | | | LDO-PERP | | | -950.000000000000000 |
| | | | LEO | | | 1.420708659007410 |
| | | | LEO-PERP | | | -1.000000000000000 |
| | | | LINA | | | 48.874000000000000 |
| | | | LINA-PERP | | | -46,150.000000000000000 |
| | | | LINK | | | -0.121168278622131 |
| | | | LINK-0325 | | | -0.000000000002450 |
| | | | LINK-0624 | | | -0.000000000005982 |
| | | | LINK-0930 | | | 0.000000000024826 |
| | | | LINK-1230 | | | 0.000000000016783 |
| | | | LINK-20200925 | | | 0.000000000000724 |
| | | | LINK-20201225 | | | 0.000000000000682 |
| | | | LINK-20210326 | | | 0.000000000001033 |
| | | | LINK-20210625 | | | -0.000000000022648 |
| | | | LINK-20210924 | | | 0.000000000000028 |
| | | | LINK-20211231 | | | 0.000000000002046 |
| | | | LINKBULL | | | 494.043735865000000 |
| | | | LINKHEDGE | | | 0.002138000000000 |
| | | | LINK-PERP | | | -590.700000000126000 |
| | | | LOOKS | | | 0.313380401689687 |
| | | | LOOKS-PERP | | | 7,729.000000000000000 |
| | | | LRC | | | 8.650700000000000 |
| | | | LRC-PERP | | | -53.000000000000000 |
| | | | LTC | | | 0.004747072274641 |
| | | | LTC-0325 | | | 0.000000000000071 |
| | | | LTC-0624 | | | -0.000000000000752 |
| | | | LTC-0930 | | | -0.000000000001023 |
| | | | LTC-1230 | | | -0.000000000000113 |
| | | | LTC-20201225 | | | 0.000000000000085 |
| | | | LTC-20210326 | | | 0.000000000001147 |
| | | | LTC-20210625 | | | 0.000000000003101 |
| | | | LTC-20210924 | | | 0.000000000000167 |
| | | | LTC-20211231 | | | -0.000000000000608 |
| | | | LTCBEAR | | | 591.750000000000000 |
| | | | LTCBULL | | | 1,870.892374500000000 |
| | | | LTC-PERP | | | -26.260000000069800 |
| | | | LUA | | | 0.502110000000000 |
| | | | LUNA2 | | | 37.233444496500300 |
| | | | LUNA2_LOCKED | | | 86.878037158168000 |
| | | | LUNA2-PERP | | | -0.000000000092882 |
| | | | LUNC | | | 0.009283649324097 |
| | | | LUNC-PERP | | | -22,000.000001790200000 |
| | | | MANA | | | 8.110900000000000 |
| | | | MANA-PERP | | | -197.000000000000000 |
| | | | MAPS | | | 6.767550000000000 |
| | | | MAPS-PERP | | | -374.000000000000000 |
| | | | MATH | | | 9.925460000000000 |
| | | | MATIC | | | -0.864066937560085 |
| | | | MATICBEAR2021 | | | 3,150.485900000000000 |
| | | | MATICBULL | | | 277.031970300000000 |
| | | | MBS | | | 5.301000000000000 |
| | | | MCB | | | 0.027351000000000 |
| | | | MCB-PERP | | | 0.000000000014096 |
| | | | MEDIA | | | 29.474980000000000 |
| | | | MEDIA-PERP | | | -6.029999999998470 |
| | | | MER | | | 3.971600000000000 |
| | | | MID-0325 | | | 0.000000000000009 |
| | | | MID-0624 | | | 0.000000000000004 |
| | | | MID-0930 | | | 0.000000000000000 |
| | | | MID-1230 | | | 0.000000000000005 |
| | | | MID-20210326 | | | -0.000000000000001 |
| | | | MID-20210625 | | | -0.000000000000004 |
| | | | MID-20210924 | | | 0.000000000000097 |
| | | | MID-20211231 | | | 0.000000000000000 |
| | | | MIDBULL | | | 0.006110500000000 |
| | | | MID-PERP | | | 0.000000000000830 |
| | | | MINA-PERP | | | -1,836.000000000000000 |
| | | | MKR | | | -0.000147605347241 |
| | | | MKRBEAR | | | 347.900000000000000 |
| | | | MKRBULL | | | 0.044025641000000 |
| | | | MKR-PERP | | | -0.082999999999246 |
| | | | MNGO | | | 1,827.419000000000000 |
| | | | MOB | | | 2.083126861352760 |
| | | | MOB-PERP | | | 71.899999999990600 |
| | | | MPLX | | | 7,753.000000000000000 |
| | | | MSOL | | | -0.001086746091132 |
| | | | MSTR-0325 | | | 0.000000000000002 |
| | | | MSTR-0624 | | | -0.000000000000038 |
| | | | MSTR-0930 | | | 0.000000000000005 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | MSTR-20211231 | | | 0.000000000000000001 |
| | | | MTA | | | 627.645100000000000 |
| | | | MTL | | | 0.001930000000000 |
| | | | MTL-PERP | | | -0.000000000808000 |
| | | | MVDA10-PERP | | | -0.000099999999809 |
| | | | MVDA25-PERP | | | -0.000000000000112 |
| | | | NEAR | | | 1.652620000000000 |
| | | | NEAR-PERP | | | 0.000000002104911 |
| | | | NEO-PERP | | | -0.000000000058697 |
| | | | NEXO | | | 5.553700000000000 |
| | | | NOK-0325 | | | 0.000000000000540 |
| | | | NVDA-0325 | | | 0.000000000000000 |
| | | | NVDA-0624 | | | 0.000000000000000 |
| | | | NVDA-0930 | | | 0.000000000000000 |
| | | | NVDA-20211231 | | | -0.000000000000006 |
| | | | OKB | | | -0.002271553565845 |
| | | | OKB-0325 | | | -0.000000000002163 |
| | | | OKB-0624 | | | 0.000000000000049 |
| | | | OKB-1230 | | | -0.000000000000113 |
| | | | OKB-20201225 | | | -0.000000000000682 |
| | | | OKB-20210326 | | | -0.000000000000042 |
| | | | OKB-20210625 | | | -0.000000000002650 |
| | | | OKB-20210924 | | | 0.000000000002149 |
| | | | OKB-20211231 | | | 0.000000000001634 |
| | | | OKBBULL | | | 0.164442000000000 |
| | | | OKB-PERP | | | 0.000000000002529 |
| | | | OMG | | | 0.575662825830888 |
| | | | OMG-0325 | | | 0.000000000098218 |
| | | | OMG-0624 | | | 0.000000000029046 |
| | | | OMG-0930 | | | 0.000000000010743 |
| | | | OMG-20210625 | | | 0.000000000000525 |
| | | | OMG-20210924 | | | -0.000000000008526 |
| | | | OMG-20211231 | | | 0.000000000114937 |
| | | | OMG-PERP | | | -232.200000000130000 |
| | | | ONT-PERP | | | 159.000000000000000 |
| | | | OP-PERP | | | 222.000000000000000 |
| | | | ORBS | | | 27.839000000000000 |
| | | | ORCA | | | 1.000000000000000 |
| | | | OXY | | | 662.296600000000000 |
| | | | OXY-PERP | | | 0.099999999553844 |
| | | | PAXG | | | 0.000433860000000 |
| | | | PAXG-20210326 | | | 0.000000000000000 |
| | | | PAXG-20210625 | | | 0.000000000000000 |
| | | | PAXG-PERP | | | 0.089999999999840 |
| | | | PEOPLE | | | 46.632000000000000 |
| | | | PEOPLE-PERP | | | -138,210.000000000000000 |
| | | | PERP | | | 1.023070000000000 |
| | | | PERP-PERP | | | -36.899999998955700 |
| | | | PFE-0624 | | | -0.000000000000001 |
| | | | POLIS | | | 0.784720000000000 |
| | | | POLIS-PERP | | | -38.300000000156000 |
| | | | PORT | | | 0.304640000000000 |
| | | | PRISM | | | 14.820000000000000 |
| | | | PRIV-0325 | | | 0.000000000000169 |
| | | | PRIV-0624 | | | -0.000000000000013 |
| | | | PRIV-20210625 | | | 0.000000000000000 |
| | | | PRIV-20211231 | | | 0.000000000000000 |
| | | | PRIVBULL | | | 0.073720000000000 |
| | | | PRIV-PERP | | | -0.069000000000478 |
| | | | PROM | | | 0.050748000000000 |
| | | | PROM-PERP | | | 1.980000000037090 |
| | | | PSG | | | 0.194630000000000 |
| | | | PSY | | | 2.465300000000000 |
| | | | PTU | | | 1.677200000000000 |
| | | | PUNDIX | | | 0.374060000000000 |
| | | | PUNDIX-PERP | | | 0.000000001251976 |
| | | | PYPL-20211231 | | | 0.000000000000001 |
| | | | QI | | | 46.033000000000000 |
| | | | QTUM-20210625 | | | 23.399999999932200 |
| | | | RAMP | | | 2.263250000000000 |
| | | | RAY | | | 0.471770460015537 |
| | | | REAL | | | 500.242960000000000 |
| | | | REEF | | 550,889.000000000000000 | | 550,889.658000000000000 |
| | | | REEF-PERP | | | 1,050.000000000000000 |
| | | | REN | | | 1.024425275387850 |
| | | | RNDR | | | 5,595.639890000000000 |
| | | | RNDR-PERP | | | -2,604.500000000250000 |
| | | | RON-PERP | | | 0.000000000030468 |
| | | | ROOK | | | 0.005647100000000 |
| | | | ROOK-PERP | | | -0.000000000001614 |
| | | | ROSE-PERP | | | -5.000000000000000 |
| | | | RSR | | | -2.132160489641140 |
| | | | RUNE | | | 106.735123746451000 |
| | | | RUNE-20201225 | | | 0.000000000000909 |
| | | | RUNE-PERP | | | -10.699999998219700 |
| | | | RVN-PERP | | | 340.000000000000000 |
| | | | SAND | | | 5.916700000000000 |
| | | | SAND-PERP | | | -3,888.000000000000000 |
| | | | SCRT-PERP | | | -969.000000000000000 |
| | | | SECO | | | 4.400400000000000 |
| | | | SECO-PERP | | | -72.000000000000000 |
| | | | SHIB | | | 100,624,170.000000000000000 |
| | | | SHIB-PERP | | | -157,800,000.000000000000000 |
| | | | SHIT-0325 | | | -0.000000000000084 |
| | | | SHIT-0624 | | | -0.000000000000179 |
| | | | SHIT-0930 | | | -0.000000000000316 |
| | | | SHIT-20200925 | | | 0.000000000000000 |
| | | | SHIT-20210326 | | | 0.000000000000000 |
| | | | SHIT-20210625 | | | 0.000000000000008 |
| | | | SHIT-20210924 | | | 0.000000000000014 |
| | | | SHIT-20211231 | | | 0.000000000000004 |
| | | | SHIT-PERP | | | 0.416000000000302 |
| | | | SKL | | | 4.292100000000000 |
| | | | SKL-PERP | | | -6,838.000000000000000 |
| | | | SLND | | | 13,526.826290000000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SLP | | | 18.559000000000000 |
| | | | SLRS | | | 2.553700000000000 |
| | | | SLV | | | 0.057259060357848 |
| | | | SNX | | | -162.996926758979000 |
| | | | SNX-PERP | | | -565.399999999271000 |
| | | | SNY | | | 2.577000000000000 |
| | | | SOL | | 291.000000000000000 | | 291.003846674365000 |
| | | | SOL-0325 | | | 0.000000000001401 |
| | | | SOL-0624 | | | 0.000000000011223 |
| | | | SOL-0930 | | | 0.000000000002003 |
| | | | SOL-1230 | | | 0.000000000001136 |
| | | | SOL-20210924 | | | 0.000000000001389 |
| | | | SOL-20211231 | | | 0.000000000018931 |
| | | | SOL-PERP | | | 0.000000000328491 |
| | | | SOS | | | 145,947,660.000000000000000 |
| | | | SPA | | | 24.613000000000000 |
| | | | SPELL | | | 274.330000000000000 |
| | | | SPELL-PERP | | | 15,300.000000000000000 |
| | | | SPY | | | 0.000429418178823 |
| | | | SRM | | 1,729.790000000000000 | | 1,729.797381230000000 |
| | | | SRM_LOCKED | | | 64,232.134679640000000 |
| | | | STARS | | | 8,238.949800000000000 |
| | | | STEP | | | 0.742500000000000 |
| | | | STEP-PERP | | | -0.100000003603782 |
| | | | STETH | | | 0.000502085027084 |
| | | | STG | | | 8.241400000000000 |
| | | | STMX | | | 42.571000000000000 |
| | | | STMX-PERP | | | -790.000000000000000 |
| | | | STORJ | | | 0.542820000000000 |
| | | | STORJ-PERP | | | -2,505.320900000470000 |
| | | | STSOL | | | 0.003815593962198 |
| | | | SUN | | | 0.003813400000000 |
| | | | SUSHI | | | 0.636921590101443 |
| | | | SUSHIBULL | | | 1,928,979.285150000000000 |
| | | | SUSHI-PERP | | | -1,217.000000000000000 |
| | | | SWEAT | | | 9,900.000000000000000 |
| | | | SXP | | | 0.008941317329088 |
| | | | SXP-0325 | | | 0.000000000096406 |
| | | | SXP-0624 | | | 0.000000000025579 |
| | | | SXP-20200925 | | | 0.000000000001421 |
| | | | SXP-20201225 | | | -0.000000000001818 |
| | | | SXP-20210625 | | | -0.000000000246473 |
| | | | SXP-20210924 | | | -0.000000000028194 |
| | | | SXP-20211231 | | | 0.000000000001364 |
| | | | SXPBULL | | | 12,597.671930000000000 |
| | | | SXP-PERP | | | 2,235.348450000460000 |
| | | | THETA-0325 | | | 0.000000000009887 |
| | | | THETA-0624 | | | -0.000000000000021 |
| | | | THETA-20200925 | | | 0.000000000007275 |
| | | | THETA-20201225 | | | -0.000000000014551 |
| | | | THETA-20210326 | | | -0.000000000006366 |
| | | | THETA-20210625 | | | -0.000000000000454 |
| | | | THETA-20210924 | | | -0.000000000005989 |
| | | | THETA-20211231 | | | 0.000000000019326 |
| | | | THETABULL | | | 96.402784814000000 |
| | | | THETA-PERP | | | 722.199999996482000 |
| | | | TLM | | | 7.839300000000000 |
| | | | TLM-PERP | | | -3,136.000000000000000 |
| | | | TOMO | | | 0.069469689859222 |
| | | | TOMO-20200925 | | | 0.000000000000454 |
| | | | TOMOBEAR2021 | | | 0.034787000000000 |
| | | | TOMOBULL | | | 19,978.562000000000000 |
| | | | TOMO-PERP | | | 0.000000001384955 |
| | | | TONCOIN | | | 76,527.395730000000000 |
| | | | TONCOIN-PERP | | | -0.000000000165258 |
| | | | TRU | | | 19.714100000000000 |
| | | | TRU-PERP | | | -501.000000000000000 |
| | | | TRX | | 612.850000000000000 | | 612.852085955029000 |
| | | | TRXBEAR | | | 49,030.000000000000000 |
| | | | TRXBULL | | | 10.941706000000000 |
| | | | TRYB | | | -0.012350446044892 |
| | | | TRYB-PERP | | | -1,967.000000000000000 |
| | | | TSLA | | | -0.012713392466453 |
| | | | TSLAPRE | | | 0.000000032133459 |
| | | | TULIP | | | 0.274690000000000 |
| | | | TULIP-PERP | | | -0.000000000022609 |
| | | | UBXT | | | 98,773.865500000000000 |
| | | | UMEE | | | 16.148000000000000 |
| | | | UNI | | | 0.001174480805790 |
| | | | UNI-0325 | | | 0.000000000010061 |
| | | | UNI-0624 | | | -0.000000000009862 |
| | | | UNI-0930 | | | -0.000000000008856 |
| | | | UNI-1230 | | | -0.000000000032728 |
| | | | UNI-20201225 | | | -0.000000000000909 |
| | | | UNI-20210326 | | | 0.000000000001790 |
| | | | UNI-20210625 | | | 0.000000000000227 |
| | | | UNI-20210924 | | | -0.000000000004547 |
| | | | UNI-20211231 | | | 0.000000000000319 |
| | | | UNI-PERP | | | -0.000000000342730 |
| | | | UNISWAP-0325 | | | 0.000000000000000 |
| | | | UNISWAP-0624 | | | 0.000000000000000 |
| | | | UNISWAP-0930 | | | 0.000000000000000 |
| | | | UNISWAP-20210326 | | | 0.000000000000000 |
| | | | UNISWAP-20210625 | | | 0.000000000000000 |
| | | | UNISWAP-20210924 | | | 0.000000000000000 |
| | | | UNISWAPBEAR | | | 2.123700000000000 |
| | | | UNISWAPBULL | | | 1.754819140000000 |
| | | | UNISWAP-PERP | | | -0.025700000000005 |
| | | | USD | | 18,762,806.250000000000000 | | 18,762,806.247614600000000 |
| | | | USDT | | 187,748.400739625000000 | | 187,748.400739625000000 |
| | | | USO-0930 | | | 0.000000000000013 |
| | | | USTC | | | 1.247648904229180 |
| | | | USTC-PERP | | | -2,230.000000000000000 |
| | | | VETBEAR | | | 160,106,998.000000000000000 |
| | | | VETBULL | | | 688.058267350000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | VET-PERP | | | | -850.000000000000000 |
| | | | VGX | | | | 6.105600000000000 |
| | | | WAVES | | | | 1.780800000000000 |
| | | | WBTC | | | | -0.000054405610285 |
| | | | WFLOW | | | | 0.100000000000000 |
| | | | WNDR | | | | 3.000000000000000 |
| | | | WRX | | | | 5.575850000000000 |
| | | | XAUT | | | | 0.000154672662945 |
| | | | XAUT-0325 | | | | 0.000000000000000 |
| | | | XAUT-PERP | | | | -0.600000000000007 |
| | | | XEM-PERP | | | | -1,551.000000000000000 |
| | | | XLMBEAR | | | | 2.106000000000000 |
| | | | XLMBULL | | | | 12.186412800000000 |
| | | | XLM-PERP | | | | -45,886.000000000000000 |
| | | | XMR-PERP | | | | -3.339999999995420 |
| | | | XPLA | | | | 62.864000000000000 |
| | | | XRP | | | | 1.033299970772090 |
| | | | XRPBEAR | | | | 4,452.000000000000000 |
| | | | XRPBULL | | | | 3,814.200610000000000 |
| | | | XRPHEDGE | | | | 0.000547900000000 |
| | | | XRP-PERP | | | | -20,979.000000000000000 |
| | | | XTZ-0325 | | | | 0.000000000031832 |
| | | | XTZ-0624 | | | | 0.000000000000410 |
| | | | XTZ-0930 | | | | -0.000000000000682 |
| | | | XTZ-20201225 | | | | 0.000000000001591 |
| | | | XTZ-20210326 | | | | 0.000000000000909 |
| | | | XTZ-20210625 | | | | -0.000000000007275 |
| | | | XTZ-20210924 | | | | -0.000000000018230 |
| | | | XTZ-20211231 | | | | 0.000000000009976 |
| | | | XTZBEAR | | | | 198,781,380.000000000000000 |
| | | | XTZBULL | | | | 3,029.915686000000000 |
| | | | XTZ-PERP | | | | -52.590999998490800 |
| | | | YFI | | | | 0.000900144051716 |
| | | | YFI-0325 | | | | -0.000000000000002 |
| | | | YFI-0624 | | | | 0.000000000000000 |
| | | | YFI-0930 | | | | 0.000000000000000 |
| | | | YFI-20201225 | | | | 0.000000000000000 |
| | | | YFI-20210326 | | | | -0.000000000000012 |
| | | | YFI-20210625 | | | | 0.000000000000005 |
| | | | YFI-20210924 | | | | 0.000000000000000 |
| | | | YFI-20211231 | | | | 0.000000000000000 |
| | | | YFII | | | | 0.007160450000000 |
| | | | YFII-PERP | | | | -0.000000000001184 |
| | | | YFI-PERP | | | | -0.000000000000202 |
| | | | YGG | | | | 6.798100000000000 |
| | | | ZECBEAR | | | | 26.117100000000000 |
| | | | ZECBULL | | | | 90.391790000000000 |
| | | | ZEC-PERP | | | | -34.000000000012900 |
| | | | ZRX | | | | 5.055600000000000 |
| | | | ZRX-PERP | | | | -209.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 2143* | Name on file | FTX Trading Ltd. | BTC | 101,301.900000000000000 | | West Realm Shires Services Inc. | 5.209760620000000 |
| | | | DOGE | | | | 1.000000000000000 |
| | | | ETH | | | | 0.000000000000000 |
| | | | GRT | | | | 2.000000000000000 |
| | | | NFT (363105952114183884/SAUDI ARABIA TICKET STUB #2405) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.004902929000000 |
| | | | TRX | | | | 2.000000000000000 |
| | | | USD | | | | 0.303310976063729 |
| | | | USDT | | | | 0.000607867867622 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 32301 | Name on file | FTX Trading Ltd. | ETH | 2.261342920000000 | | FTX Trading Ltd. | 0.000836400000000 |
| | | | ETHW | 2.261342920000000 | | | 0.000836400000000 |
| | | | LUNA2 | 5.571710250000000 | | | 60.288498530000000 |
| | | | LUNA2_LOCKED | | | | 140.673163200000000 |
| | | | LUNC | 1,210,175.062755160000000 | | | 13,127,947.485645400000000 |
| | | | USD | 200.770000000000000 | | | 185,982.671841569000000 |
| | | | USTC | 2.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68465 | Name on file | FTX Trading Ltd. | | | | FTX Trading Ltd. | |
| | | | 1INCH | -238,871.190000000000000 | | | -238,871.123653524000000 |
| | | | 1INCH-1230 | 23,876.000000000000000 | | | 23,876.000000000000000 |
| | | | AAVE-PERP | -168.730000000000000 | | | -168.730000000000000 |
| | | | AGLD-PERP | 119.500000000000000 | | | 119.500000000000000 |
| | | | ALCX-PERP | -3,775.265000000000000 | | | -3,775.265000000000000 |
| | | | ALGO-PERP | -14,560.000000000000000 | | | -14,560.000000000000000 |
| | | | ALICE-PERP | -8,792.700000000000000 | | | -8,792.700000000000000 |
| | | | ALPHA-PERP | -50,908.000000000000000 | | | -50,908.000000000000000 |
| | | | APE-PERP | 41,879.000000000000000 | | | 41,879.000000000000000 |
| | | | APT | 10,966.068020000000000 | | | 10,966.068020000000000 |
| | | | APT-PERP | 528,790.000000000000000 | | | 538,366.000000000000000 |
| | | | AR-PERP | -9,891.100000000000000 | | | -9,891.100000000000000 |
| | | | ATLAS-PERP | 200,000.000000000000000 | | | 200,000.000000000000000 |
| | | | ATOM-PERP | 22,779.850000000000000 | | | 22,779.850000000000000 |
| | | | AUDIO-PERP | -387,481.400000000000000 | | | -387,481.400000000000000 |
| | | | AVAX | -0.254221557148909 | | | -0.254221557148909 |
| | | | AVAX-PERP | 14,233.500000000000000 | | | 14,233.500000000000000 |
| | | | AXS-PERP | -3,715.599999999980000 | | | -3,715.599999999980000 |
| | | | BADGER-PERP | -49.419999999995100 | | | -49.419999999995100 |
| | | | BAL | 1.000000000000000 | | | 1.000000000000000 |
| | | | BAL-PERP | 1,838.569999999960000 | | | 1,838.569999999960000 |
| | | | BAND | 4.000000000000000 | | | 4.000000000000000 |
| | | | BAND-PERP | 49,163.400000000000000 | | | 49,163.400000000000000 |
| | | | BAT-PERP | -103,989.000000000000000 | | | -103,989.000000000000000 |
| | | | BIT-PERP | -421,905.000000000000000 | | | -421,905.000000000000000 |
| | | | BNB | -336.929213717956000 | | | -336.929213717956000 |
| | | | BNB-PERP | -1,130.000000000000000 | | | -1,130.000000000000000 |

2143*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNT-PERP | -266,787.90000000000000 | | -266,787.90000000000000 |
| | | | BOBA-PERP | -16,756.10000000000000 | | -16,756.10000000000000 |
| | | | BSV-PERP | 1,850.55000000000000 | | -1,859.82000000000000 |
| | | | BTC | 0.00000000000000 | | 17.94497645027560000 |
| | | | BTC-0930 | 0.00000000000000 | | -0.00000000000000007 |
| | | | BTC-PERP | -21.73650000000100 | | -21.73650000000100 |
| | | | BTT | 46,000,920.00000000000000 | | 46,000,920.00000000000000 |
| | | | C98-PERP | -173,915.00000000000000 | | -173,915.00000000000000 |
| | | | CAKE-PERP | 6,944.50000000000000 | | 6,944.50000000000000 |
| | | | CELO-PERP | -19,160.90000000000000 | | -19,160.90000000000000 |
| | | | CEL-PERP | -71,592.00000000000000 | | -73,512.40000000000000 |
| | | | CHR-PERP | -99,966.00000000000000 | | -99,966.00000000000000 |
| | | | CHZ-PERP | 2,985,500.00000000000000 | | 2,985,500.00000000000000 |
| | | | CLV-PERP | -482,217.30000000000000 | | -482,217.30000000000000 |
| | | | COMP-PERP | 13,512.87000000000000 | | -14,068.97690000000000 |
| | | | CREAM | 907.36546440000000 | | 907.36546440000000 |
| | | | CREAM-PERP | 2,407.47000000000000 | | 2,407.47000000000000 |
| | | | CRO | 7.89810000000000 | | 7.89810000000000 |
| | | | CRO-PERP | -1,020,680.00000000000000 | | -1,020,680.00000000000000 |
| | | | CRV-PERP | 21,036.00000000000000 | | 21,036.00000000000000 |
| | | | CVC-PERP | -163,036.00000000000000 | | -163,036.00000000000000 |
| | | | CVX-PERP | 7,621.10000000000000 | | 7,621.10000000000000 |
| | | | DAI | 57,165.30050000000000 | | 57,165.30050000000000 |
| | | | DENT-PERP | 11,866,800.00000000000000 | | 11,866,800.00000000000000 |
| | | | DODO-PERP | -52,772.50000000000000 | | -52,772.50000000000000 |
| | | | DOGE | 73,564.53000000000000 | | 77,226.53000231870000 |
| | | | DOGE-PERP | 157,398.00000000000000 | | 157,398.00000000000000 |
| | | | DOT | 78.73279724177880 | | 78.73279724177880 |
| | | | DOT-PERP | -15,055.60000000000000 | | -15,055.60000000000000 |
| | | | DYDX-PERP | -40,711.50000000000000 | | -40,711.50000000000000 |
| | | | EGLD-PERP | -725.12000000000000 | | -725.12000000000000 |
| | | | ENS-PERP | -46,293.68000000000000 | | -46,293.68000000000000 |
| | | | EOS-PERP | -55,224.90000000000000 | | -55,224.90000000000000 |
| | | | ETC-PERP | -4,701.20000000000000 | | -4,701.20000000000000 |
| | | | ETH | 6,483.57000000000000 | | 7,457.01081990998000000 |
| | | | ETH-0930 | 0.00000000000000 | | -0.00000000000001364 |
| | | | ETH-1230 | -9.41799999999670 | | -9.41799999999670 |
| | | | ETH-PERP | 8,629.24000000000000 | | 8,635.80600000000000 |
| | | | ETHW | 0.02447855751818138 | | 0.02447855751818138 |
| | | | ETHW-PERP | -8,158.90000000000000 | | -8,158.90000000000000 |
| | | | FIDA-PERP | -41,894.00000000000000 | | -41,894.00000000000000 |
| | | | FIL-PERP | -1,095.20000000000000 | | -1,095.20000000000000 |
| | | | FLM-PERP | -79,617.70000000000000 | | -79,617.70000000000000 |
| | | | FLOW-PERP | -28,457.29000000000000 | | -28,457.29000000000000 |
| | | | FLUX-PERP | -103,282.00000000000000 | | -103,282.00000000000000 |
| | | | FTM | -2.01230818143359000 | | -2.01230818143359000 |
| | | | FTM-PERP | -596,961.00000000000000 | | -596,961.00000000000000 |
| | | | FTT | 279,393.14000000000000 | | 295,404.54389542000000 |
| | | | FTT-PERP | 137,398.30000000000000 | | 137,398.30000000000000 |
| | | | FXS-PERP | -4,604.10000000000000 | | -4,604.10000000000000 |
| | | | GALA-PERP | -3,616,170.00000000000000 | | -3,616,170.00000000000000 |
| | | | GAL-PERP | -32,447.10000000000000 | | -32,447.10000000000000 |
| | | | GLMR-PERP | -702,613.00000000000000 | | -702,613.00000000000000 |
| | | | GMT-PERP | -299,071.00000000000000 | | -299,071.00000000000000 |
| | | | GRT-PERP | -3,331,617.00000000000000 | | -3,331,617.00000000000000 |
| | | | GST-PERP | -438,417.70000000000000 | | -438,417.70000000000000 |
| | | | HBAR-PERP | -484,368.00000000000000 | | -484,368.00000000000000 |
| | | | HNT-PERP | -1,282.09999999990000 | | -1,282.09999999990000 |
| | | | HOT-PERP | -2,998,000.00000000000000 | | -2,998,000.00000000000000 |
| | | | HT | 107,825.05459000000000 | | 108,025.05459000000000 |
| | | | HT-PERP | -53,378.28000000000000 | | -53,378.28000000000000 |
| | | | ICP-PERP | -38,426.13000000000000 | | -38,426.13000000000000 |
| | | | IMX-PERP | -201,440.00000000000000 | | -201,440.00000000000000 |
| | | | INJ-PERP | 20,828.00000000000000 | | 20,828.00000000000000 |
| | | | JASMY-PERP | -62,899,200.00000000000000 | | -62,899,200.00000000000000 |
| | | | JST | 45,090.90180000000000 | | 45,090.90180000000000 |
| | | | KAVA-PERP | -204,070.40000000000000 | | -204,070.40000000000000 |
| | | | KLAY-PERP | -1,086,740.00000000000000 | | -1,086,740.00000000000000 |
| | | | KNC | 16.38568408525500 | | 16.38568408525500 |
| | | | KNC-PERP | 50,778.20000000000000 | | 50,778.20000000000000 |
| | | | KSHIB-PERP | 10,003,989.00000000000000 | | 10,003,989.00000000000000 |
| | | | KSM-PERP | 1,327.49000000000000 | | 1,327.49000000000000 |
| | | | LDO-PERP | -279,296.00000000000000 | | -279,296.00000000000000 |
| | | | LINA-PERP | 1,185,870.00000000000000 | | 1,185,870.00000000000000 |
| | | | LINK-PERP | -118,848.20000000000000 | | -118,848.20000000000000 |
| | | | LOOKS-PERP | -1,589,363.00000000000000 | | -1,589,363.00000000000000 |
| | | | LRC | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | LRC-PERP | -250,947.00000000000000 | | -250,947.00000000000000 |
| | | | LTC-PERP | -6,337.12000000000000 | | -6,337.12000000000000 |
| | | | LUNA2-PERP | 47,774.80000000000000 | | 47,774.80000000000000 |
| | | | LUNC-PERP | 945,136,000.00000000000000 | | 945,136,000.00000000000000 |
| | | | MANA-PERP | -60,981.00000000000000 | | -60,981.00000000000000 |
| | | | MASK-PERP | 7,951.00000000000000 | | 7,951.00000000000000 |
| | | | MATIC | 4,376.00000000000000 | | 4,566.99638421449000000 |
| | | | MATIC-PERP | 237,495.00000000000000 | | 239,260.00000000000000 |
| | | | MINA-PERP | -234,264.00000000000000 | | -241,322.00000000000000 |
| | | | MKR-PERP | -816.14600000000000 | | -816.14600000000000 |
| | | | MNGO | 311.20160000000000 | | 311.20160000000000 |
| | | | MNGO-PERP | -22,420.00000000000000 | | -22,420.00000000000000 |
| | | | MOB-PERP | -296.60000000020000 | | -296.60000000020000 |
| | | | NEAR-PERP | -33,591.90000000000000 | | -33,591.90000000000000 |
| | | | NEO-PERP | -8,867.10000000000000 | | -8,867.10000000000000 |
| | | | OKB-PERP | -14,838.83000000000000 | | -14,838.83000000000000 |
| | | | ONE-PERP | -459,500.00000000000000 | | -459,500.00000000000000 |
| | | | ONT-PERP | -146,318.00000000000000 | | -146,318.00000000000000 |
| | | | OP-PERP | -437,086.00000000000000 | | -437,086.00000000000000 |
| | | | PEOPLE-PERP | -12,079,240.00000000000000 | | -12,079,240.00000000000000 |
| | | | PERP-PERP | -299,729.60000000000000 | | -299,729.60000000000000 |
| | | | PUNDIX-PERP | -273,161.90000000000000 | | -273,161.90000000000000 |
| | | | RAY-PERP | 47,971.00000000000000 | | 47,971.00000000000000 |
| | | | REEF-PERP | 18,703,050.00000000000000 | | 18,703,050.00000000000000 |
| | | | REN-PERP | -21,919.00000000000000 | | -21,919.00000000000000 |
| | | | RNDR-PERP | -297,295.00000000000000 | | -305,505.69999999990000 |
| | | | RON-PERP | -209,721.50000000000000 | | -209,721.50000000000000 |
| | | | ROSE-PERP | -772,088.00000000000000 | | -772,088.00000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | RSR-PERP | 5,464,350.00000000000000 | | 5,464,350.00000000000000 |
| | | | RUNE-PERP | 40,688.60000000000000 | | 40,688.60000000000000 |
| | | | RVN-PERP | -1,537,970.00000000000000 | | -1,537,970.00000000000000 |
| | | | SAND-PERP | -1,393.00000000000000 | | -1,393.00000000000000 |
| | | | SKL-PERP | -1,862,372.00000000000000 | | -1,862,372.00000000000000 |
| | | | SNX-PERP | -62,783.50000000000000 | | -62,783.50000000000000 |
| | | | SOL-PERP | 42,071.87000000000000 | | 43,452.79000000000000 |
| | | | SPELL-PERP | -48,241,500.00000000000000 | | -48,241,500.00000000000000 |
| | | | SRM | 158,395.69388826000000 | | 158,395.69388826000000 |
| | | | SRM_LOCKED | 139.36641174000000 | | 139.36641174000000 |
| | | | SRM-PERP | 1,788,194.00000000000000 | | 1,788,194.00000000000000 |
| | | | STG | 231,090.44046000000000 | | 231,090.44046000000000 |
| | | | STG-PERP | -66,598.00000000000000 | | -66,598.00000000000000 |
| | | | STMX-PERP | -749,330.00000000000000 | | -749,330.00000000000000 |
| | | | STORJ-PERP | -434.25644999998600 | | -434.25644999998600 |
| | | | STX-PERP | -48,850.00000000000000 | | -48,850.00000000000000 |
| | | | SUN | 152,354.17900000000000 | | 152,354.17900000000000 |
| | | | SUSHI | -158.24672777063600 | | -158.24672777063600 |
| | | | SUSHI-PERP | 282,398.50000000000000 | | 282,398.50000000000000 |
| | | | SXP-PERP | -66,198.66770000000000 | | -66,198.66770000000000 |
| | | | TOMO-PERP | -3,472.40000000000000 | | -3,472.40000000000000 |
| | | | TONCOIN-PERP | -31,509.00000000000000 | | -31,509.00000000000000 |
| | | | TRU-PERP | -1,159,204.00000000000000 | | -1,159,204.00000000000000 |
| | | | TRX | 1,843.00000000000000 | | 1,943.00004006010000 |
| | | | TRX-PERP | 233,911.00000000000000 | | 233,911.00000000000000 |
| | | | TRYB-PERP | -1,300.00000000000000 | | -1,300.00000000000000 |
| | | | UNI-PERP | -7,053.89999999999000 | | -7,053.89999999999000 |
| | | | USD | 1,257,642.93000000000000 | | -9,527,471.85757698000000 |
| | | | USDT | 247,107.17811851400000 | | 247,107.17811851400000 |
| | | | USDT-1230 | 2,240,268.00000000000000 | | 2,240,268.00000000000000 |
| | | | USTC-PERP | 8,221,170.00000000000000 | | 8,221,170.00000000000000 |
| | | | VET-PERP | -176,040.00000000000000 | | -176,040.00000000000000 |
| | | | WAVES-PERP | -1,494.00000000000000 | | -1,494.00000000000000 |
| | | | WBTC | -100.75000000000000 | | -126.65454654043980000 |
| | | | XLM-PERP | -88,957.00000000000000 | | -88,957.00000000000000 |
| | | | XMR-PERP | -480.81000000000000 | | -480.81000000000000 |
| | | | XRP | -1.00279562430162000 | | -1.00279562430162000 |
| | | | XRP-PERP | 416,084.00000000000000 | | 416,084.00000000000000 |
| | | | YFII-PERP | -12.56600000000000 | | -12.56600000000000 |
| | | | YFI-PERP | -8.22000000000000 | | -8.22000000000000 |
| | | | ZEC-PERP | -20.00000000000000 | | -20.00000000000000 |
| | | | ZIL-PERP | -2,295,490.00000000000000 | | -2,295,490.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 50549 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000001818 | FTX Trading Ltd. | -0.00000000001818 |
|---|---|---|---|---|---|---|
| | | | AR-PERP | -0.00000000000568 | | -0.00000000000568 |
| | | | ATOM-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | BTC | 0.00029430000000 | | 0.00029430000000 |
| | | | BTC-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BUSD | 17,169.30432494000000 | | 0.00000000000000 |
| | | | DAWN | 906,859.21000000000000 | | 906,859.21000000000000 |
| | | | DOT-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | ETH | 1,285.20754259000000 | | 1,285.20754259000000 |
| | | | ETH-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETHW | 0.00135941655276800 | | 0.00135941655276800 |
| | | | FTT | 100.00358985000000 | | 100.00358985000000 |
| | | | LUNA2 | 3,138.41176099965000 | | 3,138.41176099965000 |
| | | | LUNA2_LOCKED | 894.62744219919000 | | 894.62744219919000 |
| | | | LUNC | 2,125.50000000000000 | | 2,125.50000000000000 |
| | | | SOL | 0.00999000000000 | | 0.00999000000000 |
| | | | SOL-PERP | -0.00000000014551 | | -0.00000000014551 |
| | | | SRM | 164.14014539000000 | | 164.14014539000000 |
| | | | SRM_LOCKED | 1,406.89242426000000 | | 1,406.89242426000000 |
| | | | USD | 16,820.45967001140000 | | 16,820.45967001140000 |
| | | | USDT | 0.00000000054543 | | 0.00000000054543 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77367 | Name on file | FTX Trading Ltd. | BTC | 7.31016918000000 | FTX Trading Ltd. | 7.31016918554745000 |
|---|---|---|---|---|---|---|
| | | | BTC-0325 | | | 0.00000000000003 |
| | | | ETH-0930 | | | -0.00000000000056 |
| | | | FTT | | | 0.00111099954689 |
| | | | SRM | 1,467.03465673000000 | | 1,467.03465673000000 |
| | | | SRM_LOCKED | 1,518,341.62831868000000 | | 1,518,341.62831868000000 |
| | | | USD | 22,085,279.15000000000000 | | 22,085,279.16110248538971 |
| | | | WBTC | | | 0.00000000032500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77459 | Name on file | FTX Trading Ltd. | ATLAS | 103,988,780.40627000000000 | FTX Trading Ltd. | 103,988,780.40627000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 536.65748976000000 | | 536.65748976670200 |
| | | | NFT (45327572349684254 7/FTX BEYOND #2 (REJECTED)) | | | 1.00000000000000 |
| | | | NFT (512408942344572618/FTX MOON #2 (REJECTED)) | | | 1.00000000000000 |
| | | | NFT (513222318244347191/FTX NIGHT #2 (REJECTED)) | | | 1.00000000000000 |
| | | | PAXG | 470.44520000000000 | | 470.44520000000000 |
| | | | POLIS | 1,771,739.04729350000000 | | 1,771,739.04729350000000 |
| | | | USD | 15,613,610.83000000000000 | | 15,613,610.82958230000000 |
| | | | WAVES | 40,167.50772899000000 | | 40,167.50772899000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 92147 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.09998124000000 |
|---|---|---|---|---|---|---|
| | | | ETH | | | 10.74458094500000 |
| | | | TRX | | | 0.00001100000000 |
| | | | USD | Undetermined* | | 2,768,350.00085759000000 |
| | | | USDT | | | 2,500.00000000216000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21674 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
|---|---|---|---|---|---|---|
| | | | ATOM-PERP | 0.00000000001818 | | 0.00000000001818 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | AVAX-PERP | 0.000000000001364 | | 0.000000000001364 |
| | | | BNB | 0.000000004020000 | | 0.000000004020000 |
| | | | BTC | 1.476200019173310 | | 1.476200019173310 |
| | | | ETH | 19.000657045060400 | | 19.000657045060400 |
| | | | ETH-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | ETHW | 19.000000005060400 | | 19.000000005060400 |
| | | | FTT | 44,360.285585709400000 | | 44,360.285585709400000 |
| | | | LINK | 2,531.150622000000000 | | 2,531.150622000000000 |
| | | | LUNA2 | 0.529543932200000 | | 0.529543932200000 |
| | | | LUNA2_LOCKED | 1.235602509000000 | | 1.235602509000000 |
| | | | LUNC | 57,655.306140000000000 | | 57,655.306140000000000 |
| | | | NFT (38219637680986056/ROAD TO ABU DHABI #112) | | | 1.000000000000000 |
| | | | SOL | 0.000686000000000 | | 0.000686000000000 |
| | | | SOL-PERP | 0.000000000001705 | | 0.000000000001705 |
| | | | SRM | 78.540944230000000 | | 78.540944230000000 |
| | | | SRM_LOCKED | 19,444.493777230000000 | | 19,444.493777230000000 |
| | | | TRX | 6,478,796.137172500000000 | | 6,478,796.137172500000000 |
| | | | USD | 5,841,480.718364580000000 | | 5,841,480.718364580000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79968 | Name on file | West Realm Shires Services Inc. | LTC | | West Realm Shires Services Inc. | 0.001970820000000 |
| | | | TRX | | | 0.008185000000000 |
| | | | USD | 500,000.000000000000000 | | 0.098013781088486 |
| | | | USDT | | | 13.458781702148600 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2140 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.411036860000000 |
| | | | EUR | | | 4.078200000000000 |
| | | | USD | 15,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2815 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000518266390000 |
| | | | DOGE | | | 2.487305620000000 |
| | | | ETH | | | 0.397199420000000 |
| | | | ETHEREUM | | | 0.000000000000000 |
| | | | ETHW | | | 0.397032440000000 |
| | | | GRT | | | 0.000039923596359 |
| | | | SHIB | | | 5.000000000000000 |
| | | | USD | 542.990000000000000 | | 0.000013785049718 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38115 | Name on file | FTX Trading Ltd. | APT | 10,841.218567920300000 | FTX Trading Ltd. | 10,841.218567920300000 |
| | | | ATOM | 0.000000007309930 | | 0.000000007309930 |
| | | | AVAX | 0.093902108265717 | | 0.093902108265717 |
| | | | BAND | | | 58,878.287865236500000 |
| | | | BAND-PERP | -0.000000000003822 | | -0.000000000003822 |
| | | | BCH | 0.000000009478547 | | 0.000000009478547 |
| | | | BNB | 0.000343099932050 | | 0.000343099932050 |
| | | | BOBA | 0.034174910000000 | | 0.034174910000000 |
| | | | BTC | 0.000000386362704 | | 0.000000386362704 |
| | | | CEL | 4,027.999592463910000 | | 4,027.999592463910000 |
| | | | DOT | 0.000000000223160 | | 0.000000000223160 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ETH | 0.000169132241067 | | 0.000169132241067 |
| | | | ETHW | 0.001170785215124 | | 0.001170785215124 |
| | | | EUR | 0.127509426586187 | | 0.127509426586187 |
| | | | FTM | 0.000000003259732 | | 0.000000003259732 |
| | | | FTT | 57.917805980000000 | | 57.917805980000000 |
| | | | FTT-PERP | -32.699999999993500 | | -32.699999999993500 |
| | | | HT | 0.000000007896069 | | 0.000000007896069 |
| | | | KNC | 0.000000004589680 | | 0.000000004589680 |
| | | | LTC | 0.000000005851950 | | 0.000000005851950 |
| | | | LUNA2 | 0.017496146748100 | | 0.017496146748100 |
| | | | LUNA2_LOCKED | 0.040824342418900 | | 0.040824342418900 |
| | | | LUNC | 467.163456819595000 | | 467.163456819595000 |
| | | | MATIC | 0.000000011028050 | | 0.000000011028050 |
| | | | OKB | 0.000000006279904 | | 0.000000006279904 |
| | | | OMG | 0.000000000520830 | | 0.000000000520830 |
| | | | OMG-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | PSY | 88,155.057542640000000 | | 88,155.057542640000000 |
| | | | RON-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | SOL | 0.005394871626450 | | 0.005394871626450 |
| | | | SRM | 9.902942550000000 | | 9.902942550000000 |
| | | | SRM_LOCKED | 11.464468450000000 | | 11.464468450000000 |
| | | | SUSHI | 0.000000007500000 | | 0.000000007500000 |
| | | | TOMO | 0.000000001607543 | | 0.000000001607543 |
| | | | TOMO-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | TRX | 0.048043008663267 | | 0.048043008663267 |
| | | | USD | 226,141.151301064000000 | | 226,141.151301064000000 |
| | | | USDT | 0.005496178876915 | | 0.005496178876915 |
| | | | USTC | 0.222753691961830 | | 0.222753691961830 |
| | | | WBTC | 0.000936822125406 | | 0.000936822125406 |
| | | | XRP | 0.000000009851620 | | 0.000000009851620 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88672 | Name on file | FTX Trading Ltd. | ATLAS | 48,880.716928180000000 | FTX Trading Ltd. | 488.716928180000000 |
| | | | BTC-PERP | 0.958732600000000 | | 0.000000000000000 |
| | | | DOGE | 47,625.365294800000000 | | 228.211832260000000 |
| | | | ETH-PERP | 3.256934000000000 | | 0.017000000000000 |
| | | | USD | 223,125.000000000000000 | | -22.312598307764100 |
| | | | USDT | 21,365.095760000000000 | | 0.000000000620366 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94515 | Name on file | FTX Trading Ltd. | AGLD-PERP | | FTX Trading Ltd. | -0.000000000000170 |
| | | | AUDIO | | | 0.000000001430629 |
| | | | AVAX-PERP | | | -0.000000000000085 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | AXS-PERP | | | 0.000000000000007 |
| | | | BTC | 3,612,524.000000000000000 | | 0.036125249341901 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.000000001383277 |
| | | | ICP-PERP | | | 0.000000000000014 |
| | | | KIN | | | 0.000000000046614 |
| | | | KSHIB | | | 0.000000007094640 |
| | | | LINK-PERP | | | -0.000000000000028 |
| | | | SOL | | | 0.000000003253690 |
| | | | SOL-PERP | | | -0.000000000000049 |
| | | | STEP-PERP | | | -0.000000000001818 |
| | | | THETA-PERP | | | 0.000000000000028 |
| | | | USD | | | 0.000079410882241 |
| | | | USDT | | | 0.000000003897573 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93889 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000002419 | FTX Trading Ltd. | 0.000000000002419 |
| | | | BTC | 0.331535768000000 | | 0.331535768000000 |
| | | | BTC-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | CEL | 0.089144203319218 | | 0.089144203319218 |
| | | | CEL-PERP | -0.000000000291038 | | -0.000000000291038 |
| | | | ETH | 0.315925990000000 | | 0.315925990000000 |
| | | | ETH-PERP | -0.100000000007304 | | -0.100000000007304 |
| | | | ETHW | 0.000169100000000 | | 0.000169100000000 |
| | | | FTT | 63,243.121251800000000 | | 63,243.121251800000000 |
| | | | SNX-PERP | -0.000000000291103 | | -0.000000000291103 |
| | | | SOL | 0.008777100000000 | | 0.008777100000000 |
| | | | SRM | 15.769749520000000 | | 15.769749520000000 |
| | | | SRM_LOCKED | 416.710250480000000 | | 416.710250480000000 |
| | | | SWEAT | 85.751820000000000 | | 85.751820000000000 |
| | | | TONCOIN | 0.033122000000000 | | 0.033122000000000 |
| | | | TRX | 0.012325000000000 | | 0.012325000000000 |
| | | | USD | 114,383.902249314000000 | | 114,383.902249314000000 |
| | | | USDT | 6,691.611731655980000 | | 6,691.611731655980000 |
| | | | WBTC | 0.003411330000000 | | 0.003411330000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2959 | Name on file | FTX Trading Ltd. | CAD | | FTX Trading Ltd. | 19,411.764607990500000 |
| | | | ETH | | | 0.000000003233986 |
| | | | USD | 14,671.430000000000000 | | 0.000000000000000 |
| | | | USDT | | | 0.000000012690864 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53604 | Name on file | FTX Trading Ltd. | BNB | 153.640131260000000 | FTX Trading Ltd. | 153.640131260000000 |
| | | | BTC | 29.345615870000000 | | 18.131842980000000 |
| | | | BUSD | 147.990.000000000000000 | | 226,411.104503080000000 |
| | | | ETH | 60.960388070000000 | | 45.254738590000000 |
| | | | EUR | 12,544.130000000000000 | | 0.000000000000000 |
| | | | FTT | 1,000.000500010000000 | | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000000000000 |
| | | | SRM | 1.525892720000000 | | 0.000000000000000 |
| | | | SRM_LOCKED | 62.074107280000000 | | 0.000000000000000 |
| | | | USDC | 452,508.659657270000000 | | 452,508.659657270000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26771 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 7.015922425480000 |
| | | | SHIB | | | 8,859,627.981564070000000 |
| | | | USD | Undetermined* | | -3.525917020738520 |
| | | | USDT | | | 0.003399520407384 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69836 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004233511 | FTX Trading Ltd. | 0.000000004233511 |
| | | | BNB | 0.000000002503156 | | 0.000000002503156 |
| | | | BTC | 0.048297498604727 | | 0.048297498604727 |
| | | | BULL | 0.000000010346000 | | 0.000000010346000 |
| | | | COMP | 0.000000002000000 | | 0.000000002000000 |
| | | | DEFI-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DMG | 0.000000012000000 | | 0.000000012000000 |
| | | | DOGE | 0.000000007550781 | | 0.000000007550781 |
| | | | ETH | 646.624907325108000 | | 646.624907325108000 |
| | | | ETHBULL | 0.000000006863200 | | 0.000000006863200 |
| | | | ETHW | 0.003367943239076 | | 0.003367943239076 |
| | | | FTT | 206,848.990401084000000 | | 206,848.990401084000000 |
| | | | LINKBULL | 0.000000002050000 | | 0.000000002050000 |
| | | | LUNA2 | 0.000070401156270 | | 0.000070401156270 |
| | | | LUNA2_LOCKED | 0.000164269364600 | | 0.000164269364600 |
| | | | LUNC | 15.330000004700000 | | 15.330000004700000 |
| | | | MOB | 0.000000005000000 | | 0.000000005000000 |
| | | | MTA | 0.000000010000000 | | 0.000000010000000 |
| | | | OMG-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | SNX | 0.000000008247072 | | 0.000000008247072 |
| | | | SOL | 0.735076469853240 | | 0.735076469853240 |
| | | | SRM | 18.543998400000000 | | 18.543998400000000 |
| | | | SRM_LOCKED | 626.058540970000000 | | 626.058540970000000 |
| | | | SUSHI | 0.000000000683892 | | 0.000000000683892 |
| | | | TRX | 1.000075002613190 | | 1.000075002613190 |
| | | | TRXBULL | 0.000000003000000 | | 0.000000003000000 |
| | | | UNI | 0.000000000948760 | | 0.000000000948760 |
| | | | UNISWAP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 2,030,187.503279190000000 | | 2,030,187.503279190000000 |
| | | | USDT | | | 7,250,109.841010370000000 |
| | | | XRPBEAR | 0.000000009500000 | | 0.000000009500000 |
| | | | XRPBULL | 0.000000002000000 | | 0.000000002000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38530 | Name on file | FTX EU Ltd. | BTC | 226.866579000000000 | FTX Trading Ltd. | 2.268665790000000 |
| | | | ENJ | 145,695.471988080000000 | | 145,695.471988080000000 |
| | | | ETH | 83.252896600000000 | | 83.252896600000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79014 | Name on file | Quoine Pte Ltd | BTC | | Quoine Pte Ltd | 0.000368290000000 |
| | | | DASH | 80.940000000000000 | | 80.941075030000000 |
| | | | ETH | | | 0.001749600000000 |
| | | | ETHW | | | 0.001749600000000 |
| | | | ETN | 3,022,972,000.000000000000000 | | 3,078,255.530000000000000 |
| | | | USD | | | 2.120910000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51252 | Name on file | FTX EU Ltd. | ETH | 66,187,544.000000000000000 | FTX Trading Ltd. | 0.661875440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32869 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | | | 1.000000000000000 |
| | | | CEL | | | 1.000000000000000 |
| | | | DOGE | | | 1.000000000000000 |
| | | | FTT | | | 0.085135830000000 |
| | | | MATIC | | | 1.000001826000000 |
| | | | OMG | | | 1.000346270000000 |
| | | | RSR | | | 1.000000000000000 |
| | | | SECO | | | 1.000050260000000 |
| | | | SXP | | | 1.000000000000000 |
| | | | TOMO | | | 1.000000000000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 0.578129000000000 |
| | | | USD | Undetermined* | | 0.201883245897188 |
| | | | XRP | | | 269,201.863091050000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14487 | Name on file | FTX Trading Ltd. | BTC | 264.238848726020000 | FTX Trading Ltd. | 264.238848726020000 |
| | | | BTC-PERP | 0.000000000000966 | | 0.000000000000966 |
| | | | DOT-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | ETH | 0.000000013000000 | | 0.000000013000000 |
| | | | ETH-PERP | -0.000000000007048 | | -0.000000000007048 |
| | | | ETHW | 0.000808709942757 | | 0.000808709942757 |
| | | | FTT | 0.045272417338863 | | 0.045272417338863 |
| | | | FTT-PERP | -0.000000000010913 | | -0.000000000010913 |
| | | | NFT (35961257415771311 46/FTX SWAG PACK #673) | | | 1.000000000000000 |
| | | | SRM | 94.468298010000000 | | 94.468298010000000 |
| | | | SRM_LOCKED | 52,524.008883950000000 | | 52,524.008883950000000 |
| | | | TRX | 2,273.000174000000000 | | 2,273.000174000000000 |
| | | | USD | 3,132,764.312178700000000 | | 3,132,764.312178700000000 |
| | | | USDT | 0.000000003721788 | | 0.000000003721788 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80113* | Name on file | West Realm Shires Services Inc. | NFT (557071044277532181/AUSTRALIA TICKET STUB #628) | | West Realm Shires Services Inc. | 1.000000000000000 |
| | | | USD | 100,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 31400 | Name on file | FTX Trading Ltd. | APT | | FTX Trading Ltd. | 0.607900000000000 |
| | | | ATOM | 1,600.808015000000000 | | 1,600.808015000000000 |
| | | | AVAX | 0.011253500000000 | | 0.011253500000000 |
| | | | AXS | | | 0.035547000000000 |
| | | | BCH | 277.035292580000000 | | 277.035292580000000 |
| | | | BTC | 35.697158890000000 | | 35.697158894066000 |
| | | | DOGE | 0.370755000000000 | | 0.370755000000000 |
| | | | DOT | 1,203.458140000000000 | | 1,203.458140000000000 |
| | | | ETH | 0.000971295000000 | | 0.000971295000000 |
| | | | ETHW | 0.000651320000000 | | 0.000651325000000 |
| | | | FTT | 0.013644390000000 | | 0.013644390000000 |
| | | | GAL | 1,303.853595000000000 | | 1,303.853595000000000 |
| | | | GMT | 16,690.289920000000000 | | 16,690.289920000000000 |
| | | | LINK | 10,127.898039000000000 | | 10,127.898039000000000 |
| | | | LTC | 0.008814180000000 | | 0.008814180000000 |
| | | | LUNA2 | 67.591413360000000 | | 67.591413360000000 |
| | | | LUNA2_LOCKED | | | 157.713297800000000 |
| | | | LUNC | 276.986482900000000 | | 276.986482900000000 |
| | | | MANA | 40,360.485180000000000 | | 40,360.485180000000000 |
| | | | MATIC | 60,390.989740000000000 | | 60,390.989740000000000 |
| | | | NEAR | 6,000.587754000000000 | | 6,000.587754000000000 |
| | | | NFT (494193928745323718/OFFICIAL SOLANA NFT) | | | 1.000000000000000 |
| | | | OMG | 5,171.550835000000000 | | 5,171.550835000000000 |
| | | | SAND | 47,423.540320000000000 | | 47,423.540320000000000 |
| | | | SOL | 0.009096750000000 | | 0.009096750000000 |
| | | | SRM | 13.609550740000000 | | 13.609550740000000 |
| | | | SRM_LOCKED | | | 177.485082320000000 |
| | | | SXP | 22,143.003455500000000 | | 22,143.003455500000000 |
| | | | TRX | 608.453240000000000 | | 608.453240000000000 |
| | | | USD | 237,242.557305286000000 | | 237,242.557305286000000 |
| | | | USDT | 0.006171980000000 | | 0.006171980854000 |
| | | | XRP | 0.994710000000000 | | 0.994710000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 779 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000099300000000 |
| | | | DOGE | | | 7,001.000000000000000 |
| | | | SOL | | | 67.863048400000000 |
| | | | USD | 81,000.000000000000000 | | 25,000.000456242000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1048 | Name on file | FTX Trading Ltd. | BTC | 134,479,255.000000000000000 | FTX Trading Ltd. | 1.344792551000000 |

80113*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00049691000000 |
| | | | ETHW | | | 0.00049691000000 |
| | | | EUR | | | 16.17627000000000 |
| | | | FTT | | | 0.03306300000000 |
| | | | USD | | | 2.27742159427900 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 614 | Name on file | FTX Trading Ltd. | AAVE | | FTX Trading Ltd. | 0.00973400000000 |
| | | | ACB | | | -2.01045135352620 |
| | | | AMPL | | | 8.25176638715472 |
| | | | ASD | | | 0.72494652459728 |
| | | | BILI | | | -0.02160911859241 |
| | | | BNB | | | 0.00896000000000 |
| | | | BTC | | | 0.00017593000000 |
| | | | BULL | | | 0.00260000000000 |
| | | | COMP | | | 1.00962000000000 |
| | | | DOGE | | | 14,974.17853883000000 |
| | | | ETH | | | 0.00092411000000 |
| | | | ETHBULL | | | 3,550.43945020000000 |
| | | | ETHW | | | 0.00092411000000 |
| | | | FIL-PERP | | | 3.00000000000000 |
| | | | GRT | | | 954.18352550322000 |
| | | | HNT | | | 0.08670000000000 |
| | | | KNC | | | 0.06200000000000 |
| | | | LTC | | | 12.97884194000000 |
| | | | MKR | | | -0.10337285275131 |
| | | | SNX | | | 0.03716105474437 |
| | | | STORJ | | | 124.12103236000000 |
| | | | SUSHI | | | 0.97720000000000 |
| | | | UNI | | | -0.00191981920392 |
| | | | USD | 30,045.03000000000000 | | 30.94996499340880 |
| | | | USDT | | | 0.77671999062731 |
| | | | WAVES | | | 0.98290000000000 |
| | | | XRP | | | 0.59529753502563 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73766 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.00100000000000 |
| | | | ETHW | | | 0.00100000000000 |
| | | | SAND | | | 252,005.02612179000000 |
| | | | TRX | | | 0.28571600000000 |
| | | | USD | Undetermined* | | |
| | | | USDT | | | 2.07408151122500 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84257 | Name on file | FTX Trading Ltd. | AVAX | 0.00000005005700 | FTX Trading Ltd. | 0.00000005005700 |
| | | | BTC | 11.90949879557590 0 | | 11.90949879557590 |
| | | | FTT | 0.00889458888000 | | 0.00889458888000 |
| | | | GRT | 3,145.77481109622000 | | 3,145.77481109622000 |
| | | | SOL | 111.03512319450379 0 | | 111.03512319450400 |
| | | | SRM | 41.66826831900000 | | 41.66826831900000 |
| | | | SRM_LOCKED | 232.54439725000000 | | 232.54439725000000 |
| | | | USD | 6,206,208.34723718000000 | | 6,206,208.34723718000000 |
| | | | USDT | 0.00382429 | | 0.00382428741846 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82876 | Name on file | FTX Trading Ltd. | ALGOMOON | 98,038,791.11032750000000 | FTX Trading Ltd. | 98,038,791.11032750000000 |
| | | | BTC | | | 6.52698191671373 1 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00548580000000 | | 0.00548580000000 |
| | | | CAD | 3,443.06322889473300 | | 3,443.65326021680484 8 |
| | | | COMPHEDGE | 0.00000000995000 | | 0.00000000995000 |
| | | | ETC | | | 0.34295316974467 1 |
| | | | ETC-20200925 | 0.00000000001818 | | 0.00000000001818 |
| | | | ETH | 21.09880924180000 0 | | 21.09880924180000 |
| | | | ETHW | 0.00000003009207 | | 0.00000003009207 |
| | | | FTT | 3,546.01088657512000 0 | | 3,546.01088657512000 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 10,793.00000000000000 | | 10,793.00000000000000 |
| | | | FTX_EQUITY | 10,567.00000000000000 | | 0.00000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,040.00000000000000 | | 0.00000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 252,000.00000000000000 | | 252,000.00000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 420,000.00000000000000 | | 420,000.00000000000000 |
| | | | LTC | 0.00000000178340 | | 0.00000000178340 |
| | | | MAPS | 0.99363024000000 | | 0.99363024000000 |
| | | | MAPS_LOCKED | 677,707.00636976000000 | | 677,707.00636976000000 |
| | | | MNGO | 5.12454900000000 | | 5.12454900000000 |
| | | | MSRM_LOCKED | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 2,836.12525009318000 0 | | 2,836.12525009318000 |
| | | | SRM | 0.29478504000000 | | 0.29478504000000 |
| | | | SRM_LOCKED | 13,677,018.96986760000000 | | 13,677,018.96986760000000 |
| | | | SUSHI | 0.40539500000000 | | 0.40539500000000 |
| | | | USD | 288,276.07413989847000 | | 288,277.03335989800000 |
| | | | USDT | 0.00887725108925 0 | | 3.00887725108925 |
| | | | WBTC | 0.00195122980000 | | 0.00195122980000 |
| | | | XMR | 550.00000000000000 | | 337.60403426807480 8 |
| | | | XRP | | | 0.98000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not assereted claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51746 | Name on file | FTX Trading Ltd. | 1INCH | 0.87410108105196 8 | FTX Trading Ltd. | 1.26084523735500 3 |
| | | | ALPHA | 0.06372468563232 7 | | 0.15005778509740 9 |
| | | | ATOM | | | 0.00935658835281 1 |
| | | | BNB | -1.33399616605414 0 | | -1.33399616605414 0 |
| | | | BTC | -0.01007564329391 7 | | -0.01007564329391 7 |
| | | | DOGE | 15.00000000000000 | | 15.00000000000000 |
| | | | EMB | 7.00000000000000 | | 7.00000000000000 |
| | | | ETH | 78.41488048223696 4 | | 78.41488048223696 4 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | ETHW | 0.010222625140038 | | 0.074954613485690 |
| | | | FTT | 0.033747741119253 | | 0.033747741119253 |
| | | | LEO | | | 0.381193028494416 |
| | | | MSRM_LOCKED | 4.800000020000000 | | 4.800000020000000 |
| | | | NFT (40309017508522476 9/FTX FOUNDATION GROUP DONATION CERIFICATE #29) | | | 1.000000000000000 |
| | | | PAXG | 0.000000003000000 | | 0.000000003000000 |
| | | | SOL | 0.000000010722846 | | 0.604726311525566 |
| | | | SRM | 11,751.839401450000000 | | 11,752.004542461972213 |
| | | | SRM_LOCKED | 21,974,534.730612400000000 | | 21,974,534.730612400000000 |
| | | | UNI | 0.020276773991110 | | 0.394348147583492 |
| | | | USD | 33,909.634263264090000 | | 33,910.096125832295264 |
| | | | USDT | -1.946926266720485 | | -1.615798361288219 |
| | | | WBTC | 0.000046523274437 | | 0.000046523274437 |
| | | | XMR | | | 0.088643427259441 |
| | | | YFI | 0.001026101836568 | | 0.001026101836568 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54369 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000284847 | FTX Trading Ltd. | 0.000000000284847 |
| | | | APE | 88.800000000000000 | | 88.800000000000000 |
| | | | AR-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ATOM | 0.043845824000000 | | 0.043845824000000 |
| | | | ATOM-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | AVAX | 0.000000003000000 | | 0.000000003000000 |
| | | | AXS-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | BNB | 0.000000015206711 | | 0.000000015206711 |
| | | | BNB-PERP | -0.000000000000728 | | -0.000000000000728 |
| | | | BOBA-PERP | 68,863.100000000000000 | | 68,863.100000000000000 |
| | | | BTC | 0.000000007000000 | | 0.000000007000000 |
| | | | COMP-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ENS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH | 816.019350711141000 | | 816.019350711141000 |
| | | | ETH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETHW | 0.000000005000408 | | 0.000000005000408 |
| | | | FTT | 0.000000020091126 | | 0.000000020091126 |
| | | | FTX_EQUITY | 336,603.000000000000000 | | 336,603.000000000000000 |
| | | | GENE | 1,546.300000000000000 | | 1,546.300000000000000 |
| | | | ICP-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LOOKS | 888.000000000000000 | | 888.000000000000000 |
| | | | LTC-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNA2 | 13,389.667345000000000 | | 13,389.667345000000000 |
| | | | LUNA2_LOCKED | 31,242.557140000000000 | | 31,242.557140000000000 |
| | | | MAPS_LOCKED | 705,944.515923680000000 | | 705,944.515923680000000 |
| | | | MATIC | 0.428280160000000 | | 0.428280160000000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | 1.000000000000000 |
| | | | OMG-PERP | -0.000000000003637 | | -0.000000000003637 |
| | | | ROOK-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | SOL | 0.000000003115566 | | 0.000000003115566 |
| | | | SRM | 2,306.216796150000000 | | 2,306.216796150000000 |
| | | | SRM_LOCKED | 141,510.010981720000000 | | 141,510.010981720000000 |
| | | | SXP | 0.000000006629940 | | 20,000.000000006629940 |
| | | | SXP-PERP | -0.000000000010004 | | -0.000000000010004 |
| | | | THETA-PERP | 0.000000000001455 | | 0.000000000001455 |
| | | | USD | 0.000000000000000 | | -25,113.478721785900000 |
| | | | USDT | 0.001450447197495 | | 0.001450447197495 |
| | | | USTC | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts.  In addition, the Customer asserts an equity interest in one or more of the Debtors.  Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 30391 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000067700000000 |
| | | | ETH | | | 0.000715230000000 |
| | | | ETHW | | | 0.000715090000000 |
| | | | USD | Undetermined* | | 150,562.572150536000000 |
| | | | USDT | | | 0.009580540000000 |
| | | | XRP | | | 0.968008000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34743 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.000000001860210 |
| | | | BTC | | | 0.000000003699480 |
| | | | USD | Undetermined* | | 150,528.558883764000000 |
| | | | USDT | | | 0.000000001744666 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37641 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 15.777051130000000 |
| | | | ETH | | | 0.000595500000000 |
| | | | ETHW | | | 0.000089100000000 |
| | | | USD | Undetermined* | | 0.888356880000000 |
| | | | USDT | | | 0.000000002695450 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94564 | Name on file | FTX Trading Ltd. | LTC | 206,478,369.000000000000000 | FTX Trading Ltd. | 2.064783690000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49496 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.000000003374945 |
| | | | ETH | 23.953950820000000 | | 23.953950821976700 |
| | | | ETHW | 23.887448330000000 | | 23.887448332378700 |
| | | | FTT | 48.207264650000000 | | 48.207264651381200 |
| | | | SOL | 5.370477640000000 | | 5.097224780000000 |
| | | | SRM | 11,983.899894600000000 | | 12,115.054811330000000 |
| | | | SRM_LOCKED | 1,648.847396060000000 | | 2,091.319307850000000 |
| | | | TRX | 0.000017000000000 | | 0.000001800000000 |
| | | | USD | 3,443,843.696053620000000 | | 3,412,313.641852470000000 |
| | | | USDT | | | 0.000000002530419 |
| | | | WBTC | 0.000000010000000 | | 0.000000008376107 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26483 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 18.503186148172800 |
| | | | BTC | | | 0.030973762224680 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.691234936000000 |
| | | | ETH-PERP | | | 0.000000000000000 |
| | | | ETHW | | | 0.691234936000000 |
| | | | FTT | | | 30.189080000000000 |
| | | | FTT-PERP | | | 0.000000000000028 |
| | | | GMT | | | 31.000000000000000 |
| | | | LUNA2 | | | 4.205993133000000 |
| | | | LUNA2_LOCKED | | | 9.813983978000000 |
| | | | LUNC | | | 915,863.860000000000000 |
| | | | RUNE | | | 113.600000000000000 |
| | | | SAND | | | 100.000000000000000 |
| | | | SOL | | | 13.600000000000000 |
| | | | SRM | | | 197.000000000000000 |
| | | | UNI | | | 0.400000000000000 |
| | | | USD | | Undetermined* | 150,526.631287070000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20161 | Name on file | FTX EU Ltd. | BTC | 45,285.000000000000000 | FTX Trading Ltd. | 0.004528460000000 |
| | | | ETH | 6,194,763.000000000000000 | | 0.061947630000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 79116 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | 0.039643499319930 |
| | | | AXS | | | 0.090918932381000 |
| | | | BTC | | | 0.000065108940345 |
| | | | ETH | | | 4.289184905000000 |
| | | | FTM | | | 0.000000006221120 |
| | | | HXRO | | | 0.201090000000000 |
| | | | LOOKS | | | 0.021895610000000 |
| | | | MAPS | | | 3,583.310585000000000 |
| | | | OXY | | | 0.050410000000000 |
| | | | SOL | | | 0.849838500000000 |
| | | | TRX | | | 0.000003000000000 |
| | | | USD | | Undetermined* | 378,188.172699605000000 |
| | | | USDT | | | 0.000000000838374 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 1396 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 6.141524939461070 |
| | | | BTC | | | -0.029179755111432 |
| | | | CRO | | | 1,328.111534954000000 |
| | | | ETH | | | 2.060736878400000 |
| | | | ETHBEAR | | | 30,855,018.587360590000000 |
| | | | ETHW | | | 2.060736878400000 |
| | | | EUR | | | 0.000000015259980 |
| | | | FTT | | | 27.060188470000000 |
| | | | GALA | | | 10,849.648502225680000 |
| | | | LTC | | | 0.593190000000000 |
| | | | SHIB | | | 107,820,692.308115120000000 |
| | | | SOL | | | 27.046257347428120 |
| | | | USD | 7,062.380000000000000 | | 0.000018526679609 |
| | | | USDT | | | 13.714424369123346 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39359 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 66,508.000000000000000 | FTX Trading Ltd. | 66,508.000000000000000 |
| | | | AAVE-PERP | -2,161.670000000000000 | | -2,161.670000000000000 |
| | | | ALCX-PERP | 4,097.893000000000000 | | 4,097.893000000000000 |
| | | | ALGOHALF | 0.000000009500000 | | 0.000000009500000 |
| | | | ALT-PERP | -108.228000000000000 | | -108.228000000000000 |
| | | | AMPL | 0.000000000550008 | | 0.000000000550008 |
| | | | APE | 0.000000005425460 | | 0.000000005425460 |
| | | | APE-PERP | -11,461.600000000000000 | | -11,461.600000000000000 |
| | | | ARKK | 0.000000004548170 | | 0.000000004548170 |
| | | | AR-PERP | -0.000000000101913 | | -0.000000000101913 |
| | | | ASD-PERP | -2,046,680.100000000000000 | | -2,046,680.100000000000000 |
| | | | ATOMHALF | 0.000000004000000 | | 0.000000004000000 |
| | | | ATOM-PERP | -0.000000000007275 | | -0.000000000007275 |
| | | | AVAX | 0.000000003892620 | | 0.000000003892620 |
| | | | BADGER-PERP | -2,260.080000000000000 | | -2,260.080000000000000 |
| | | | BAL-0624 | -0.000000000000454 | | -0.000000000000454 |
| | | | BAL-PERP | 22,635.800000000000000 | | 22,635.800000000000000 |
| | | | BAND-PERP | 104,910.400000000000000 | | 104,910.400000000000000 |
| | | | BCH-PERP | -3,703.484000000000000 | | -3,703.484000000000000 |
| | | | BNB | 0.000000001446120 | | 0.000000001446120 |
| | | | BNB-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | BNT-PERP | 476,368.200000000000000 | | 476,368.200000000000000 |
| | | | BOBA-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | BRZ | 3,514,641.390668370000000 | | 3,514,641.390668370000000 |
| | | | BTC | 393.141083911801000 | | 393.141083911801000 |
| | | | BTC-PERP | -386.810600000000000 | | -386.810600000000000 |
| | | | C98-PERP | 313,394.000000000000000 | | 313,394.000000000000000 |
| | | | CEL | 0.000000004840000 | | 0.000000004840000 |
| | | | CEL-0624 | -0.000000000014551 | | -0.000000000014551 |
| | | | CEL-0930 | 0.000000000116415 | | 0.000000000116415 |
| | | | CEL-1230 | 66,535.100000000000000 | | 66,535.100000000000000 |
| | | | CEL-PERP | -0.000000000174622 | | -0.000000000174622 |
| | | | CHZ-PERP | 882,640.000000000000000 | | 882,640.000000000000000 |
| | | | CLV-PERP | -0.000000000070031 | | -0.000000000070031 |
| | | | COMP | 0.000000007500000 | | 0.000000007500000 |
| | | | CREAM-PERP | -14,643.220000000000000 | | -14,643.220000000000000 |
| | | | CUSDT | 0.000000005381388 | | 0.000000005381388 |
| | | | DAI | 0.000000008664720 | | 0.000000008664720 |
| | | | DAWN-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | DODO-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | DOGE | 0.000000000565610 | | 0.000000000565610 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DRGN-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | EDEN-PERP | 0.00000000005911 | | 0.00000000005911 |
| | | | EGLD-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | ENJ-PERP | -240,660.00000000000000 | | -240,660.00000000000000 |
| | | | ENS-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | EOS-PERP | 117,457.30000000000000 | | 117,457.30000000000000 |
| | | | ETC-PERP | -0.00000000002728 | | -0.00000000002728 |
| | | | ETH | 200.00045091000000000 | | 200.00045091000000000 |
| | | | ETH-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | ETHW | 0.00035798000000000 | | 0.00035798000000000 |
| | | | ETHW-PERP | -83,229.00000000000000 | | -83,229.00000000000000 |
| | | | FIDA-PERP | -258,281.00000000000000 | | -258,281.00000000000000 |
| | | | FLOW-PERP | 0.00000000061845 | | 0.00000000061845 |
| | | | FTM | 0.00000000649838 | | 0.00000000649838 |
| | | | FTT | 60,001.52249391500000 | | 60,001.52249391500000 |
| | | | FTT-PERP | -60,000.00000000000000 | | -60,000.00000000000000 |
| | | | GBTC | 0.00000000863985 | | 0.00000000863985 |
| | | | GRT-PERP | -4,525,378.00000000000000 | | -4,525,378.00000000000000 |
| | | | GST-PERP | 0.00000001862645 | | 0.00000001862645 |
| | | | HALFSHIT | 0.00000000215000 | | 0.00000000215000 |
| | | | HNT-PERP | 0.00000000009436 | | 0.00000000009436 |
| | | | HOLY-PERP | -48,921.90000000000000 | | -48,921.90000000000000 |
| | | | ICP-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | KBTT-PERP | -2,692,000.00000000000000 | | -2,692,000.00000000000000 |
| | | | KNC-PERP | -45,461.60000000000000 | | -45,461.60000000000000 |
| | | | KSHIB-PERP | -39,427,000.00000000000000 | | -39,427,000.00000000000000 |
| | | | KSM-PERP | -8,582.78000000000000 | | -8,582.78000000000000 |
| | | | LINA-PERP | -16,263,360.00000000000000 | | -16,263,360.00000000000000 |
| | | | LRC-PERP | 168,331.00000000000000 | | 168,331.00000000000000 |
| | | | LUNA2 | 35,000.68511000000000 | | 35,000.68511000000000 |
| | | | LUNA2_LOCKED | 81,668.26526000000000 | | 81,668.26526000000000 |
| | | | LUNC | 0.00000008452785 | | 0.00000008452785 |
| | | | LUNC-PERP | 1,237,686,000.00000000000000 | | 1,237,686,000.00000000000000 |
| | | | MATIC | 0.00000000865310 | | 0.00000000865310 |
| | | | MCB-PERP | -0.00000000001364 | | -0.00000000001364 |
| | | | MEDIA-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | MINA-PERP | 138,723.00000000000000 | | 138,723.00000000000000 |
| | | | MKR | 0.00000009135340 | | 0.00000009135340 |
| | | | MOB | 0.00000002804055 | | 0.00000002804055 |
| | | | MTL-PERP | -0.00000000014551 | | -0.00000000014551 |
| | | | NOK-1230 | 0.00000000000454 | | 0.00000000000454 |
| | | | OKB-PERP | 16,565.56000000000000 | | 16,565.56000000000000 |
| | | | OXY-PERP | 0.00000000203726 | | 0.00000000203726 |
| | | | PAXG-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | PERP-PERP | -0.00000000058207 | | -0.00000000058207 |
| | | | POLIS-PERP | -0.00000000021998 | | -0.00000000021998 |
| | | | PROM-PERP | 12,365.41000000000000 | | 12,365.41000000000000 |
| | | | PUNDIX-PERP | 157,737.10000000000000 | | 157,737.10000000000000 |
| | | | RAY-PERP | -809,539.00000000000000 | | -809,539.00000000000000 |
| | | | REEF-PERP | 32,379,010.00000000000000 | | 32,379,010.00000000000000 |
| | | | RON-PERP | 0.00000000029103 | | 0.00000000029103 |
| | | | ROOK-PERP | 0.00000000000511 | | 0.00000000000511 |
| | | | ROSE-PERP | -302,515.00000000000000 | | -302,515.00000000000000 |
| | | | RUNE | 0.00000000841535 | | 0.00000000841535 |
| | | | SECO-PERP | -13,551.00000000000000 | | -13,551.00000000000000 |
| | | | SHIT-PERP | -0.00000000000071 | | -0.00000000000071 |
| | | | SNX | 0.00000000287091 | | 0.00000000287091 |
| | | | SOL | 0.00000000357870 | | 0.00000000357870 |
| | | | SOL-PERP | 160.13999999999200 | | 160.13999999999200 |
| | | | SPY | 0.00049639792210 | | 0.00049639792210 |
| | | | SRM | 113.34096708000000 | | 113.34096708000000 |
| | | | SRM_LOCKED | 49,104.97399510000000 | | 49,104.97399510000000 |
| | | | SRM-PERP | -117,557.00000000000000 | | -117,557.00000000000000 |
| | | | STEP-PERP | -0.00000000080035 | | -0.00000000080035 |
| | | | SUSHI | 0.00000000838189 | | 0.00000000838189 |
| | | | SXP-PERP | 460,064.86940000000000 | | 460,064.86940000000000 |
| | | | THETAHALF | 0.00000000645000 | | 0.00000000645000 |
| | | | TONCOIN-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | TRU-PERP | -3,045,776.00000000000000 | | -3,045,776.00000000000000 |
| | | | TRX-PERP | -1,834,774.00000000000000 | | -1,834,774.00000000000000 |
| | | | TRYB | 0.00000000341370 | | 0.00000000341370 |
| | | | TULIP-PERP | 0.00000000001534 | | 0.00000000001534 |
| | | | UNI-1230 | -1,217.40000000000000 | | -1,217.40000000000000 |
| | | | UNI-PERP | -0.00000000000724 | | -0.00000000000724 |
| | | | UNISWAP-PERP | -12.44240000000000 | | -12.44240000000000 |
| | | | USD | 11,332,028.53894140000000 | | 11,332,028.53894140000000 |
| | | | USDT | 0.00000000770785 | | 0.00000000770785 |
| | | | USO | 2,508.88245589110000 | | 2,508.88245589110000 |
| | | | USTC | 0.00000001543579 | | 0.00000001543579 |
| | | | WAVES-PERP | 56,796.50000000000000 | | 56,796.50000000000000 |
| | | | YFII-PERP | 131.29600000000000 | | 131.29600000000000 |
| | | | ZEC-PERP | 0.00000000001818 | | 0.00000000001818 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79980 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | NFT (39567042801358497O/COACHELLA X FTX WEEKEND 1 #8065) | | | 1.00000000000000 |
| | | | USD | 500,000.00000000000000 | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 46566 | Name on file | FTX Trading Ltd. | BTC | 7.60011053000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | EUR | | | 0.000220939883483 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94445 | Name on file | FTX Trading Ltd. | ATLAS | | FTX Trading Ltd. | 10,450.00000000000000 |
| | | | BTC | 15.00000000000000 | | 0.00003384000000000 |
| | | | FTT | 5,000.00000000000000 | | 170.36690000000000000 |
| | | | LUNA2 | | | 0.05691456426000000 |
| | | | LUNA2_LOCKED | | | 0.13280064990000000 |
| | | | LUNC | | | 12,393.26619560000000000 |
| | | | NFT (45951754730224446O/THE HILL BY FTX #30456) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | PSY | | | 2,913.000000000000000 |
| | | | SOL | 7,800.000000000000000 | | 0.000000000000000 |
| | | | USD | | | 0.000009845573 |
| | | | USDC | 1,000,000.000000000000000 | | 0.000000000000000 |
| | | | USDT | 1,900,000.000000000000000 | | 2.202132654054873 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94587 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ADABULL | 10,000,000.000000000000000 | | 0.000000000000000 |
| | | | BULL | 10,000,000.000000000000000 | | 0.000000000000000 |
| | | | DOGEBULL | 10,000,000.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 10,000,000.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 10,000,000.000000000000000 | | 0.183695124000000 |
| | | | LUNA2_LOCKED | | | 0.428219560000000 |
| | | | LUNC | 1,000,000.000000000000000 | | 40,000.000000000000000 |
| | | | USDT | | | 0.000000007576927 |
| | | | XRPBULL | 10,000,000.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 2548 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB-PERP | | | 0.000604753692181 |
| | | | BTC-HASH-2021Q1 | | | -0.000000000000056 |
| | | | DEFI-PERP | | | 0.771000000000000 |
| | | | ETHBULL | | | 0.000700939000000 |
| | | | ETH-PERP | | | -0.000000000000001 |
| | | | LINK-PERP | | | 599.600000000000000 |
| | | | MATIC-PERP | | | 1,976.000000000000000 |
| | | | POLIS | | | 560.423706482000000 |
| | | | RAY | | | 299.848000000000000 |
| | | | SAND | | | 1,500.000000000000000 |
| | | | SOL | | | 297.570125000000000 |
| | | | USD | 123,000.000000000000000 | | -8,923.631391933760000 |
| | | | USDT | | | 0.000000009713792 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89005 | Name on file | West Realm Shires Services Inc. | | | West Realm Shires Services Inc. | |
| | | | USD | 5,815,242.630327000000000 | | 5,815,242.630327000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60437 | Name on file | FTX Trading Ltd. | SRM | 786.000000000000000 | FTX Trading Ltd. | 786.000000000000000 |
| | | | SRM_LOCKED | 837,609.000000000000000 | | 837,609.000000000000000 |
| | | | USD | 3,352,045.345086970000000 | | 3,352,045.345086970000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47728 | Name on file | FTX Trading Ltd. | AAVE | -0.000000475369218 | FTX Trading Ltd. | 0.000604753692181 |
| | | | AAVE-PERP | -0.000000000011752 | | -0.000000000011752 |
| | | | AGLD-PERP | 0.000000000000909 | | 0.000000000000909 |
| | | | ALCX-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | ALICE-PERP | 0.000000000115505 | | 0.000000000115505 |
| | | | APE-PERP | 0.000000000227100 | | 0.000000000227100 |
| | | | AR-PERP | 0.000000000018303 | | 0.000000000018303 |
| | | | ASD-PERP | -0.000000000109139 | | -0.000000000109139 |
| | | | ATOM-PERP | 0.000000000113800 | | 0.000000000113800 |
| | | | AUDIO-PERP | 0.000000000080035 | | 0.000000000080035 |
| | | | AVAX-PERP | 0.000000000117779 | | 0.000000000117779 |
| | | | AXS-PERP | 0.000000000030979 | | 0.000000000030979 |
| | | | BADGER-PERP | -0.000000000051841 | | -0.000000000051841 |
| | | | BAL-PERP | -0.000000000018303 | | -0.000000000018303 |
| | | | BAND-PERP | -0.000000000076397 | | -0.000000000076397 |
| | | | BCH | 0.000843114389563 | | 0.000843114389563 |
| | | | BCH-PERP | -0.000000000012448 | | -0.000000000012448 |
| | | | BNB | 0.805198314459416 | | 0.805198314459416 |
| | | | BNB-PERP | -0.000000000010658 | | -0.000000000010658 |
| | | | BSV-PERP | 0.000000000021174 | | 0.000000000021174 |
| | | | BTC | 462.770983220888000 | | 462.770983220888000 |
| | | | BTC-20200925 | -0.000000000000007 | | -0.000000000000007 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.567500000004186 | | 0.567500000004186 |
| | | | CEL | 0.010872406095059 | | 0.010872406095059 |
| | | | CELO-PERP | -0.000000000052750 | | -0.000000000052750 |
| | | | CEL-PERP | -0.000000000438738 | | -0.000000000438738 |
| | | | CLV-PERP | -0.000000000136424 | | -0.000000000136424 |
| | | | COMP-PERP | -0.000000000000440 | | -0.000000000000440 |
| | | | CVX-PERP | -0.000000000030922 | | -0.000000000030922 |
| | | | DODO-PERP | -0.000000000691215 | | -0.000000000691215 |
| | | | DOGE | 0.765310893248112 | | 0.765310893248112 |
| | | | DOT-PERP | -0.000000000217454 | | -0.000000000217454 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | DYDX | 0.425000000000000 | | 0.425000000000000 |
| | | | DYDX-PERP | 0.000000000032741 | | 0.000000000032741 |
| | | | EDEN-PERP | 0.000000000018189 | | 0.000000000018189 |
| | | | EGLD-PERP | 0.000000000006945 | | 0.000000000006945 |
| | | | ENS-PERP | -0.000000000099589 | | -0.000000000099589 |
| | | | EOS-PERP | 0.000000000125146 | | 0.000000000125146 |
| | | | ETC-PERP | -0.000000000005385 | | -0.000000000005385 |
| | | | ETH | 0.000856830592815 | | 0.000856830592815 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000032907 | | 0.000000000032907 |
| | | | ETHW | 647.726856811010000 | | 647.726856811010000 |
| | | | ETHW-PERP | -0.000000000058292 | | -0.000000000058292 |
| | | | FIDA_LOCKED | 697,080.291972160000000 | | 697,080.291972160000000 |
| | | | FIL-PERP | -0.000000000135202 | | -0.000000000135202 |
| | | | FLM-PERP | 0.000000000645513 | | 0.000000000645513 |
| | | | FLOW-PERP | 0.000000000025238 | | 0.000000000025238 |
| | | | FTT | 47,360.494971948400000 | | 47,360.494971948400000 |
| | | | FTT-PERP | 0.000000000018360 | | 0.000000000018360 |
| | | | GAL-PERP | -0.000000000052409 | | -0.000000000052409 |
| | | | GST-PERP | 0.000000000669388 | | 0.000000000669388 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | HNT-PERP | -0.00000000082764 | | -0.00000000082764 |
| | | | HT | 0.03344956188295 | | 0.03344956188295 |
| | | | HT-PERP | -0.00000000010004 | | -0.00000000010004 |
| | | | ICP-PERP | 0.00000000126739 | | 0.00000000126739 |
| | | | KAVA-PERP | -0.00000000092768 | | -0.00000000092768 |
| | | | KNC-PERP | -0.00000000174622 | | -0.00000000174622 |
| | | | KSM-PERP | 0.00000000001584 | | 0.00000000001584 |
| | | | LINK | 0.05955180309385 | | 0.05955180309385 |
| | | | LINK-PERP | -0.00000000266439 | | -0.00000000266439 |
| | | | LTC | 0.09977597748727 | | 0.09977597748727 |
| | | | LTC-PERP | 0.00000000000433 | | 0.00000000000433 |
| | | | LUNA2 | 0.00111013256400 | | 0.00111013256400 |
| | | | LUNA2_LOCKED | 0.00250930931500 | | 0.00250930931500 |
| | | | LUNA2-PERP | -0.00000000338332 | | -0.00000000338332 |
| | | | LUNC-PERP | 359,999.99999721000000 | | 359,999.99999721000000 |
| | | | MATIC | 5.00805410186016 | | 5.00805410186016 |
| | | | MER | 0.14246300000000 | | 0.14246300000000 |
| | | | MKR-PERP | -0.00000000000024 | | -0.00000000000024 |
| | | | MTL-PERP | -0.00000000065483 | | -0.00000000065483 |
| | | | NEAR-PERP | 0.00000000048476 | | 0.00000000048476 |
| | | | NEO-PERP | 0.00000000016143 | | 0.00000000016143 |
| | | | NFT (37593292536684513 1/FTX FOUNDATION GROUP DONATION CERIFICATE #22) | | | 1.00000000000000 |
| | | | OKB | 0.09308659982734 6 | | 0.09308659982734 6 |
| | | | OMG | 0.00000000754386 3 | | 0.00000000754386 3 |
| | | | OMG-PERP | 0.00000000046475 1 | | 0.00000000046475 1 |
| | | | OXY | 3.09541965000000 0 | | 3.09541965000000 0 |
| | | | OXY_LOCKED | 586,149.90458035000000 | | 586,149.90458035000000 |
| | | | OXY-PERP | -0.00000000002182 7 | | -0.00000000002182 7 |
| | | | PERP-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | PUNDIX-PERP | -0.00000000025465 | | -0.00000000025465 |
| | | | QTUM-PERP | 0.00000000069803 | | 0.00000000069803 |
| | | | RNDR-PERP | 0.00000000056661 5 | | 0.00000000056661 5 |
| | | | ROOK-PERP | -0.00000000000122 | | -0.00000000000122 |
| | | | RUNE | 0.09934007309273 7 | | 0.09934007309273 7 |
| | | | RUNE-PERP | -0.00000000035083 7 | | -0.00000000035083 7 |
| | | | SNX-PERP | -0.00000000013785 0 | | -0.00000000013785 0 |
| | | | SOL | 0.26624024638287 8 | | 0.26624024638287 8 |
| | | | SOL-PERP | 0.00000000002989 9 | | 0.00000000002989 9 |
| | | | SRM | 1,035.99441648000000 | | 1,035.99441648000000 |
| | | | SRM_LOCKED | 27,273.98093814000000 | | 27,273.98093814000000 |
| | | | STEP | 0.07527766000000 | | 0.07527766000000 |
| | | | STORJ-PERP | -0.00000000011095 8 | | -0.00000000011095 8 |
| | | | SUSHI | 0.48124531484331 1 | | 0.48124531484331 1 |
| | | | SXP | 0.00802717441183 4 | | 0.00802717441183 4 |
| | | | SXP-PERP | -0.00000000082582 1 | | -0.00000000082582 1 |
| | | | THETA-PERP | -0.00000000099316 8 | | -0.00000000099316 8 |
| | | | TOMO | 0.05703782411862 9 | | 0.05703782411862 9 |
| | | | TOMO-PERP | 0.00000000029831 4 | | 0.00000000029831 4 |
| | | | TONCOIN-PERP | -0.00000000014551 9 | | -0.00000000014551 9 |
| | | | TRU | 15,000.10430000000000 | | 15,000.10430000000000 |
| | | | TRX | 0.98783063977288 5 | | 0.98783063977288 5 |
| | | | UNI-PERP | 0.00000000048430 | | 0.00000000048430 |
| | | | USD | 6,974,048.80226899400000 | | 6,974,048.80226899400000 |
| | | | USDT | 290,616.64878912300000 | | 290,616.64878912300000 |
| | | | USTC | 0.15714462775295 4 | | 0.15714462775295 4 |
| | | | XMR-PERP | 0.00000000007894 | | 0.00000000007894 |
| | | | XRP | 0.16870935867305 0 | | 0.16870935867305 0 |
| | | | XTZ-PERP | -0.00000000040381 5 | | -0.00000000040381 5 |
| | | | YFI | 0.00011491736317 2 | | 0.00011491736317 2 |
| | | | YFII-PERP | -0.00000000000052 | | -0.00000000000052 |
| | | | YFI-PERP | -0.00000000000053 | | -0.00000000000053 |
| | | | ZEC-PERP | -0.00000000004348 | | -0.00000000004348 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66966 | Name on file | Quoine Pte Ltd | BTC | 30.00000000000000 | Quoine Pte Ltd | 0.00000000000000 |
| | | | CHI | | | 25.00000000000000 |
| | | | ETH | 3,000.00000000000000 | | 2.00000000000000 |
| | | | ETHW | | | 2.00000000000000 |
| | | | QASH | | | 4,000.00000000000000 |
| | | | SGD | | | 3,207.59793000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95192 | Name on file | FTX Trading Ltd. | 1NCH TOKEN (1INCH) | 13,240,982.10000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | 1INCH | | | 132.40982108591800 00 |
| | | | AAVE | 113,215,192.00000000000000 | | 1.13215192664384 0 |
| | | | AXS | 323,759,006.00000000000000 | | 3.23759006293640 0 |
| | | | BNB | 68,805,607.00000000000000 | | 0.68805607817879 0 |
| | | | BTC | | | 0.00000000087490 6 |
| | | | CREAM | | | 0.00000000600000 0 |
| | | | ETH | 22,539,255.00000000000000 | | 0.22539255382192 0 |
| | | | ETHW | | | 0.00000000409822 0 |
| | | | FTT | 5,619,702.00000000000000 | | 0.56197020621894 9 |
| | | | LINK | 3,363,232,653.00000000000000 | | 33.63232653437790 0 |
| | | | LTC | | | 0.00000000020000 0 |
| | | | SOL | 65,888,138.00000000000000 | | 6.58881380600000 0 |
| | | | SUN_OLD | | | 0.00000000030000 0 |
| | | | SUSHI | 1,843,870,361.00000000000000 | | 18.43870361821980 0 |
| | | | SUSHI-PERP | | | 0.00000000000000 |
| | | | SXP | 20,293,766,758.00000000000000 | | 202.93766758808000 0 |
| | | | UNI | 446,069,303.00000000000000 | | 4.46069303198575 0 |
| | | | USD | 16.00000000000000 | | 0.16424592535228 8 |
| | | | USDT | | | 0.00000000881111 9 |
| | | | YFI | | | 0.00000000032000 0 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts.  Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77083 | Name on file | FTX Trading Ltd. | AAVE-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | BCH-PERP | | | 0.00000000000000 |
| | | | BNB | | | 153.93981258000000 0 |
| | | | BTC-PERP | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | DASH-PERP | | | 0.0000000000000000 |
| | | | DOT-PERP | | | -0.0000000000000007 |
| | | | EGLD-PERP | | | 0.0000000000000000 |
| | | | EOS-PERP | | | 0.0000000000000046 |
| | | | LTC-PERP | | | 0.0000000000000000 |
| | | | NEAR-PERP | | | -0.0000000000000042 |
| | | | TRX | | | 0.5372700000000000 |
| | | | UNI-PERP | | | -0.0000000000000002 |
| | | | USD | Undetermined* | | 2.1665480955594100 |
| | | | USDT | | | 118,386.5731229670000000 |
| | | | ZEC-PERP | | | 0.0000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80158 | Name on file | West Realm Shires Services Inc. | AVAX | | West Realm Shires Services Inc. | 174.7681304700000000 |
| | | | BAT | | | 3.1231454040000000 |
| | | | CUSDT | | | 1.0000000000000000 |
| | | | DOGE | | | 1.0000000000000000 |
| | | | GRT | | | 1,355.2738872100000000 |
| | | | KSHIB | | | 386,292.8955007200000000 |
| | | | SOL | | | 124.4834115200000000 |
| | | | SUSHI | | | 1,230.3535665700000000 |
| | | | TRX | | | 2.0000000000000000 |
| | | | USD | 500,000.000000000000 | | 500.9228438856700000 |
| | | | USDT | | | 55,086.0000001305840 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94322* | Name on file | West Realm Shires Services Inc. | AVAX | 2.4329284100000000 | West Realm Shires Services Inc. | 2.4329284100000000 |
| | | | BTC | 12.0000000000000000 | | 12.0000000000000000 |
| | | | DOGE | 3.0000000000000000 | | 3.0000000000000000 |
| | | | TRX | 945.9513995900000000 | | 945.9513995900000000 |
| | | | USD | 0.0000000008804401 | | 0.0000000008804401 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84708 | Name on file | FTX Trading Ltd. | AUD | 968.0000000000000000 | FTX Trading Ltd. | 968.7058045446720000 |
| | | | BTC | | | 0.0000000000000000 |
| | | | BULL | 7.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 14,579.0000000000000 | | 1,027.0588940580300000 |
| | | | USDT | | | 13,405.0000000010200000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29114 | Name on file | West Realm Shires Services Inc. | USD | Undetermined* | West Realm Shires Services Inc. | 154,745.0016987700000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40334 | Name on file | FTX Trading Ltd. | BTT | 0.0000000000000000 | FTX Trading Ltd. | 3,000,000.0000000000000000 |
| | | | EUR | 0.0000000500000000 | | 0.0000000500000000 |
| | | | FTT | 150.0249192800000000 | | 150.0249192800000000 |
| | | | TRX | 0.0000000000000000 | | 28.0015400000000000 |
| | | | USD | 1,385,014.1777000000000000 | | 530,388.7627497310000000 |
| | | | USDT | 0.0049000000000000 | | 845,470.1249395600000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73115 | Name on file | FTX Trading Ltd. | 1INCH | 150,568.9604070460000000 | FTX Trading Ltd. | 150,568.9604070460000000 |
| | | | AAVE | 0.0028872000000000 | | 0.0028872000000000 |
| | | | AAVE-PERP | 0.0000000000000113 | | 0.0000000000000113 |
| | | | ADA-PERP | 18.0000000000000000 | | 18.0000000000000000 |
| | | | AGLD | 0.0700800000000000 | | 0.0700800000000000 |
| | | | AGLD-PERP | -0.0000000000079580 | | -0.0000000000079580 |
| | | | ALCX | 0.0007969150000000 | | 0.0007969150000000 |
| | | | ALCX-PERP | -0.0000000000000881 | | -0.0000000000000881 |
| | | | ALICE-PERP | -0.0000000000032173 | | -0.0000000000032173 |
| | | | ALT-20190927 | -0.0000000000000511 | | -0.0000000000000511 |
| | | | ALT-20191227 | -0.0000000000000056 | | -0.0000000000000056 |
| | | | ALT-20200327 | -0.0000000000000007 | | -0.0000000000000007 |
| | | | ALT-20200626 | 0.0000000000000008 | | 0.0000000000000008 |
| | | | ALT-PERP | -0.0000000000000284 | | -0.0000000000000284 |
| | | | AMPL | 0.0000000011110158 | | 0.0000000011110158 |
| | | | APE-PERP | -0.0000000000014301 | | -0.0000000000014301 |
| | | | AR-PERP | -0.0000000000005002 | | -0.0000000000005002 |
| | | | ASD-PERP | 0.0000000000000568 | | 0.0000000000000568 |
| | | | ATLAS | 8.6952534500000000 | | 8.6952534500000000 |
| | | | ATOM-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000102309 | | 0.0000000000102309 |
| | | | AUDIO-PERP | 0.0000000000043655 | | 0.0000000000043655 |
| | | | AVAX | 0.4217430000000000 | | 0.4217430000000000 |
| | | | AVAX-PERP | -0.5000000000030491 | | -0.5000000000030491 |
| | | | AXS-PERP | -0.0000000000025735 | | -0.0000000000025735 |
| | | | BADGER-PERP | -0.0000000000017479 | | -0.0000000000017479 |
| | | | BAL-PERP | -0.0000000000000170 | | -0.0000000000000170 |
| | | | BAND-PERP | 0.0000000000009151 | | 0.0000000000009151 |
| | | | BAO | 304.8250000000000000 | | 304.8250000000000000 |
| | | | BCH-20190927 | -0.0000000000000454 | | -0.0000000000000454 |
| | | | BCH-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCHA | 0.0000093000000000 | | 0.0000093000000000 |
| | | | BCH-PERP | 0.0000000000000127 | | 0.0000000000000127 |
| | | | BIT | 0.5839750000000000 | | 0.5839750000000000 |
| | | | BNB | 0.5942751000000000 | | 0.5942751000000000 |
| | | | BNB-20190927 | -0.0000000000000344 | | -0.0000000000000344 |
| | | | BNB-20191227 | -0.0000000000000909 | | -0.0000000000000909 |
| | | | BNB-PERP | 0.0000000000003262 | | 0.0000000000003262 |
| | | | BOBA | 0.0940815000000000 | | 0.0940815000000000 |
| | | | BOBA-PERP | -0.0000000000108229 | | -0.0000000000108229 |
| | | | BSV-20190927 | -0.0000000000000341 | | -0.0000000000000341 |
| | | | BSV-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC | 584.0888498074320000 | | 584.0888499274320000 |
| | | | BTC-0325 | 0.0000000000000035 | | 0.0000000000000035 |
| | | | BTC-20190927 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BTC-20191227 | -0.0000000000000006 | | -0.0000000000000006 |
| | | | BTC-20200327 | 0.0000000000000001 | | 0.0000000000000001 |

94322*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BTC-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | -0.00000000000062 | | -0.00000000000062 |
| | | | BTC-PERP | -0.00000000011392 | | -0.00000000011392 |
| | | | BTMX-20200327 | -0.00000000000479 | | -0.00000000000479 |
| | | | CAD | 9,505.15665005000000 | | 9,505.15665005000000 |
| | | | CAKE-PERP | 0.00000000001004 | | 0.00000000001004 |
| | | | CELO-PERP | 0.00000000003048 | | 0.00000000003048 |
| | | | CEL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | CLV | 0.05549150000000 | | 0.05549150000000 |
| | | | CLV-PERP | 0.00000000001913 | | 0.00000000001913 |
| | | | COMP-PERP | -0.00000000000086 | | -0.00000000000086 |
| | | | CONV | 6.78050000000000 | | 6.78050000000000 |
| | | | CREAM | 0.01793875000000 | | 0.01793875000000 |
| | | | CREAM-PERP | 0.00000000000072256 | | 0.00000000000072256 |
| | | | CRO | 5.89425000000000 | | 5.89425000000000 |
| | | | CVX-PERP | 0.00000000006934 | | 0.00000000006934 |
| | | | DAI | 0.01962058286304 | | 0.01962058286304 |
| | | | DASH-PERP | -0.00000000000518 | | -0.00000000000518 |
| | | | DAWN | 0.80002000000000 | | 0.80002000000000 |
| | | | DODO-PERP | -0.00000000001682 | | -0.00000000001682 |
| | | | DOGE-PERP | 146.00000000000000 | | 146.00000000000000 |
| | | | DOT-PERP | -0.00000000002282 | | -0.00000000002282 |
| | | | DRGN-20191227 | -0.00000000000178 | | -0.00000000000178 |
| | | | DRGN-20200327 | 0.00000000000012 | | 0.00000000000012 |
| | | | DRGN-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | DYDX | 0.13812440000000 | | 0.13812440000000 |
| | | | DYDX-PERP | -0.00000000349245 | | -0.00000000349245 |
| | | | EDEN | 0.00000010000000 | | 0.00000010000000 |
| | | | EGLD-PERP | -0.00000000012059 | | -0.00000000012059 |
| | | | ENS | 0.00311675000000 | | 0.00311675000000 |
| | | | ENS-PERP | 0.00000000004547 | | 0.00000000004547 |
| | | | EOS-20191227 | -0.00000000000021 | | -0.00000000000021 |
| | | | EOS-20200626 | -0.00000000000255 | | -0.00000000000255 |
| | | | EOS-PERP | 0.00000000043756 | | 0.00000000043756 |
| | | | ETC-20200327 | 0.00000000000001 | | 0.00000000000001 |
| | | | ETC-PERP | -0.00000000002233 | | -0.00000000002233 |
| | | | ETH | 103.65261913878500 | | 103.65261913878500 |
| | | | ETH-0325 | 0.00000000000230 | | 0.00000000000230 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH-20190927 | 0.00000000000072 | | 0.00000000000072 |
| | | | ETH-20191227 | 0.00000000000113 | | 0.00000000000113 |
| | | | ETH-20200327 | 0.00000000000056 | | 0.00000000000056 |
| | | | ETH-20201225 | 0.00000000000003 | | 0.00000000000003 |
| | | | ETH-20211231 | 0.00000000000454 | | 0.00000000000454 |
| | | | ETH-PERP | 0.00099999995031 | | 0.00099999995031 |
| | | | ETHW | 12.58413554027590 | | 12.58413554027590 |
| | | | EXCH-20191227 | 0.00000000000017 | | 0.00000000000017 |
| | | | EXCH-20200327 | 0.00000000000010 | | 0.00000000000010 |
| | | | EXCH-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | FIDA | 0.58915000000000 | | 0.58915000000000 |
| | | | FIL-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | FLM-PERP | 0.00000000022826 | | 0.00000000022826 |
| | | | FLOW-PERP | -0.00000000028194 | | -0.00000000028194 |
| | | | FTM | 0.95267092000000 | | 0.95267092000000 |
| | | | FTT | 65,768.63814189810000 | | 65,768.63814189810000 |
| | | | FTT-PERP | -0.00000000000222 | | -0.00000000000222 |
| | | | FXS-PERP | -0.00000000009777 | | -0.00000000009777 |
| | | | HNT | 0.04447250000000 | | 0.04447250000000 |
| | | | HNT-PERP | -0.00000000025124 | | -0.00000000025124 |
| | | | HOLY | 0.05165000000000 | | 0.05165000000000 |
| | | | HT | 16,906.54335922390000 | | 16,906.54335922390000 |
| | | | HT-20191227 | 0.00000000004092 | | 0.00000000004092 |
| | | | HT-20200327 | -0.00000000000003 | | -0.00000000000003 |
| | | | HT-PERP | -0.00000000007447 | | -0.00000000007447 |
| | | | HUM | 3.43690000000000 | | 3.43690000000000 |
| | | | ICP-PERP | -0.00000000015496 | | -0.00000000015496 |
| | | | KAVA-PERP | 0.00000000003439 | | 0.00000000003439 |
| | | | KBTT | 68.76000000000000 | | 68.76000000000000 |
| | | | KNC-PERP | 0.00000000000682 | | 0.00000000000682 |
| | | | KSM-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LEO | 0.61345500000000 | | 0.61345500000000 |
| | | | LINA | 3.97630000000000 | | 3.97630000000000 |
| | | | LINK | 16,590.05881712990000 | | 16,590.05881712990000 |
| | | | LINK-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK-PERP | -1.10000000015520 | | -1.10000000015520 |
| | | | LTC | 0.00000000412069 | | 0.00000000412069 |
| | | | LTC-20190927 | 0.00000000000227 | | 0.00000000000227 |
| | | | LTC-20211231 | 0.00000000000007 | | 0.00000000000007 |
| | | | LTC-PERP | -0.00000000065139 | | -0.00000000065139 |
| | | | LUNA2 | 100.44436337181000 | | 100.44436337181000 |
| | | | LUNA2_LOCKED | 234.370181199422000 | | 234.370181199422000 |
| | | | LUNC-PERP | -0.00000000002366 | | -0.00000000002366 |
| | | | MANA | 0.78075000000000 | | 0.78075000000000 |
| | | | MAPS | 0.48872500000000 | | 0.48872500000000 |
| | | | MCB | 0.00600900000000 | | 0.00600900000000 |
| | | | MCB-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | MEDIA | 0.09626000000000 | | 0.09626000000000 |
| | | | MID-20190927 | 0.00000000000004 | | 0.00000000000004 |
| | | | MID-20191227 | -0.00000000000047 | | -0.00000000000047 |
| | | | MID-20200327 | 0.00000000000007 | | 0.00000000000007 |
| | | | MID-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | MNGO | 2.63355000000000 | | 2.63355000000000 |
| | | | MTA | 0.89969500000000 | | 0.89969500000000 |
| | | | MTL-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | NEAR | 0.00734850000000 | | 0.00734850000000 |
| | | | NEAR-PERP | 0.00000000174559 | | 0.00000000174559 |
| | | | NEO-PERP | -0.00000000000188 | | -0.00000000000188 |
| | | | NFLX | 0.38994150000000 | | 0.38994150000000 |
| | | | NFT (420352619091643584/WEIRD FRIENDS PROMO) | | | 1.00000000000000 |
| | | | OKB-20191227 | -0.00000000003637 | | -0.00000000003637 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | OKB-20200327 | -0.00000000007275 | | -0.00000000007275 |
| | | | OKB-20200626 | -0.00000000014551 | | -0.00000000014551 |
| | | | OKB-PERP | -0.00000000005528 | | -0.00000000005528 |
| | | | OMG-PERP | 0.00000000005365 | | 0.00000000005365 |
| | | | OXY | 0.89995000000000 | | 0.89995000000000 |
| | | | OXY-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | PAXG | 0.00007557050000 | | 0.00007557050000 |
| | | | PAXG-20200327 | -0.00000000000002 | | -0.00000000000002 |
| | | | PAXG-PERP | 0.00000000000104 | | 0.00000000000104 |
| | | | PERP-PERP | 0.00000000005684 | | 0.00000000005684 |
| | | | POLIS | 0.05955500000000 | | 0.05955500000000 |
| | | | POLIS-PERP | 0.00000000005911 | | 0.00000000005911 |
| | | | PROM | 0.00451000000000 | | 0.00451000000000 |
| | | | PROM-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | PUNDIX-PERP | -0.00000000000824 | | -0.00000000000824 |
| | | | QTUM-PERP | -0.00000000031491 | | -0.00000000031491 |
| | | | RAMP | 0.95728000000000 | | 0.95728000000000 |
| | | | RAY | 177,881.68442365100000 | | 177,881.68442365100000 |
| | | | RAY-PERP | -20.00000000000000 | | -20.00000000000000 |
| | | | REEF | 2.60985000000000 | | 2.60985000000000 |
| | | | RNDR-PERP | 0.00000000076397 | | 0.00000000076397 |
| | | | ROOK | 0.00095680000000 | | 0.00095680000000 |
| | | | ROOK-PERP | 0.00000000000062 | | 0.00000000000062 |
| | | | RUNE-PERP | 0.00000000015553 | | 0.00000000015553 |
| | | | SAND | 0.04225500000000 | | 0.04225500000000 |
| | | | SECO | 0.19729000000000 | | 0.19729000000000 |
| | | | SHIT-20190927 | 0.00000000000022 | | 0.00000000000022 |
| | | | SHIT-20191227 | 0.00000000000004 | | 0.00000000000004 |
| | | | SHIT-20200327 | -0.00000000000010 | | -0.00000000000010 |
| | | | SHIT-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | SHIT-PERP | -0.00000000000476 | | -0.00000000000476 |
| | | | SLND | 1,297.92310500000000 | | 1,297.92310500000000 |
| | | | SLP | 9.22355000000000 | | 9.22355000000000 |
| | | | SNX-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | SOL | 678.01043595000000 | | 678.01043595000000 |
| | | | SOL-20211231 | -0.00000000000273 | | -0.00000000000273 |
| | | | SOL-PERP | 1.13999999995930 | | 1.13999999995930 |
| | | | SPELL | 55.67500000000000 | | 55.67500000000000 |
| | | | SRM | 1,343.56721901000000 | | 1,343.56721901000000 |
| | | | SRM_LOCKED | 76,537.86346896000000 | | 76,537.86346896000000 |
| | | | STEP | 0.00875000000000 | | 0.00875000000000 |
| | | | STEP-PERP | -0.00000000003565219 | | -0.00000000003565219 |
| | | | STORJ-PERP | 0.00000000033196 | | 0.00000000033196 |
| | | | SUN | 10,606,103.56330080000000 | | 10,606,103.56330080000000 |
| | | | SUSHI | 0.07452867141129 | | 0.07452867141129 |
| | | | SXP | 0.01182750000000 | | 0.01182750000000 |
| | | | SXP-PERP | -0.00000000590716 | | -0.00000000590716 |
| | | | THETA-PERP | 0.00000000069121 | | 0.00000000069121 |
| | | | TLM | 0.70030500000000 | | 0.70030500000000 |
| | | | TOMO | 0.00000001000000 | | 0.00000001000000 |
| | | | TOMO-20200327 | 0.00000000000031 | | 0.00000000000031 |
| | | | TOMO-PERP | 0.00000000028655 | | 0.00000000028655 |
| | | | TONCOIN | 0.09814000000000 | | 0.09814000000000 |
| | | | TONCOIN-PERP | -0.00000000021827 | | -0.00000000021827 |
| | | | TRX | 1.65528500000000 | | 1.65528500000000 |
| | | | TRYB-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | TULIP | 0.06774850000000 | | 0.06774850000000 |
| | | | TULIP-PERP | -0.00000000011823 | | -0.00000000011823 |
| | | | UNI | 0.00000001957097 | | 0.00000001957097 |
| | | | UNI-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | USD | 114,481,976.29197249000000 | | 114,481,976.42697116000000 |
| | | | USDT | 526,280.11927992400000 | | 526,280.11927992400000 |
| | | | USTC | 0.38511000000000 | | 0.38511000000000 |
| | | | WBTC | 0.00000165412000 | | 0.00000165412000 |
| | | | XAUT | 0.00000671900000 | | 0.00000671900000 |
| | | | XAUT-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | XMR-PERP | 0.00000000000620 | | 0.00000000000620 |
| | | | XRP-PERP | 1.00000000000000 | | 1.00000000000000 |
| | | | XTZ-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | XTZ-PERP | -0.00000000005184 | | -0.00000000005184 |
| | | | YFII | 0.00070839000000 | | 0.00070839000000 |
| | | | YFII-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | YFI-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ZEC-PERP | | | 0.00000000000152 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92010 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | ATLAS | | | 0.00000008212141 |
| | | | AUDIO | | | 0.00000008000000 |
| | | | AVAX | | | 0.00000008000000 |
| | | | BNB | | | 0.00000003015665 |
| | | | BTC | | | 0.00000001302524 |
| | | | CHZ | | | 0.00000002050000 |
| | | | ENS-PERP | | | 0.00000000000000 |
| | | | ETH | | | 0.00000002861978 |
| | | | ETHW | | | 0.04265000000000 |
| | | | FTM | | | 0.00000000919268 |
| | | | FTT | | | -0.00000002038330 |
| | | | FTT-PERP | | | 0.00000000000000 |
| | | | NFT (36686948319468 1608/Inception #5) | | | 1.00000000000000 |
| | | | RAY | | | 0.00000003000000 |
| | | | SGD | | | 0.00000000844269 |
| | | | SHIB-PERP | | | 0.00000000000000 |
| | | | SOL | | | 0.00000000194361 |
| | | | SOL-PERP | | | 0.00000000000000 |
| | | | SPELL | | | 0.00000008797747 |
| | | | SPELL-PERP | | | 0.00000000000000 |
| | | | USD | | 11,000,000.00000000000000 | | 0.00000220916236 |
| | | | USDT | | | 0.00001254808652 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42595 | Name on file | FTX EU Ltd. | BTC | 56,478,465.00000000000000 | FTX Trading Ltd. | 0.56477957000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 2118 | Name on file | FTX Trading Ltd. | BTC | | West Realm Shires Services Inc. | 0.000970870000000 |
| | | | CUSDT | | | 4.000000000000000 |
| | | | ETH | | | 0.046137490000000 |
| | | | ETHW | | | 0.045562930000000 |
| | | | SHIB | | | 1.000000000000000 |
| | | | SOL | | | 0.137216010000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 5,000.000000000000 | | 0.286313281369360 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 33218 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 21.135636722179900 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | ETH-PERP | | | 0.000000000000007 |
| | | | FTT | | | 65.000000000000000 |
| | | | FTT-PERP | | | -49.400000000000400 |
| | | | USD | Undetermined* | | 226.945337454091000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79911 | Name on file | FTX Trading Ltd. | AVAX | | West Realm Shires Services Inc. | 90.354840890000000 |
| | | | BF_POINT | | | 300.000000000000000 |
| | | | BTC | | | 0.319834127291836 |
| | | | DOGE | | | 15,943.481597356500000 |
| | | | ETH | | | 2.828159691765850 |
| | | | ETHW | | | 2.827179171765850 |
| | | | GRT | | | 503.878509810000000 |
| | | | MATIC | | | 380.315889620000000 |
| | | | NEAR | | | 381.875698540000000 |
| | | | SHIB | | | 3,667,471.218054510000000 |
| | | | SOL | | | 88.900708583148000 |
| | | | SUCHI | | | 0.000000000000000 |
| | | | SUSHI | | | 292.422812620000000 |
| | | | TRX | | | 4.000000000000000 |
| | | | USD | 18,716.170000000000000 | | 0.001170498864824 |
| | | | USDT | | | 0.000000005812847 |
| | | | YFI | | | 0.053273930000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 79549 | Name on file | FTX Trading Ltd. | BTC | 9.400172380000000 | FTX Trading Ltd. | 4.700086190000000 |
| | | | ETH | 15.989601200000000 | | 7.994800600000000 |
| | | | EUR | 40.850000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 92078 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.099981240000000 |
| | | | ETH | | | 10.744580945000000 |
| | | | TRX | | | 0.000011000000000 |
| | | | USD | Undetermined* | | 2,768,350.000857590000000 |
| | | | USDT | | | 2,500.000000002160000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94628 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000289 | FTX Trading Ltd. | -0.000000000000289 |
| | | | AUDIO-PERP | 0.000000000000092 | | 0.000000000000092 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000002 | | -0.000000000000002 |
| | | | BTC-PERP | 0.400000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | -0.000000000000003 |
| | | | CLV-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | DODO-PERP | 0.000000000000103 | | -0.000000000000103 |
| | | | DYDX-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | EDEN-PERP | 0.000000000000014 | | -0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 37,000.000000000000000 | | 0.000037000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 37,000.000000000000000 | | 0.000037000000000 |
| | | | FIL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | FLOW-PERP | 0.000000000000028 | | -0.000000000000028 |
| | | | FTT-PERP | 0.000000000000001 | | -0.000000000000001 |
| | | | HNT-PERP | 0.000000000000046 | | -0.000000000000046 |
| | | | KNC-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | LINK-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 37.000000000000000 | | 37.000000000000000 |
| | | | LUNC | 0.000000000000000 | | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000003 | | -0.000000000000003 |
| | | | PERP-PERP | 0.000000000000011 | | -0.000000000000011 |
| | | | RUNE-PERP | 0.000000000000039 | | -0.000000000000039 |
| | | | STEP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | THETA-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | TRX | 0.000850029541112 | | 0.000850029541112 |
| | | | UNI-PERP | 0.000000000000005 | | -0.000000000000005 |
| | | | USD | 0.017015448781821 | | 0.017015448781821 |
| | | | USDT | 2.685194568572540 | | 2.685194568572540 |
| | | | XTZ-PERP | 0.000000000000003 | | -0.000000000000003 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 77213 | Name on file | FTX Trading Ltd. | 1INCH | 11,175.990942089700000 | FTX Trading Ltd. | 11,175.990942089700000 |
| | | | AAVE | 0.000000005695980 | | 0.000000005695980 |
| | | | AAVE-20210326 | 0.000000000000028 | | 0.000000000000028 |
| | | | AAVE-20210625 | -0.000000000000163 | | -0.000000000000163 |
| | | | ALPHA | 36,534.443148566200000 | | 36,534.443148566200000 |
| | | | AMPL | 0.000000005520495 | | 0.000000005520495 |
| | | | APE-0930 | 0.000000000004320 | | 0.000000000004320 |
| | | | ATLAS | 0.065000000000000 | | 0.065000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ATLAS-PERP | -6,146,720.000000000000000 | | -6,146,720.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000227 | | 0.000000000000227 |
| | | | AUDIO-PERP | -118,873.100000000000000 | | -118,873.100000000000000 |
| | | | AVAX | 4,014.125423510340000 | | 4,014.125423510340000 |
| | | | AVAX-PERP | -1,359.700000000000000 | | -1,359.700000000000000 |
| | | | AXS-PERP | -1,967.800000000000000 | | -1,967.800000000000000 |
| | | | BADGER | 139.255367970000000 | | 139.255367970000000 |
| | | | BADGER-PERP | -8,733.690000000000000 | | -8,733.690000000000000 |
| | | | BAND | -1,179.536967628400000 | | -1,179.536967628400000 |
| | | | BAO | 1,259.663241600000000 | | 1,259.663241600000000 |
| | | | BCH | 371.011587739044000 | | 371.011587739044000 |
| | | | BCH-20210625 | 0.000000000000212 | | 0.000000000000212 |
| | | | BCH-PERP | -522.374000000000000 | | -522.374000000000000 |
| | | | BNB | 1,875.619606788720000 | | 1,875.619606788720000 |
| | | | BNB-20200925 | 0.000000000000170 | | 0.000000000000170 |
| | | | BNB-20210625 | -0.000000000000042 | | -0.000000000000042 |
| | | | BNB-PERP | 1,131.300000000000000 | | 1,131.300000000000000 |
| | | | BNT | 6,165.148083899630000 | | 6,165.148083899630000 |
| | | | BOBA-PERP | -40,375.800000000000000 | | -40,375.800000000000000 |
| | | | BRZ | 9.467921925000000 | | 9.467921925000000 |
| | | | BTC | -0.090224243495706 | | -0.085208893585652 |
| | | | BTC-0325 | -0.000000000000008 | | -0.000000000000008 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-HASH-2020Q3 | 0.000000000000284 | | 0.000000000000284 |
| | | | BTC-PERP | 0.000000000000016 | | 0.000000000000016 |
| | | | C98-PERP | -66,411.000000000000000 | | -66,411.000000000000000 |
| | | | CAKE-PERP | -26,991.500000000000000 | | -26,991.500000000000000 |
| | | | CHZ | 150,002.887800000000000 | | 150,002.887800000000000 |
| | | | COMP | 15.874337200000000 | | 15.874337200000000 |
| | | | COMP-20210625 | -0.000000000000301 | | -0.000000000000301 |
| | | | CREAM-PERP | -2,703.160000000000000 | | -2,703.160000000000000 |
| | | | CRO | 3,366.757600000000000 | | 3,366.757600000000000 |
| | | | CRO-PERP | -828,480.000000000000000 | | -828,480.000000000000000 |
| | | | DAI | -77,758.476389531800000 | | -77,758.476389531800000 |
| | | | DODO-PERP | -416,779.400000000000000 | | -416,779.400000000000000 |
| | | | DOGE | -0.242371344958101 | | -0.242371344958101 |
| | | | DOT | 78,666.656027762500000 | | 78,666.656027762500000 |
| | | | DOT-0325 | -0.000000000001596 | | -0.000000000001596 |
| | | | DOT-20210924 | 0.000000000001136 | | 0.000000000001136 |
| | | | DOT-20211231 | 0.000000000009094 | | 0.000000000009094 |
| | | | ETH | 144.694667292493000 | | 144.694667298066900 |
| | | | ETH-0325 | -0.000000000000049 | | -0.000000000000049 |
| | | | ETH-20210326 | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH-20210625 | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH-20211231 | 0.000000000000113 | | 0.000000000000113 |
| | | | ETH-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETHW | 154.727119050000000 | | 154.727119055573900 |
| | | | FTM | -885,457.417411981000000 | | -885,457.417411981000000 |
| | | | FTM-PERP | -204,200.000000000000000 | | -204,200.000000000000000 |
| | | | FTT | 145,030.820217980000000 | | 145,030.820217980000000 |
| | | | FTT-PERP | 119,826.400000000000000 | | 119,826.400000000000000 |
| | | | FTX_EQUITY | 51,338.833886530000000 | | 0.000000000000000 |
| | | | FXS | 500.006592000000000 | | 500.006592000000000 |
| | | | GRT | 15,000.290840000000000 | | 15,000.290840000000000 |
| | | | HNT | 5,387.576524000000000 | | 5,387.576524000000000 |
| | | | HT | 0.027163089848698 | | 0.027163089848698 |
| | | | IOTA-PERP | -585,022.000000000000000 | | -585,022.000000000000000 |
| | | | LEO | 0.000000001939411 | | 8,375.585369412799411 |
| | | | LINK | 4,645.487645591790000 | | 4,645.487645591790000 |
| | | | LTC | -1,225.764553080540000 | | -1,225.764553080540000 |
| | | | LUNA2 | 933.731442400000000 | | 933.731442400000000 |
| | | | LUNA2_LOCKED | 2,178.706699000000000 | | 2,178.706699000000000 |
| | | | LUNC | 100,000,000.000000000000000 | | 100,000,000.000000000000000 |
| | | | LUNC-PERP | -0.000000000004547 | | -0.000000000004547 |
| | | | MATIC | 0.000000002853035 | | 0.000000002853035 |
| | | | MKR | 0.120196913852701 | | 0.120196913852701 |
| | | | MNGO | 111,000.000000000000000 | | 111,000.000000000000000 |
| | | | MNGO-PERP | -995,460.000000000000000 | | -995,460.000000000000000 |
| | | | MOB | 7,189.223066628820000 | | 7,189.223066628820000 |
| | | | MTA | 10,421.145270000000000 | | 10,421.145270000000000 |
| | | | OKB | 19.255323604657600 | | 19.255323604657600 |
| | | | PEOPLE-PERP | -947,400.000000000000000 | | -947,400.000000000000000 |
| | | | RAY | 25,428.508595314000000 | | 25,428.508595314000000 |
| | | | REEF-PERP | -27,640,440.000000000000000 | | -27,640,440.000000000000000 |
| | | | REN | 39,191.417951973500000 | | 39,191.417951973500000 |
| | | | ROOK | 0.704571020000000 | | 0.704571020000000 |
| | | | ROOK-PERP | 0.000000000000079 | | 0.000000000000079 |
| | | | RUNE | 5,693.661772563670000 | | 5,693.661772563670000 |
| | | | RUNE-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | SHIB-PERP | -49,807,000,000.000000000000000 | | -49,807,000,000.000000000000000 |
| | | | SLP | 10,001.294000000000000 | | 10,001.294000000000000 |
| | | | SOL | 70,517.434818797600000 | | 70,517.434818797600000 |
| | | | SOL-PERP | 7,191.010000000000000 | | 7,191.010000000000000 |
| | | | SPELL | 86,318.937100000000000 | | 86,318.937100000000000 |
| | | | SRM | 7,997.191373950000000 | | 7,997.191373950000000 |
| | | | SRM_LOCKED | 203,087.693831130000000 | | 203,087.693831130000000 |
| | | | SRM-PERP | -205,599.000000000000000 | | -205,599.000000000000000 |
| | | | STEP-PERP | -1,097,389.000000000000000 | | -1,097,389.000000000000000 |
| | | | SUSHI | -48,088.862440792900000 | | -48,088.862440792900000 |
| | | | SUSHI-PERP | -15,801.000000000000000 | | -15,801.000000000000000 |
| | | | SXP | 19,047.228942896200000 | | 19,047.228942896200000 |
| | | | TOMO | 12,150.068219759200000 | | 12,150.068219759200000 |
| | | | TONCOIN | 50,000.699994000000000 | | 50,000.699994000000000 |
| | | | TRX | 762.907336704870000 | | 762.907336704870000 |
| | | | TULIP-PERP | -0.000000000001932 | | -0.000000000001932 |
| | | | UNI | 3,277.330559159090000 | | 3,277.330559159090000 |
| | | | UNI-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | UNISWAP-PERP | -0.839400000000000 | | -0.839400000000000 |
| | | | USD | -700,163.769355789500000 | | -694,446.808888326260000 |
| | | | USDT | -13,382.959106425400000 | | -13,382.959106425400000 |
| | | | USDTBULL | 5.000100000000000 | | 5.000100000000000 |
| | | | USDT-PERP | 89,399.000000000000000 | | 89,399.000000000000000 |
| | | | USTC | 34,585.083226398000000 | | 34,585.083226398000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | WBTC | 0.131971826375898 | | | 0.131971826375898 |
| | | | XRP | 0.159980006452912 | | | 0.159980006452912 |
| | | | YFI | 0.432668293328162 | | | 0.432668293328162 |
| | | | YFI-20201225 | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | 0.000000000000000 |
| | | | YFII-PERP | -12.607000000000000 | | | -12.607000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 94261 | Name on file | FTX Trading Ltd. | ADABEAR | 900,600.000000044000000 | | FTX Trading Ltd. | 900,600.000000044000000 |
| | | | ADABULL | 0.000000008600000 | | | 0.000000008600000 |
| | | | ALGOBEAR | 0.000000037723529 | | | 0.000000037723529 |
| | | | AXS-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | BAL-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | BEAR | 8.470000026485990 | | | 8.470000026485990 |
| | | | BNBBEAR | 5,474.979403465820000 | | | 5,474.979403465820000 |
| | | | BNB-PERP | 0.000000000000191 | | | 0.000000000000191 |
| | | | BSV-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | BTC-MOVE-20200410 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200429 | 0.000000000000000 | | | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | BULL | 0.000000003290785 | | | 0.000000003290785 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CREAM | 0.000000018853768 | | | 0.000000018853768 |
| | | | CREAM-PERP | -0.000000000000006 | | | -0.000000000000006 |
| | | | DMGBULL | 3,106.940147587990000 | | | 3,106.940147587990000 |
| | | | DMG-PERP | -0.000000000000367 | | | -0.000000000000367 |
| | | | DOGEBEAR | 10,102.737745436000000 | | | 10,102.737745436000000 |
| | | | DOGEBEAR2021 | 0.000082508417974 | | | 0.000082508417974 |
| | | | DOGEBULL | 0.000000006365930 | | | 0.000000006365930 |
| | | | DOT-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | EOSBULL | 0.000000031880257 | | | 0.000000031880257 |
| | | | EOS-PERP | -0.000000000001364 | | | -0.000000000001364 |
| | | | ETH-20210625 | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETHBEAR | 81,490.000000017500000 | | | 81,490.000000017500000 |
| | | | ETHBULL | 0.000000002000000 | | | 0.000000002000000 |
| | | | ETH-PERP | 0.000000000000061 | | | 0.000000000000061 |
| | | | FIL-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | FTT | 0.000000001485787 | | | 0.000000001485787 |
| | | | GRTBEAR | 0.000000004016078 | | | 0.000000004016078 |
| | | | GRTBULL | 0.076130000000000 | | | 0.076130000000000 |
| | | | ICP-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | KAVA-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | KNCBEAR | 0.000000005000000 | | | 0.000000005000000 |
| | | | KNCBULL | 0.000000002000000 | | | 0.000000002000000 |
| | | | LINKBEAR | 0.000000030072619 | | | 0.000000030072619 |
| | | | LINK-PERP | -0.000000000000337 | | | -0.000000000000337 |
| | | | LTC-PERP | -0.000000000000013 | | | -0.000000000000013 |
| | | | LUNA2_LOCKED | 26.691152870000000 | | | 26.691152870000000 |
| | | | LUNC | 1,420,075.000000000000000 | | | 0.000000003000000 |
| | | | MATICBEAR | 960,155,782.089914000000000 | | | 960,155,782.089914000000000 |
| | | | MATICBEAR2021 | 0.021240005420733 | | | 0.021240005420733 |
| | | | PUNDIX-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | RUNE-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | SNX-PERP | 0.000000000000005 | | | 0.000000000000005 |
| | | | STEP | 8.449500000000000 | | | 8.449500000000000 |
| | | | STEP-PERP | 0.000000000001861 | | | 0.000000000001861 |
| | | | SUSHIBEAR | 0.000000020697226 | | | 0.000000020697226 |
| | | | SUSHIBULL | 0.000000002000000 | | | 0.000000002000000 |
| | | | SXPBEAR | 0.000000009773235 | | | 0.000000009773235 |
| | | | SXPBULL | 0.000000005297157 | | | 0.000000005297157 |
| | | | SXP-PERP | 0.000000000000568 | | | 0.000000000000568 |
| | | | THETABEAR | 0.000000012662749 | | | 0.000000012662749 |
| | | | THETA-PERP | 0.000000000050960 | | | 0.000000000050960 |
| | | | TOMOBEAR | 230,312,210.811743000000000 | | | 230,312,210.811743000000000 |
| | | | TOMOBULL | 0.000000001224476 | | | 0.000000001224476 |
| | | | TOMO-PERP | -0.000000000005854 | | | -0.000000000005854 |
| | | | TRX | 1.882208814422710 | | | 1.882208814422710 |
| | | | TRXBULL | 0.000000006293123 | | | 0.000000006293123 |
| | | | UNI-PERP | 0.000000000000213 | | | 0.000000000000213 |
| | | | USD | 0.079043353700239 | | | 0.079043353700239 |
| | | | USDT | 0.001703112983219 | | | 0.001703112983219 |
| | | | VETBEAR | 0.000000003000000 | | | 0.000000003000000 |
| | | | XLMBULL | 0.000000001969140 | | | 0.000000001969140 |
| | | | XRP | 0.000000008434436 | | | 0.000000008434436 |
| | | | XRPBEAR | 0.000000007618394 | | | 0.000000007618394 |
| | | | XRPBULL | 0.000000030864239 | | | 0.000000030864239 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ZECBULL | 0.000000009066216 | | | 0.000000009066216 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 37846 | Name on file | FTX EU Ltd. | BTC | 992,619.000000000000000 | | FTX Trading Ltd. | 0.009260990000000 |
| | | | CRO | 113,855,093,773.000000000000000 | | | 1,138.540540100000000 |
| | | | ETH | 0.482486510000000 | | | 0.482482100000000 |
| | | | FTT | 7.394579450000000 | | | 7.394511920000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 44231 | Name on file | FTX Trading Ltd. | AVAX | 0.000000010000000 | | FTX Trading Ltd. | 0.000000010000000 |
| | | | BNB-PERP | -0.000000000002728 | | | -0.000000000002728 |
| | | | BOBA-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | BTC | 0.000000003712780 | | | 0.000000003712780 |
| | | | BTC-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | DFL | 9,999,029.247500000000000 | | | 9,999,029.247500000000000 |
| | | | DOT-PERP | 0.000000000014551 | | | 0.000000000014551 |
| | | | EGLD-PERP | -0.000000000000952 | | | -0.000000000000952 |
| | | | ETH | 0.000000011227698 | | | 0.000000011227698 |
| | | | ETH-PERP | 0.000000000000454 | | | 0.000000000000454 |
| | | | FTT | 8,095.893496130000000 | | | 8,095.893496130000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 5,333.000000000000 | | 0.000000000000 |
| | | | JOE | 464,905.522973830000000 | | 464,905.522973830000000 |
| | | | LUNC-PERP | 0.000000000001477 | | 0.000000000001477 |
| | | | MOB | 0.000000010000000 | | 0.000000010000000 |
| | | | MSRM_LOCKED | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (30448377596078496S/AZELIA #35) | | | 1.000000000000000 |
| | | | NFT (417782704136339994/AZELIA #69) | | | 1.000000000000000 |
| | | | NFT (436852009738479936/AZELIA #46) | | | 1.000000000000000 |
| | | | NFT (507489509676701244/AZELIA #40) | | | 1.000000000000000 |
| | | | NFT (508047314206496571/AZELIA #39) | | | 1.000000000000000 |
| | | | NFT (510193791546365171/FUN X SNOOPY MARS LANDING BLACK #5) | | | 1.000000000000000 |
| | | | NFT (512462723578941794/AZELIA #50) | | | 1.000000000000000 |
| | | | NFT (517131194176360377/MARSPER HOLLIDAY COLLECTION STAR #9) | | | 1.000000000000000 |
| | | | NFT (561078201756754752/BE@RBRICK STAR WARS THE MANDALORIAN 1000% #2) | | | 1.000000000000000 |
| | | | NFT (576079343844118085/AZELIA #44) | | | 1.000000000000000 |
| | | | RAY | 5,510.632841840000000 | | 5,510.632841840000000 |
| | | | SAND | 440,001.705975000000000 | | 440,001.705975000000000 |
| | | | SOL | 23,970.345975030000000 | | 23,970.345975030000000 |
| | | | SRM_LOCKED | 66,786,406.000000000000000 | | 66,786,406.000000000000000 |
| | | | UNI-PERP | -0.000000000001250 | | -0.000000000001250 |
| | | | USD | 2,250,311.682090480000000 | | 2,250,311.682090480000000 |
| | | | USDT | 0.000000002598246 | | 0.000000002598246 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94385 | Name on file | FTX Trading Ltd. | ATLAS | 23.112223300000000 | FTX Trading Ltd. | 23.112223300000000 |
| | | | BTC | 359,931.000000000000000 | | 0.003599316000000 |
| | | | MBS | 153,772,678.000000000000000 | | 1,537.726780000000000 |
| | | | POLIS | 5,576.000000000000000 | | 557.600000000000000 |
| | | | USD | 177.000000000000000 | | 1.767565414287500 |
| | | | USDT | | | 0.000000008274264 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73579 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | AAPL-1230 | 0.000000000000007 | | 0.000000000000007 |
| | | | AAVE | 0.000000000200000 | | 0.000000000200000 |
| | | | AAVE-0325 | -0.000000000000085 | | -0.000000000000085 |
| | | | AAVE-0930 | 0.000000000000191 | | 0.000000000000191 |
| | | | AAVE-20210326 | 0.000000000000078 | | 0.000000000000078 |
| | | | AAVE-20210625 | 0.000000000000010 | | 0.000000000000010 |
| | | | AAVE-20210924 | -0.000000000000341 | | -0.000000000000341 |
| | | | AAVE-20211231 | 0.000000000000056 | | 0.000000000000056 |
| | | | AAVE-PERP | -0.000000000000380 | | -0.000000000000380 |
| | | | ALT-0624 | -0.000000000000003 | | -0.000000000000003 |
| | | | ALT-0930 | -0.000000000000004 | | -0.000000000000004 |
| | | | ALT-1230 | -0.000000000000006 | | -0.000000000000006 |
| | | | ALT-20210326 | 0.000000000000003 | | 0.000000000000003 |
| | | | ALT-20210924 | 0.000000000000003 | | 0.000000000000003 |
| | | | ALT-20211231 | -0.000000000000013 | | -0.000000000000013 |
| | | | ALT-PERP | 0.000000000000054 | | 0.000000000000054 |
| | | | ARKK-0930 | -0.000000000000056 | | -0.000000000000056 |
| | | | AR-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | ATOM-0325 | 0.000000000000682 | | 0.000000000000682 |
| | | | ATOM-0930 | 0.000000000000300 | | 0.000000000000300 |
| | | | ATOM-20210625 | 0.000000000000341 | | 0.000000000000341 |
| | | | ATOM-20211231 | -0.000000000000682 | | -0.000000000000682 |
| | | | ATOM-PERP | -0.000000000030922 | | -0.000000000030922 |
| | | | AVAX-20201225 | 0.000000000000909 | | 0.000000000000909 |
| | | | AVAX-20210326 | -0.000000000000767 | | -0.000000000000767 |
| | | | AVAX-20210625 | 0.000000000000056 | | 0.000000000000056 |
| | | | AVAX-20210924 | -0.000000000000454 | | -0.000000000000454 |
| | | | AVAX-20211231 | -0.000000000000227 | | -0.000000000000227 |
| | | | AVAX-PERP | 0.000000000007048 | | 0.000000000007048 |
| | | | AXS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BAL-20210326 | -0.000000000000909 | | -0.000000000000909 |
| | | | BAL-20211231 | -0.000000000000454 | | -0.000000000000454 |
| | | | BCH-20210625 | -0.000000000000014 | | -0.000000000000014 |
| | | | BCH-20211231 | -0.000000000000001 | | -0.000000000000001 |
| | | | BCH-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB-0325 | 0.000000000000014 | | 0.000000000000014 |
| | | | BNB-0930 | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB-1230 | -0.000000000000028 | | -0.000000000000028 |
| | | | BNB-20210625 | 0.000000000000028 | | 0.000000000000028 |
| | | | BNB-20210924 | -0.000000000000042 | | -0.000000000000042 |
| | | | BNB-20211231 | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB-PERP | -0.000000000000401 | | -0.000000000000401 |
| | | | BSV-20210326 | 0.000000000000007 | | 0.000000000000007 |
| | | | BSV-20210924 | -0.000000000000056 | | -0.000000000000056 |
| | | | BSV-20211231 | 0.000000000000035 | | 0.000000000000035 |
| | | | BSV-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | BTC | 7.280623846950000 | | 7.280623846950000 |
| | | | BTC-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-1230 | -0.000000000000004 | | -0.000000000000004 |
| | | | BTC-20210326 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | -0.000000000000025 | | -0.000000000000025 |
| | | | BTC-20210924 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000001 | | 0.000000000000001 |
| | | | BTC-PERP | -0.000000000000016 | | -0.000000000000016 |
| | | | CEL-0930 | 0.000000000001455 | | 0.000000000001455 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | CEL-20210924 | -0.00000000001364 | | -0.00000000001364 |
| | | | CEL-PERP | -0.00000000018735 | | -0.00000000018735 |
| | | | COMP | 0.00000000900000 | | 0.00000000900000 |
| | | | COMP-0325 | 0.00000000000227 | | 0.00000000000227 |
| | | | COMP-0624 | -0.00000000000007 | | -0.00000000000007 |
| | | | COMP-0930 | 0.00000000000341 | | 0.00000000000341 |
| | | | COMP-20210326 | -0.00000000000028 | | -0.00000000000028 |
| | | | COMP-20210625 | -0.00000000000017 | | -0.00000000000017 |
| | | | COMP-20210924 | -0.00000000000170 | | -0.00000000000170 |
| | | | COMP-20211231 | -0.00000000000028 | | -0.00000000000028 |
| | | | COMP-PERP | 0.00000000000369 | | 0.00000000000369 |
| | | | CREAM-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | DASH-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | DEFI-0325 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-20210924 | -0.00000000000001 | | -0.00000000000001 |
| | | | DEFI-PERP | -0.00000000000013 | | -0.00000000000013 |
| | | | DOT-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-0930 | -0.00000000000909 | | -0.00000000000909 |
| | | | DOT-1230 | 0.00000000001818 | | 0.00000000001818 |
| | | | DOT-20210924 | -0.00000000000454 | | -0.00000000000454 |
| | | | DOT-20211231 | 0.00000000000795 | | 0.00000000000795 |
| | | | DOT-PERP | 0.00000000002501 | | 0.00000000002501 |
| | | | DRGN-20210326 | 0.00000000000001 | | 0.00000000000001 |
| | | | DRGN-20210924 | 0.00000000000005 | | 0.00000000000005 |
| | | | DRGN-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000010913 | | -0.00000000010913 |
| | | | ENS-PERP | -0.00000000002273 | | -0.00000000002273 |
| | | | EOS-0930 | 0.00000000001818 | | 0.00000000001818 |
| | | | EOS-20210625 | -0.00000000000909 | | -0.00000000000909 |
| | | | EOS-20210924 | -0.00000000000909 | | -0.00000000000909 |
| | | | EOS-20211231 | -0.00000000000909 | | -0.00000000000909 |
| | | | EOS-PERP | -0.00000000010913 | | -0.00000000010913 |
| | | | ETC-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | ETH | 0.00000018600074 | | 0.00000018600074 |
| | | | ETH-0325 | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH-0930 | -0.00000000000028 | | -0.00000000000028 |
| | | | ETH-1230 | 0.00000000000015 | | 0.00000000000015 |
| | | | ETH-20210326 | -0.00000000000227 | | -0.00000000000227 |
| | | | ETH-20210625 | -0.00000000000078 | | -0.00000000000078 |
| | | | ETH-20210924 | 0.00000000000046 | | 0.00000000000046 |
| | | | ETH-20211231 | -0.00000000000056 | | -0.00000000000056 |
| | | | ETHE-0930 | 0.00000000000341 | | 0.00000000000341 |
| | | | ETH-PERP | -0.00000000000952 | | -0.00000000000952 |
| | | | ETHW | 0.00051960967695 | | 0.00051960967695 |
| | | | EXCH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | FIL-0930 | -0.00000000000454 | | -0.00000000000454 |
| | | | FIL-1230 | 0.00000000000206 | | 0.00000000000206 |
| | | | FIL-20210625 | -0.00000000000007 | | -0.00000000000007 |
| | | | FIL-20210924 | -0.00000000000113 | | -0.00000000000113 |
| | | | FIL-20211231 | -0.00000000000113 | | -0.00000000000113 |
| | | | FIL-PERP | 0.00000000002728 | | 0.00000000002728 |
| | | | FTT | 1,000.05375302119000 | | 1,000.05375302119000 |
| | | | FTT-PERP | -0.00000000002103 | | -0.00000000002103 |
| | | | FXS-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | GBTC-0930 | 0.00000000003410 | | 0.00000000003410 |
| | | | HNT-PERP | -0.00000000002273 | | -0.00000000002273 |
| | | | ICP-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | KNC-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | LDO-PERP | 82,203.00000000000000 | | 82,203.00000000000000 |
| | | | LINK-0930 | 0.00000000000227 | | 0.00000000000227 |
| | | | LINK-PERP | 0.00000000002330 | | 0.00000000002330 |
| | | | LTC-0930 | -0.00000000000227 | | -0.00000000000227 |
| | | | LTC-20210625 | -0.00000000000007 | | -0.00000000000007 |
| | | | LTC-20210924 | 0.00000000000056 | | 0.00000000000056 |
| | | | LTC-20211231 | 0.00000000000028 | | 0.00000000000028 |
| | | | LTC-PERP | -0.00000000000298 | | -0.00000000000298 |
| | | | LUNA2 | 61.44938048000000 | | 61.44938048000000 |
| | | | LUNA2_LOCKED | 143.38188780000000 | | 143.38188780000000 |
| | | | LUNC-PERP | -0.00000000004774 | | -0.00000000004774 |
| | | | MATIC | 0.00000000818084 | | 0.00000000818084 |
| | | | MID-0325 | -0.00000000000003 | | -0.00000000000003 |
| | | | MID-0930 | 0.00000000000002 | | 0.00000000000002 |
| | | | MID-1230 | 0.00000000000003 | | 0.00000000000003 |
| | | | MID-20201225 | -0.00000000000006 | | -0.00000000000006 |
| | | | MID-20210326 | -0.00000000000019 | | -0.00000000000019 |
| | | | MID-20210625 | -0.00000000000026 | | -0.00000000000026 |
| | | | MID-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | MID-20211231 | 0.00000000000010 | | 0.00000000000010 |
| | | | MID-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | MKR-PERP | -0.00000000000258 | | -0.00000000000258 |
| | | | NEAR-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | NEO-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | OMG-20210924 | 0.00000000001818 | | 0.00000000001818 |
| | | | OMG-20211231 | 0.00000000000227 | | 0.00000000000227 |
| | | | PERP-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | PRIV-20210326 | -0.00000000000007 | | -0.00000000000007 |
| | | | PRIV-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | PRIV-20210924 | -0.00000000000008 | | -0.00000000000008 |
| | | | PRIV-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | -0.00000000001136 | | -0.00000000001136 |
| | | | RUNE-PERP | -0.00000000000775 | | -0.00000000000775 |
| | | | SHIT-20201225 | -0.00000000000007 | | -0.00000000000007 |
| | | | SHIT-20210326 | -0.00000000000002 | | -0.00000000000002 |
| | | | SHIT-20210625 | -0.00000000000007 | | -0.00000000000007 |
| | | | SHIT-20210924 | -0.00000000000001 | | -0.00000000000001 |
| | | | SHIT-20211231 | -0.00000000000001 | | -0.00000000000001 |
| | | | SHIT-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | SNX-PERP | -0.00000000006366 | | -0.00000000006366 |
| | | | SOL | 0.00000005000000 | | 0.00000005000000 |
| | | | SOL-0325 | -0.00000000000113 | | -0.00000000000113 |
| | | | SOL-0930 | -0.00000000000113 | | -0.00000000000113 |
| | | | SOL-1230 | -0.00000000000290 | | -0.00000000000290 |
| | | | SOL-20211231 | -0.00000000000170 | | -0.00000000000170 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL-PERP | 0.00000000000022216 | | | 0.00000000000022216 |
| | | | SPY-0930 | 0.00000000000007 | | | 0.00000000000007 |
| | | | SRM | 194.840389230000000 | | | 194.840389230000000 |
| | | | SRM_LOCKED | 10,101.151965610000000 | | | 10,101.151965610000000 |
| | | | UNI-0930 | -0.00000000000454 | | | -0.00000000000454 |
| | | | UNI-20210326 | -0.00000000000682 | | | -0.00000000000682 |
| | | | UNI-20210625 | -0.00000000000454 | | | -0.00000000000454 |
| | | | UNI-20210924 | 0.00000000000454 | | | 0.00000000000454 |
| | | | UNI-PERP | -0.00000000009777 | | | -0.00000000009777 |
| | | | USD | 1,457,713.431281770000000 | | | 1,366,484.541881770000000 |
| | | | USDT | 804.621199120999000 | | | 804.621199120999000 |
| | | | XMR-PERP | 0.00000000000071 | | | 0.00000000000071 |
| | | | XTZ-20210625 | 0.00000000003637 | | | 0.00000000003637 |
| | | | XTZ-20210924 | -0.00000000003637 | | | -0.00000000003637 |
| | | | YFII-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000127 | | | 0.00000000000127 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82614* | Name on file | Quoine Pte Ltd | BCH | 2.765080000000000 | | Quoine Pte Ltd | 2.765080000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 55.413329770000000 | | | 0.00000000000000 |
| | | | QASH | 1.003000000000000 | | | 1.003000000000000 |
| | | | USD | 5.417060000000000 | | | 5.417060000000000 |
| | | | USDT | 59.720000000000000 | | | 59.720000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 79142 | Name on file | FTX Trading Ltd. | BTC | 0.0000344300000000 | | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | 0.000093140000000 | | | 0.00000000000000 |
| | | | USD | 0.003104800000000 | | | 0.00000000000000 |
| | | | USDT | 2,284,267.134126900000000 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 89704 | Name on file | FTX US Services, Inc. | BTC | | | | 0.012975380000000 |
|---|---|---|---|---|---|---|---|
| | | | SHIB | | | | 1.000000000000000 |
| | | | USD | 500.000000000000000 | | | 0.000000770577514 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| 94879 | Name on file | West Realm Shires Services Inc. | BTC | 53,989.220000000000000 | | West Realm Shires Services Inc. | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | SOL | 770.000000000000000 | | | 0.012674930000000 |
| | | | USD | 770.000000000000000 | | | 0.000000063066543 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 21464 | Name on file | FTX Trading Ltd. | FTT | | | FTX Trading Ltd. | 10,098.081000000000000 |
|---|---|---|---|---|---|---|---|
| | | | FTT-PERP | | | | 33.300000000000000 |
| | | | USD | Undetermined* | | | 166,717.800614491000000 |
| | | | USDT | | | | 100,448.908000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51605 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000029103 | | FTX Trading Ltd. | -0.00000000029103 |
|---|---|---|---|---|---|---|---|
| | | | BNB-PERP | 0.00000000007639 | | | 0.00000000007639 |
| | | | BTC | 0.126100014462255 | | | 0.126100014462255 |
| | | | BTC-PERP | 0.00000000000671 | | | 0.00000000000671 |
| | | | ETH | 0.030000007168674 | | | 0.030000007168674 |
| | | | ETH-PERP | 0.00000000005456 | | | 0.00000000005456 |
| | | | FIDA | 86.388176600000000 | | | 86.388176600000000 |
| | | | FIDA_LOCKED | 938.535052010000000 | | | 938.535052010000000 |
| | | | FTT | 1,021.482812980000000 | | | 1,021.482812980000000 |
| | | | LINK-PERP | 0.00000000007275 | | | 0.00000000007275 |
| | | | MOB | 0.000000005805980 | | | 0.000000005805980 |
| | | | NFT (539610161759362452)/FTX FOUNDATION GROUP DONATION CERIFICATE #58) | | | | 1.000000000000000 |
| | | | PERP | 0.00000000010000000 | | | 0.00000000010000000 |
| | | | SRM | 3,750.681014010000000 | | | 3,750.681014010000000 |
| | | | SRM_LOCKED | 35,129.295366210000000 | | | 35,129.295366210000000 |
| | | | TRX | 39,986.089874000000000 | | | 39,986.089874000000000 |
| | | | USD | 26,132,265.600384700000000 | | | 26,132,265.600384700000000 |
| | | | USDT | 0.00000014503376 | | | 0.00000014503376 |
| | | | XTZ-PERP | -0.00000000014551 | | | -0.00000000014551 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 85345 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.00000000012278 |
|---|---|---|---|---|---|---|---|
| | | | AGLD-PERP | | | | -0.00000000618456 |
| | | | ALCX-PERP | | | | 0.00000000000227 |
| | | | ALICE-PERP | | | | 0.00000000026922 |
| | | | APE | | | | 0.000000004482211 |
| | | | APE-PERP | | | | 0.00000000203726 |
| | | | AR-PERP | | | | -0.00000000000181818 |
| | | | ATOM | | | | 0.000000008408635 |
| | | | ATOM-PERP | | | | 0.00000000116415 |
| | | | AUDIO-PERP | | | | -0.00000000011688022 |
| | | | AVAX | | | | 0.000000008111998 |
| | | | AVAX-PERP | | | | 0.00000000049112 |
| | | | AXS-PERP | | | | 0.00000000010913 |
| | | | BAL-PERP | | | | -0.00000000015461 |
| | | | BAND-PERP | | | | -0.00000000000141881 |
| | | | BCH-PERP | | | | -0.00000000010345 |
| | | | BNB | | | | 0.000000004749042 |
| | | | BNB-PERP | | | | -0.00000000031263 |
| | | | BTC | | | | 0.000000029358015 |
| | | | BTC-0325 | | | | 0.00000000000074 |
| | | | BTC-0331 | | | | -0.00000000000007 |
| | | | BTC-0624 | | | | -0.00000000000007 |
| | | | BTC-0930 | | | | -0.00000000000127 |
| | | | BTC-1230 | | | | -0.00000000000008 |
| | | | BTC-20210625 | | | | -0.00000000000039 |

82614*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | BTC-20210924 | | | 0.000000000000031 |
| | | | BTC-20211231 | | | 0.000000000000016 |
| | | | BTC-PERP | | | -2.348100000000650 |
| | | | CAKE-PERP | | | -0.000000000258296 |
| | | | CELO-PERP | | | 0.000000000058207 |
| | | | CREAM | | | 0.040000000000000 |
| | | | CREAM-PERP | | | 0.000000000004092 |
| | | | DASH-PERP | | | 0.000000000000454 |
| | | | DODO-PERP | | | -0.000000000698491 |
| | | | DOGE | | | 0.000000011285726 |
| | | | DOT-PERP | | | 0.000000000026375 |
| | | | DYDX-PERP | | | -0.000000000552972 |
| | | | EGLD-PERP | | | 0.000000000000909 |
| | | | ENS-PERP | | | -0.000000000023646 |
| | | | EOS-PERP | | | 0.000000000698491 |
| | | | ETC-PERP | | | -0.000000000192812 |
| | | | ETH | | | -2.508999987679280 |
| | | | ETH-0325 | | | 0.000000000000120 |
| | | | ETH-0331 | | | 0.000000000000213 |
| | | | ETH-0624 | | | 0.000000000000005 |
| | | | ETH-0930 | | | -0.000000000002671 |
| | | | ETH-1230 | | | -0.000000000001023 |
| | | | ETH-20210625 | | | 0.000000000000085 |
| | | | ETH-20210924 | | | 0.000000000000142 |
| | | | ETH-20211231 | | | -0.000000000000102 |
| | | | ETH-PERP | | | 0.590000000025725 |
| | | | ETHW | | | 0.000000012589042 |
| | | | FIL-PERP | | | -0.000000000060481 |
| | | | FLOW-PERP | | | -0.000000000363797 |
| | | | FTM | | | 0.000000365958 |
| | | | FTT | | | 0.545199246610628 |
| | | | FTT-PERP | | | -0.000000000347796 |
| | | | GAL-PERP | | | 0.000000000043655 |
| | | | GST-PERP | | | -0.000000000756699 |
| | | | HNT-PERP | | | -0.000000000002008 |
| | | | HT | | | 300.030000000000000 |
| | | | HT-PERP | | | -0.000000000061845 |
| | | | ICP-PERP | | | -0.000000000411091 |
| | | | KAVA-PERP | | | 0.000000000305590 |
| | | | LINK-PERP | | | -0.000000000116415 |
| | | | LTC | | | 0.000000008067139 |
| | | | LTC-PERP | | | -0.000000000024556 |
| | | | LUNA2 | | | 11.878576670000000 |
| | | | LUNA2_LOCKED | | | 27.716678900000000 |
| | | | LUNA2-PERP | | | 0.000000000291038 |
| | | | LUNC | | | 0.000000007678635 |
| | | | LUNC-PERP | | | 0.000006103553459 |
| | | | MATIC | | | 0.000000012264368 |
| | | | MKR-PERP | | | -0.000000000000099 |
| | | | MOB | | | 0.483432355639701 |
| | | | MOB-PERP | | | 0.000000000058207 |
| | | | MTL-PERP | | | -0.000000000005911 |
| | | | NEAR-PERP | | | 0.000000000004092 |
| | | | NEO-PERP | | | -0.000000000002046 |
| | | | OKB-PERP | | | -0.000000000001818 |
| | | | OMG | | | 0.000000007310387 |
| | | | OMG-PERP | | | -0.000000000070031 |
| | | | PERP-PERP | | | -0.000000000043655 |
| | | | PROM-PERP | | | 0.000000000007275 |
| | | | RNDR-PERP | | | 0.000000000261934 |
| | | | RON-PERP | | | -0.000000000174622 |
| | | | RUNE-PERP | | | 0.000000000814907 |
| | | | SHIT-PERP | | | -0.000000000000007 |
| | | | SNX-PERP | | | 0.000000000076397 |
| | | | SOL | | | 0.003966424273763 |
| | | | SOL-PERP | | | -0.000000000230556 |
| | | | SRM | | | 6,652.492774370000000 |
| | | | SRM_LOCKED | | | 49,186.491965130000000 |
| | | | STORJ-PERP | | | -0.000000000309228 |
| | | | SUSHI | | | 0.037620990622997 |
| | | | SXP | | | 0.500000000000000 |
| | | | SXP-PERP | | | 0.000000000232830 |
| | | | THETA-PERP | | | -0.000000000029103 |
| | | | TRX | | | 0.000001000000000 |
| | | | UNI-PERP | | | -0.000000000054569 |
| | | | USD | Undetermined* | | 17,446,258.910461600000000 |
| | | | USDT | | | 200,017.502328722000000 |
| | | | USTC | | | 0.000000002675350 |
| | | | XMR-PERP | | | -0.000000000000909 |
| | | | XRP | | | 0.000000004829158 |
| | | | XTZ-PERP | | | 0.000000000072759 |
| | | | YFI-PERP | | | 0.000000000000625 |
| | | | YFII-PERP | | | 0.000000000000063 |
| | | | ZEC-PERP | | | 0.000000000000909 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 5685 | Name on file | FTX Trading Ltd. | DOGE | | West Realm Shires Services Inc. | 3,953.108406798310000 |
| | | | SHIB | | | 4,903,962.473878370000000 |
| | | | TRX | | | 1.000000000000000 |
| | | | USD | 3,500.000000000000000 | | 0.000000000225147 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23540 | Name on file | FTX Trading Ltd. | ALEPH | 0.838434140000000 | FTX Trading Ltd. | 0.838434140000000 |
| | | | ASD | | | 0.700000000000000 |
| | | | AUD | 990.859771996221000 | | 990.865691384655245 |
| | | | AVAX-20211231 | 0.000000000000227 | | 0.000000000000227 |
| | | | AVAX-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | BTC | 0.273338838256117 | | 0.273338838256117 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 2.547682244917360 | | 2.547682244917360 |
| | | | ETHW | 3.397682247000000 | | 3.397682247000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | FTT | 150.037300000000000 | | 150.037300000000000 |
| | | | FTT-PERP | 0.000000000000682 | | 0.000000000000682 |
| | | | FTT_STRIKE-0.4_UNLOCK-EXPIRE-2030 | 917.000000000000000 | | 917.000000000000000 |
| | | | FTX_EQUITY_STRIKE-2.28_VEST-2022_EXPIRE-2030 | 666.000000000000000 | | 0.000000000000000 |
| | | | LOCKED_MAPS_STRIKE-0.07_VEST-2030 | 33,333.000000000000000 | | 33,333.000000000000000 |
| | | | LOCKED_OXY_STRIKE-0.03_VEST-2030 | 55,555.000000000000000 | | 55,555.000000000000000 |
| | | | LUNC-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | MSRM_LOCKED | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (391332144572163878/FTX FOUNDATION GROUP DONATION CERIFICATE #74) | | | 1.000000000000000 |
| | | | SOL | | | 0.001704857928506 |
| | | | SOL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SRM | 0.305585320000000 | | 0.305585320000000 |
| | | | SRM_LOCKED | 12,921,216.534701300000000 | | 12,921,216.534701300000000 |
| | | | USD | 35,485.306517380400000 | | 35,485.306517380400000 |
| | | | USDT | 0.000010079696447 | | 0.000010079696447 |
| | | | XMR | | | 0.002559653609023 |
| | | | ZEC | | | 23.999878935793700 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (Dl 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85213* | Name on file | West Realm Shires Services Inc. | ETH | | West Realm Shires Services Inc. | 0.000000003768000 |
| | | | SOL | | | 0.000000000830000 |
| | | | USD | 130,000.000000000000000 | | 84,985.732605440000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80698 | Name on file | West Realm Shires Services Inc. | AUD | 350,000.000000000000000 | FTX Trading Ltd. | 0.000219398761557 |
| | | | HXRO | | | 1.000000000000000 |
| | | | MATH | | | 1.000000000000000 |
| | | | TRU | | | 1.000000000000000 |
| | | | TRX | | | 1.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 3686 | Name on file | FTX Trading Ltd. | AUD | | FTX Trading Ltd. | 500.000000000000000 |
| | | | BOBA | | | 30.000000000000000 |
| | | | BTC | | | 0.000010076320300 |
| | | | ETH | | | 0.000000011000000 |
| | | | FTT | | | 27.056535476673500 |
| | | | OMG | | | 30.000000000000000 |
| | | | SOL | | | 1.000000002066000 |
| | | | SRM | | | 3.000000000000000 |
| | | | UNI | | | 1.000000000000000 |
| | | | USD | 2,500.000000000000000 | | 996.361003497585000 |
| | | | XRP | | | 0.399912013921280 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83579 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATLAS | 8.834060000000000 | | 8.834060000000000 |
| | | | BTC | 0.000000003000000 | | 0.000000003000000 |
| | | | BTC-PERP | 0.137100000000000 | | 0.137100000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000279295000000 | | 0.000279295000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.253279299289328 | | 0.253279299289328 |
| | | | FTT | 0.073660000000000 | | 0.073660000000000 |
| | | | FTT-PERP | 56.600000000000000 | | 56.600000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 43.030000000000000 | | 43.030000000000000 |
| | | | UNI-PERP | 0.000000000000023 | | 0.000000000000023 |
| | | | USD | -143,001.000000000000000 | | -4,588.699289925980000 |
| | | | USDT | 4,030.827794420450000 | | 4,030.827794420450000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

85213*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

## SCHEDULE 2

**Overstated and/or Unliquidated Claims**

FTX Trading Ltd. 22-11068 (JTD)
Fifty-Sixth Omnibus Claims Objection
Schedule 2 - Modified Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| 16954 | Name on file | Quoine Pte Ltd | ETH | | Quoine Pte Ltd | 0.76000000000000 |
| | | | QASH | | | 80.00000000000000 |
| | | | USD | 1,236,595.72991000000000 | | 1,605,386.71824000000000 |
| | | | USDC | 3.58341481000000 | | 3.58341481000000 |
| | | | XRP | 756.14297600000000 | | |

Other Activity Asserted: 80 - QASH

0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The QASH mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91725 | Name on file | FTX Trading Ltd. | AKRO | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | BTC | 0.00000043404239 | | 0.00000043404239 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | 0.00000001000000 | | 0.00000001000000 |
| | | | DFL | 0.00097000000000 | | 0.00097000000000 |
| | | | DOT | 941.50400000000000 | | 941.50400000000000 |
| | | | ETH | 0.00000013451762 | | 0.00000013451762 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | ETHW | 14.05004148368400 | | 14.05004148368400 |
| | | | FTT | 145.17426392000000 | | 145.17426392000000 |
| | | | GODS | 0.70000000000000 | | 0.70000000000000 |
| | | | GRT | 0.00000001000000 | | 0.00000001000000 |
| | | | LINK | 0.00000001000000 | | 0.00000001000000 |
| | | | LUNA2 | 0.00574237545300 | | 0.00574237545300 |
| | | | LUNA2_LOCKED | 0.01339887606000 | | 0.01339887606000 |
| | | | MANA | 0.06116000000000 | | 0.06116000000000 |
| | | | MATIC | 5.00000000000000 | | 5.00000000000000 |
| | | | REN | 0.00000001000000 | | 0.00000001000000 |
| | | | SOL | 0.00125001000000 | | 0.00125001000000 |
| | | | SRM | 6.38095534000000 | | 6.38095534000000 |
| | | | SRM_LOCKED | 694.09968277000000 | | 694.09968277000000 |
| | | | TRX | 0.00146000000000 | | 0.00146000000000 |
| | | | USD | 104,455.00598797108000 | | 104,455.00598797108000 |
| | | | USDT | 30,383.44037136780000 | | 30,383.44037136780000 |
| | | | WBTC | 0.00000002339986 | | 0.00000002339986 |
| | | | YFI-20210326 | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: USD 100,000.00 - We made a bank transfer por USD 100,000.00 that never arrived

0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. The processing withdrawal asserted in the claimant's other activity is included in the modified quantities above. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 90415 | Name on file | West Realm Shires Services Inc. | BCH | 0.00000001933779 | West Realm Shires Services Inc. | 0.00000001933779 |
| | | | BTC | 0.00000008799834 | | 0.00000008799834 |
| | | | LINK | 0.00000009286929 | | 0.00000009286929 |
| | | | USD | 2,973,074.20000000000000 | | 0.00000005099737 |
| | | | YFI | | | 0.00000014144446 |

Other Activity Asserted: Total balances combining all crypto held in accounts - 3,004,881.32

0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability e ists on account of the other activity asserted as the modified tickers and quantities above reflect the claimant's holdings as of the petition date. There were two other customer accounts found associated with the claimant with a 0 account balance. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 78604* | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | 1INCH | | | 109.38465000000000 |
| | | | AAVE | | | 0.00245786567317 |
| | | | AAVE-PERP | | | 0.42932000000008 |
| | | | ALCX | | | 0.00041542500000 |
| | | | ALCX-PERP | | | 0.00000000000170 |
| | | | ALEPH | | | 0.04610000000000 |
| | | | ALGO | | | 1,387.55532500000000 |
| | | | ALPHA | | | 0.92376000000000 |
| | | | APE-PERP | | | 0.00000000000728 |
| | | | AR-PERP | | | -0.00000000036379 |
| | | | ATOM | | | 115.24451000000000 |
| | | | ATOM-PERP | | | 0.28999999635711 |
| | | | AUDIO | | | 0.86174000000000 |
| | | | AVAX | | | 0.00000000000456 |
| | | | AVAX-PERP | | | 0.00000000185536 |
| | | | AXS | | | 0.00540500000000 |
| | | | AXS-PERP | | | 0.00000000000728 |
| | | | BADGER | | | 0.89000000000000 |
| | | | BCH | | | 0.00002910000000 |
| | | | BCH-PERP | | | -0.00300000000611 |
| | | | BNB | | | 59.85543187000000 |
| | | | BNB-PERP | | | 0.40000000000000 |
| | | | BNT-PERP | | | 0.10000000009459 |
| | | | BSV-PERP | | | -0.00000000001818 |
| | | | BTC | | | 1,429.63511895217000 |
| | | | BTC-1230 | | | 0.00900000000014 |
| | | | BTC-20211231 | | | -0.00000000000056 |
| | | | BTC-MOVE-20191023 | | | -0.00000000000003 |
| | | | BTC-MOVE-WK-20191206 | | | 0.00000000000003 |
| | | | BTC-PERP | | | 0.01100000000625 |
| | | | CEL | | | 0.00100000000000 |
| | | | CHZ | | | 17.55258250000000 |
| | | | COMP | | | 1.81769493500000 |
| | | | COMP-PERP | | | 0.00001999999675 |
| | | | COPE | | | 0.33414000000000 |
| | | | CREAM | | | 0.64064740000000 |
| | | | CREAM-PERP | | | -0.00000000000142 |
| | | | CRV | | | 0.53385500000000 |
| | | | CVX | | | 1,306.80000000000000 |
| | | | DOGE | | | 0.90175000000000 |
| | | | DOT | | | 0.70079251000000 |
| | | | DOT-PERP | | | 0.80000000279397 |
| | | | DOTPRESPLIT-2020PERP | | | -0.00000000000113 |
| | | | DYDX-PERP | | | -0.00000000014551 |
| | | | ENS-PERP | | | -0.00000000001818 |
| | | | EOS-PERP | | | 0.90000000001607 |
| | | | ETC-PERP | | | 0.00000000001823 |
| | | | ETH | | | 4,471.80754845500000 |
| | | | ETH-0930 | | | -0.00000000000227 |
| | | | ETH-1230 | | | -0.00000000000227 |
| | | | ETH-PERP | | | 0.00000000000909 |
| | | | ETHW | | | 114.55004011350000 |
| | | | FIL-PERP | | | 0.00000000181189 |
| | | | FLOW-PERP | | | -0.00000000007275 |
| | | | FTM | | | 0.00325000000000 |

78604*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** | |
| | | | FTT | | | | 0.05456500000000 |
| | | | FTT-PERP | | | | 0.00000000001477 |
| | | | FXS | | | | 0.09704000000000 |
| | | | FXS-PERP | | | | 0.00000000014551 |
| | | | GRT | | | | 883.89757500000000 |
| | | | HNT | | | | 0.00463500000000 |
| | | | HNT-PERP | | | | -0.00000000001280 |
| | | | HT-PERP | | | | -0.00000000003637 |
| | | | ICP-PERP | | | | 0.79000000006357 |
| | | | IMX | | | | 14,569.50000000000000 |
| | | | KIN | | | | 7,700.75980936000000 |
| | | | KNC | | | | 0.23423500000000 |
| | | | KNC-PERP | | | | -0.00000000018189 |
| | | | KSM-PERP | | | | -0.00000000000454 |
| | | | LDO | | | | 0.18750000000000 |
| | | | LEO | | | | 250,838.51699647100000 |
| | | | LINK | | | | 0.03243000000000 |
| | | | LINK-PERP | | | | 0.39999999999627 |
| | | | LRC | | | | 0.00000000000000 |
| | | | LTC | | | | 0.00536340000000 |
| | | | LUNA2 | | | | 295.74688050000000 |
| | | | LUNA2_LOCKED | | | | 690.07605460000000 |
| | | | LUNC-PERP | | | | -0.00000000116415 |
| | | | MASK-PERP | | | | 8.00000000000000 |
| | | | MATIC | | | | 9.14745000000000 |
| | | | MKR | | | | 0.00068528500000 |
| | | | MKR-PERP | | | | -0.00433999999857 |
| | | | MOB | | | | 443.96505053446000 |
| | | | NEAR | | | | 0.01389250000000 |
| | | | NEAR-PERP | | | | -0.00000000174622 |
| | | | OMG-PERP | | | | -0.00000000232830 |
| | | | PAXG | | | | 0.00000000000000 |
| | | | PERP | | | | 0.06645100000000 |
| | | | PERP-PERP | | | | -0.60000000023101 |
| | | | POLIS | | | | 0.44720000000000 |
| | | | RAY | | | | 0.09350000000000 |
| | | | RUNE | | | | 0.37767000000000 |
| | | | SNX | | | | 0.04142350000000 |
| | | | SNX-PERP | | | | 0.00000000005911 |
| | | | SOL | | | | 0.00935414000000 |
| | | | SOL-PERP | | | | 0.00000000002646 |
| | | | SPELL | | | | 182,064.94850000000000 |
| | | | SRM | | | | 11,194.93798978000000 |
| | | | SRM_LOCKED | | | | 53,543.15416522000000 |
| | | | SUSHI | | | | 0.31489950000000 |
| | | | SUSHI-PERP | | | | 0.00000000116415 |
| | | | TRX | | | | 0.36550500000000 |
| | | | TRX-PERP | | | | 95.00000000000000 |
| | | | UNI | | | | 2.20743028000000 |
| | | | UNI-PERP | | | | 0.10000000034925 |
| | | | USD | | Undetermined* | | | 77,355.94803022700000 |
| | | | USDT | | | | 6,604.97411022610000 |
| | | | USTC | | | | 400.28579200000000 |
| | | | WAVES | | | | 0.00523500000000 |
| | | | WAVES-PERP | | | | 0.50000000000000 |
| | | | WBTC | | | | 0.00000011000000 |
| | | | XMR-PERP | | | | 0.09999999999681 |
| | | | XTZ-PERP | | | | -0.00000000065483 |
| | | | YFI | | | | 0.02615975500000 |
| | | | YFI-PERP | | | | 0.00000000000084 |
| | | | ZEC-PERP | | | | -0.00000000000909 |
| | | | Other Activity Asserted: SEE ANNEX - SEE ANNEX | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability e ists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6721 | Name on file | FTX Trading Ltd. | BNB | 33.65360460000000 | | FTX Trading Ltd. | 33.65360460000000 |
| | | | BTC | 0.00004952923618 | | | 0.00004952923618 |
| | | | ETH | 278.09600011161000 | | | 278.09600011161000 |
| | | | ETHW | 206.40300428139800 | | | 206.40300428139800 |
| | | | RAY | | | | 32,233.47185143450000 |
| | | | SAND | 5,006.64812000000000 | | | 5,006.64812000000000 |
| | | | SOL | | | | 66,037.28763254040000 |
| | | | STEP | 2,408.40000000000000 | | | 2,408.40000000000000 |
| | | | TRX | 0.00001000000000 | | | 0.00001000000000 |
| | | | USD | 3.46766513309215 | | | 3.46766513309215 |
| | | | USDT | 0.00000002275355 | | | 0.00000002275355 |
| | | | Other Activity Asserted: None - no | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability e ists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54647 | Name on file | FTX Trading Ltd. | BTC | 55.42996630000000 | | FTX Trading Ltd. | 55.42996630500000 |
| | | | ETH | 1,258.36986429000000 | | | 1,258.36986429000000 |
| | | | ETHW | 1,258.36986429000000 | | | 1,258.36986429000000 |
| | | | SOL | 221.51875593000000 | | | 7,670.34192087000000 |
| | | | USD | 5,319,278.91937350000000 | | | 5,319,278.91937350000000 |
| | | | Other Activity Asserted: USD999993.74 - Equity investment into Series C Preferred Shares (no. of shares: 21574, share certificate no.: 41) | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. In addition, the customer asserts an equity interest in one or more of the Debtors. Pursuant to the Non-Customer Bar Date Order (DI 1519), a person or entity who holds an interest in any of the Debtors must file a proof of interest on account of the ownership of such equity interest by the Non-Customer Bar Date and such equity interests are not customer claims against any of the Debtors. This claimants asserted preferred equity shares are scheduled to Class 12 for Preferred Equity Interests. The Debtors seek to modify the asserted claim to match their books and records.

| 77615 | Name on file | FTX Trading Ltd. | 1INCH | 11.00000000000000 | | FTX Trading Ltd. | 11.00014000000000 |
| | | | 1INCH-PERP | -0.41000000000000 | | | -0.40999999999958 |
| | | | ALGO | 32.83170000000000 | | | 181.72849000000000 |
| | | | ALGO-PERP | 116.00000000000000 | | | 116.00000000000000 |
| | | | ALICE-PERP | | | | -0.00000000001193 |
| | | | ALT-PERP | | | | 0.00000000000001 |
| | | | AMPL | 0.02596487000000 | | | 0.02633320358727 2 |
| | | | APE-PERP | -3.00000000000000 | | | -2.99999999999960 |
| | | | AR-PERP | | | | 0.00000000000198 |
| | | | ASD-PERP | | | | -0.00000000355612 |
| | | | ATOM | 750.04848975000000 | | | 1,622.11929811224000 |
| | | | ATOM-0325 | | | | 0.00000000014551 |
| | | | ATOM-0624 | | | | -0.00000000008185 |
| | | | ATOM-PERP | -1.14000000000000 | | | -1.14000000002660 |
| | | | AURY | 135,150.00000000000000 | | | 135,150.00000000000000 |
| | | | AVAX | 1,167.27999966000000 | | | 1,168.43946107668000 |
| | | | AVAX-0624 | | | | -0.00000000001364 |
| | | | AVAX-PERP | 0.20000000000000 | | | 0.20000000000476 |
| | | | AXS-PERP | 2,045.99999996000000 | | | 2,045.99999999990000 |
| | | | BAND | 0.49765630000000 | | | 0.62442888566170 |
| | | | BAND-PERP | 2.60000000000000 | | | 2.59999999999910 |
| | | | BAT | 1.00000000000000 | | | 1.00000000000000 |
| | | | BCH | -0.00172971000000 | | | 0.59927039269978 |
| | | | BCH-PERP | 108.38000000000000 | | | 108.38799999990000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB | 1,000.58985133000000000 | | 1,000.67954504220000000 |
| | | | BNB-PERP | -0.10000000000000000 | | -0.09999999999761 |
| | | | BSV-PERP | | | -0.00000000000000133 |
| | | | BTC | 637.71076688000000000 | | 639.43149078168000000 |
| | | | BTC-0331 | | | 0.00000000000000022 |
| | | | BTC-0624 | | | -0.00000000000000106 |
| | | | BTC-0930 | | | -0.00000000000000082 |
| | | | BTC-1230 | | | -0.00000000000000302 |
| | | | BTC-PERP | -0.02020000000000000 | | -0.01300000000000279 |
| | | | BUSD | 15,200.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | | | 0.00000000000005456 |
| | | | CEL | 0.04625771000000000 | | 610.39955046601100000 |
| | | | CEL-PERP | 1,746.80000000000000000 | | 1,746.79999999995.20000 |
| | | | CHZ | 2.74425000000000000 | | 614.75350000000000000 |
| | | | CHZ-PERP | 6,290.00000000000000000 | | 6,290.00000000000000000 |
| | | | COMP-PERP | -110.17420000000000000 | | -110.17420000000000000 |
| | | | CREAM-PERP | -7,446.08000000000000000 | | -7,446.08000000000000000 |
| | | | CRO | 90.00000000000000000 | | 1,373.92450000000000000 |
| | | | CRO-PERP | -260.00000000000000000 | | -390,830.00000000000000000 |
| | | | CRV | | | 8.54000000000000000 |
| | | | CRV-PERP | 19,402.00000000000000000 | | 19,402.00000000000000000 |
| | | | CVX | | | 2.72025500000000000 |
| | | | CVX-PERP | | | 0.00000000000007275 |
| | | | DASH-PERP | | | 0.00000000000000000 |
| | | | DENT-PERP | -45,271,400.00000000000000000 | | -45,271,400.00000000000000000 |
| | | | DOGE | 39,453.58401407000000000 | | 39,475.85332909480000000 |
| | | | DOGE-PERP | 65,908.00000000000000000 | | 65,908.00000000000000000 |
| | | | DOT | -11,300.45278870000000000 | | -11,300.87886580020000000 |
| | | | DOT-PERP | 3.70000000000000000 | | 3.70000000000060750 |
| | | | DRGN-PERP | | | 0.00000000000000006 |
| | | | DYDX-PERP | -574.70000000000000000 | | -574.69999999999000 |
| | | | ENS-PERP | -427.60000000000000000 | | -427.59999999999999000 |
| | | | EOS-PERP | | | -0.00000000000006458 |
| | | | ETC-PERP | 1,175.60000000000000000 | | 1,175.60000000000000000 |
| | | | ETH | 2,891.32277253000000000 | | 2,892.32453896052000000 |
| | | | ETH-0331 | | | 0.00000000000000085 |
| | | | ETH-0624 | | | -0.00000000000000589 |
| | | | ETH-0930 | | | 0.00000000000000868 |
| | | | ETH-1230 | | | 0.00000000000000934 |
| | | | ETHBULL | | | 0.78028000000000000 |
| | | | ETH-PERP | 83.05600000000000000 | | 83.44000000000013600 |
| | | | ETHW | 1.01910843000000000 | | 361.43433061727400000 |
| | | | ETHW-PERP | | | -0.00000000000004092 |
| | | | EXCH-PERP | | | 0.00000000000000006 |
| | | | FIL-PERP | 10.30000000000000000 | | 10.30000000000000400 |
| | | | FLM-PERP | | | 0.00000000000101459 |
| | | | FLOW-PERP | 5,309.40000000000000000 | | 5,309.39999999999000 |
| | | | FTM-PERP | -664.00000000000000000 | | -664.00000000000000000 |
| | | | FTT | 64,598.94974315000000000 | | 64,698.95061982170000000 |
| | | | FTT-PERP | | | -0.00000000000007730 |
| | | | FTXDXY-PERP | -117.37000000000000000 | | -117.37000000000000000 |
| | | | FXS | 0.72646923000000000 | | 1.52525323000000000 |
| | | | FXS-PERP | | | 0.00000000000003751 |
| | | | GALA-PERP | -439,800.00000000000000000 | | -439,800.00000000000000000 |
| | | | GAL-PERP | | | -0.00000000000002131 |
| | | | GLMR-PERP | 168,183.00000000000000000 | | 168,183.00000000000000000 |
| | | | GMT | 0.21776370000000000 | | 2.97347870983640 |
| | | | GST-0930 | | | 0.00000000000023277 |
| | | | GST-PERP | -1,129,967.30000000000000000 | | -1,129,967.30000000000000000 |
| | | | HT-PERP | 1,927.46000000000000000 | | 1,927.46000000000000000 |
| | | | ICP-PERP | 1,129.80000000000000000 | | 1,129.80000000000000000 |
| | | | JPY | | | 0.18413600375000000 |
| | | | JPY-PERP | 74,785,900.00000000000000000 | | 74,785,900.00000000000000000 |
| | | | KNC-PERP | 2,989.50000000000000000 | | 2,989.50000000000000000 |
| | | | KSHIB | 8,116,009.04020000000000000 | | 9,231,380.13400000000000000 |
| | | | KSHIB-PERP | -3,015,384.00000000000000000 | | -14,882,166.00000000000000000 |
| | | | LINA | 9.64310000000000000 | | 36.37400000000000000 |
| | | | LINK | 939.79337357000000000 | | 940.22832657827200000 |
| | | | LINK-PERP | 0.10000000000000000 | | 0.10000000000000364 |
| | | | LOOKS | 10.00000000000000000 | | 10.00000000000000000 |
| | | | LOOKS-PERP | 43,145.00000000000000000 | | 43,145.00000000000000000 |
| | | | LTC | 0.18966380000000000 | | 3.00968930488520 |
| | | | LTC-PERP | 378.26000000000000000 | | 378.26000000000000000 |
| | | | LUNA2 | | | 104.07450625140200000 |
| | | | LUNA2_LOCKED | 0.00000000150000000 | | 242.84051448660500000 |
| | | | LUNA2-PERP | | | 0.00000000000003183 |
| | | | LUNC | 22,662,440.00000000000000000 | | 22,662,442.84467790000000000 |
| | | | LUNC-PERP | | | -0.00000019073922 |
| | | | MATIC | -23,643.81631045000000000 | | -22,928.79627061540000000 |
| | | | MCB | 8,183.00000000000000000 | | 8,183.00000000000000000 |
| | | | MID-PERP | | | 0.00000000000000002 |
| | | | MKR | -0.00040693000000000 | | 0.00022028793529400 |
| | | | MKR-PERP | -0.02000000000000000 | | -0.01999999999999900 |
| | | | MNGO | 0.53705000000000000 | | 39.17290000000000000 |
| | | | MNGO-PERP | -132,310.00000000000000000 | | -132,310.00000000000000000 |
| | | | NEAR | | | 32.67170200000000000 |
| | | | NEAR-PERP | 1.50000000000000000 | | 1.50000000000001770 |
| | | | OKB-PERP | | | 0.00000000000000170 |
| | | | OMG-PERP | | | 0.00000000000000056 |
| | | | PERP-PERP | | | 0.00000000000029103 |
| | | | PRIV-PERP | | | 0.00000000000000010 |
| | | | PROM-PERP | | | -0.00000000000000113 |
| | | | PUNDIX-PERP | | | 0.00000000000000682 |
| | | | REEF-PERP | -1,502,860.00000000000000000 | | -1,502,860.00000000000000000 |
| | | | RNDR-PERP | 6,407.30000000000000000 | | 6,407.30000000001000 |
| | | | RON-PERP | | | 0.00000000000022509 |
| | | | ROSE-PERP | -110.00000000000000000 | | -110.00000000000000000 |
| | | | RSR-PERP | -1,542,600.00000000000000000 | | -1,542,600.00000000000000000 |
| | | | RUNE-PERP | | | -0.00000000000002728 |
| | | | SAND-PERP | 3.00000000000000000 | | 3.00000000000000000 |
| | | | SHIB | 1,018,681,255.00000000000000000 | | 3,128,670,850.00000000000000000 |
| | | | SHIT-PERP | | | 0.00000000000000001 |
| | | | SNX | | | 23.68477500651260000 |
| | | | SNX-PERP | 548.20000000000000000 | | 548.20000000000000000 |
| | | | SOL | 30.66349595000000000 | | 38.25034273954500000 |
| | | | SOL-1230 | | | -0.00000000000000909 |
| | | | SOL-PERP | | | -0.00000000000054882 |
| | | | SRM | 97.63891232000000000 | | 590.38208546000000000 |
| | | | SRM_LOCKED | | | 13,222.83791454000000000 |
| | | | SRM-PERP | -10,272.00000000000000000 | | -10,272.00000000000000000 |
| | | | STEP-PERP | | | 0.00000000000160071 |
| | | | STORJ-PERP | | | 0.00000000000000540 |
| | | | SUN | 6.50600000000000000 | | 6.50600000000000000 |
| | | | SUSHI-PERP | 53.50000000000000000 | | 53.50000000000000000 |
| | | | THETA-PERP | | | 0.00000000000000596 |
| | | | TRX | 143,132.95598565000000000 | | 143,133.06119199700000000 |
| | | | TRYB | 5,000,006.83117500000000000 | | 5,000,320.73725000000000000 |
| | | | UNI | 909.69741762000000000 | | 910.12519562668100000 |
| | | | UNI-PERP | | | -0.00000000000000738 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | UNISWAP-0930 | | | 0.0000000000000000 |
| | | | UNISWAP-PERP | | | 0.0000000000000000 |
| | | | USD | 20,484,749.179850800000000 | | 77,558,321.400276904770000 |
| | | | USDC | 57,593,361.052680800000000 | | 0.0000000000000000 |
| | | | USDT | 4,560,302.313613720000000 | | 4,567,743.413869370000000 |
| | | | WBTC | 129.584674870000000 | | 129.590074870000000 |
| | | | XLM-PERP | -82.000000000000000 | | -82.000000000000000 |
| | | | XRP | 7,759.228763580000000 | | 6,648.446040361940000 |
| | | | XTZ-PERP | 49.592000000000000 | | 49.592000000000000 |
| | | | YFI | 0.000600000000000 | | 0.0006000000000000 |
| | | | YFII-PERP | -0.165000000000000 | | -0.1649999999999952 |
| | | | YFI-PERP | 0.306000000000000 | | 0.3059999999999999 |
| | | | ZEC-PERP | 0.150000000000000 | | 0.1499999999999947 |

Other Activity Asserted: SEE ANNEX - SEE ANNEX                                                                                                      0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability e ists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 33099 | Name on file | FTX Trading Ltd. | AAPL | | FTX Trading Ltd. | 0.0057064000000000 |
| | | | BNB | | | 0.4450000000000000 |
| | | | BTC | 0.009553890000000 | | 0.0095538984251109 |
| | | | ETH | 99.551678670000000 | | 99.5516786751989 00 |
| | | | ETHW | 1.713747470000000 | | 1.7137474763 71300 |
| | | | FTT | 12,276.705963500000000 | | 12,276.7059635000000000 |
| | | | GOOGL | | | 0.0854093086134 42 |
| | | | GOOGLPRE | | | 0.0000000021113866 |
| | | | NVDA | 999.820000000000000 | | 999.8200000000000000 |
| | | | SRM | | | 6.9247969700000000 |
| | | | SRM_LOCKED | | | 26.2698298000000000 |
| | | | TRX | | | 0.0007770000000000 |
| | | | USD | | | 1,094,487.534583170000000 |
| | | | USDT | | | 0.0000000000000000 |

Other Activity Asserted: stock of NVDA with quantity of 999.82 - tokeni ed stocks                                                                  0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The tokeni ed stock holdings mentioned in the claimant's other activity are listed in the modified tickers and quantities above. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24460 | Name on file | FTX Trading Ltd. | BTC | 0.426666221718 00 | FTX Trading Ltd. | 0.4266662221718 00 |
| | | | ETH | | | 6.4784608 55566 60 |
| | | | ETHW | 6.135809326787120 | | 6.1358093267871 20 |
| | | | TRX | 0.000030071414040 | | 0.0000300714140400 |
| | | | USD | 52.914743108100 00 | | 52.9147431 08103 00 |
| | | | USDT | | | 146,512.102176084000000 |

Other Activity Asserted: None - None                                                                                                               0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability e ists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67783 | Name on file | West Realm Shires Services Inc. | ETH | 0.000175163396349 | West Realm Shires Services Inc. | 0.0001751633963 49 |
| | | | EUR | 0.000000037589234 | | 0.0000000375892 34 |
| | | | NFT (2924593396708215 96/Mbongeni Buthele i #4) | | | 1.000000000000000 |
| | | | NFT (2943548813207972923/Mbongeni Buthele i #5) | | | 1.0000000000000000 |
| | | | NFT (3011161233443821117/El a Cohen #4) | | | 1.0000000000000000 |
| | | | NFT (3049302624376278 95/ImpactVest Community #4) | | | 1.0000000000000000 |
| | | | NFT (3071542725691270071/Rodrigo Zeferino) | | | 1.0000000000000000 |
| | | | NFT (3157964486905288 80/El a Cohen #7) | | | 1.0000000000000000 |
| | | | NFT (3177724347071818 75/El a Cohen #2) | | | 1.0000000000000000 |
| | | | NFT (3186935210288843 30/ImpactVest Community #29) | | | 1.0000000000000000 |
| | | | NFT (3188514258284028 64/El a Cohen #3) | | | 1.0000000000000000 |
| | | | NFT (3203365745900832 18/El a Cohen #9) | | | 1.0000000000000000 |
| | | | NFT (3293896171117784 47/El a Cohen #5) | | | 1.0000000000000000 |
| | | | NFT (3301994684818312 97/ImpactVest Community #18) | | | 1.0000000000000000 |
| | | | NFT (3355234977007037 45/ImpactVest Community #30) | | | 1.0000000000000000 |
| | | | NFT (3523406305191104 83/ImpactVest Community #10) | | | 1.0000000000000000 |
| | | | NFT (3600356871476446 06/ImpactVest Community) | | | 1.0000000000000000 |
| | | | NFT (3738597578797962 64/Mbongeni Buthele i #6) | | | 1.0000000000000000 |
| | | | NFT (3898874827394699 82/ImpactVest Community #34) | | | 1.0000000000000000 |
| | | | NFT (3950181926313086 83/Mbongeni Buthele i #2) | | | 1.0000000000000000 |
| | | | NFT (3960672921496759 49/ImpactVest Community #35) | | | 1.0000000000000000 |
| | | | NFT (3990405987282171 82/ImpactVest Community #36) | | | 1.0000000000000000 |
| | | | NFT (4082945453427140 10/ImpactVest Community #32) | | | 1.0000000000000000 |
| | | | NFT (4182650815013582 01/Mbongeni Buthele i) | | | 1.0000000000000000 |
| | | | NFT (4205133039031050 97/Rodrigo Zeferino #2) | | | 1.0000000000000000 |
| | | | NFT (4241500264920443 22/El a Cohen) | | | 1.0000000000000000 |
| | | | NFT (4302197561286810 12/Rodrigo Zeferino #4) | | | 1.0000000000000000 |
| | | | NFT (4561622546298731 82/ImpactVest Community #37) | | | 1.0000000000000000 |
| | | | NFT (4563934121134270 33/ImpactVest Community #33) | | | 1.0000000000000000 |
| | | | NFT (4585358460170059 80/El a Cohen #6) | | | 1.0000000000000000 |
| | | | NFT (4608658283011001 19/ImpactVest Community #24) | | | 1.0000000000000000 |
| | | | NFT (4689560111025681 71/El a Cohen #10) | | | 1.0000000000000000 |
| | | | NFT (4831742679206322 95/El a Cohen #8) | | | 1.0000000000000000 |
| | | | NFT (5470155423295596 17/Rodrigo Zeferino #3) | | | 1.0000000000000000 |
| | | | NFT (5494521364901612 10/ImpactVest Community #12) | | | 1.0000000000000000 |
| | | | NFT (5584117474212323 587/ImpactVest Community #31) | | | 1.0000000000000000 |
| | | | NFT (5634555798567907 24/ImpactVest Community #16) | | | 1.0000000000000000 |
| | | | NFT (5712046241337888 09/Rodrigo Zeferino #5) | | | 1.0000000000000000 |
| | | | NFT (5723640823365286 20/ImpactVest Community #28) | | | 1.0000000000000000 |
| | | | SOL | 0.000000006907802 | | 0.0000000069078 02 |
| | | | USD | 0.000003570625658 | | 0.0000035706256 58 |

Other Activity Asserted: ####### NFT Collection -  1.5 Million                                                                                      0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. The claimant has provided no facts in the claim to demonstrate Debtors' alleged liability for profits from NFT sales. The claim fails to show any contractual obligation between a Debtor entity and the claimant.  Further, the claimant has made no allegations regarding which, if any NFTs were sold, when such sales would have occurred, or why it should be entitled to the hypothetical profits from such sale. The claim does not satisfy the claimant's burden of alleging facts sufficient to demonstrate Debtors' liability on the claim, so the claim should be disallowed. The scheduled NFTs were not minted and thus will receive a 6A ballot. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 94028 | Name on file | FTX Trading Ltd. | FTT | 4.599080000000000 | FTX Trading Ltd. | 4.5990800000000000 |
| | | | TRX | 0.000000000000000 | | 0.0000000000000000 |
| | | | USDT | 1,000,000.000000000000000 | | 0.0000000000000000 |

Other Activity Asserted: 100000 - Un enfoir�s et un voleur                                                                                         0.0000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 7930 | Name on file | FTX Trading Ltd. | BNB | 0.008682838689720 | FTX Trading Ltd. | 0.0086828386897 20 |
| | | | BNTX | 2.220000000000000 | | 2.2200000000000000 |
| | | | BTC | | | 0.1961138407267 16 |
| | | | ETH | | | 0.3235286022894 70 |
| | | | ETHW | 0.000000005450100 | | 0.0000000054501 00 |
| | | | FTT | 150.881025500000000 | | 150.8810255000000000 |
| | | | NFT (4720799447585332025/THE HILL BY FTX #21117) | | | 1.0000000000000000 |
| | | | SHIB | 24,600,004.000000000000000 | | 24,600,004.0000000000000000 |
| | | | SOL | 0.000000005144600 | | 0.0000000051446 00 |
| | | | SPY | 39.934000010000000 | | 39.9340000100000000 |
| | | | TONCOIN | 1,260.200000000000000 | | 1,260.2000000000000000 |
| | | | TRX | | | 0.0137859742822 70 |
| | | | USD | 9,821.606862545830000 | | 9,821.6068625458300000 |
| | | | USDT | | | 230,932.858245038000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USTC | 0.00000000000646120 | | 0.00000000000646120 |

Other Activity Asserted: about 50000 usd - tokeni ed shares associated with FTX Swit erland GmbH                                    0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability e ists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72629 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000004973793 | FTX Trading Ltd. | 0.42146663323835 |
| | | | BNT | 0.03435650000000000 | | 0.0000000004973793 |
| | | | BOBA | 0.03435650000000000 | | 0.03435650000000000 |
| | | | BOBA-PERP | 0.00000000000072775 | | 0.00000000000072775 |
| | | | BTC | 0.00000000009155280 | | 0.00000000009155280 |
| | | | ETH | 0.87562595120491700 | | 0.87562595120491700 |
| | | | ETH-0624 | -0.00000000000000227 | | -0.00000000000000227 |
| | | | ETH-PERP | -0.00000000000002273 | | -0.00000000000002273 |
| | | | ETHW | 0.00131657039130300 | | 0.00131657039130300 |
| | | | EUR | 0.00000000020853040 | | 0.00000000020853040 |
| | | | EURT | 0.21944700000000000 | | 0.21944700000000000 |
| | | | LTC | 0.00142658040416721 | | 0.00142658040416721 |
| | | | LUNA2 | 235.34150879700600 | | 235.34150879700600 |
| | | | LUNA2_LOCKED | 196,953.10285556000000 | | 196,953.10285556000000 |
| | | | LUNC | 0.12984160113329960 | | 0.12984160113329960 |
| | | | SOL | 0.00602424642476000 | | 0.00602424642476000 |
| | | | UNI | 0.00000000028798000 | | 0.00000000028798000 |
| | | | USD | 0.00241178127784800 | | 0.00241178127784800 |
| | | | USDT | 1,254,481.01137907000000 | | 1,254,481.01137907000000 |
| | | | USTC | 0.30774032062265200 | | 0.30774032062265200 |

Other Activity Asserted: 73,749.66 BUSD - Two erroneous deposits made to the e change post-free e                                    0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. The claimant asserts post-petition deposits which are not part of the claimant's petition date customer entitlement claim. Post-petition deposits should be claimed as a separate administrative claim in accordance with procedures established by the Court by way of the Debtors' Plan of Reorgani ation. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78072* | Name on file | | | | FTX Trading Ltd. | |
| | | | BCH | | | -3,086.80426113992000 |
| | | | BTC | | | 0.06222245513982 |
| | | | BTC-0325 | | | -0.00000000000127 |
| | | | BTC-0331 | | | -0.00000000000127 |
| | | | BTC-0624 | | | 0.02029999999712 |
| | | | BTC-0930 | | | 0.00000000000056 |
| | | | BTC-1230 | | | -2,105.30790000000 |
| | | | BTC-20211231 | | | 0.00000000000097 |
| | | | BTC-PERP | | | -710.69669999996000 |
| | | | EOS-PERP | | | 906,270.80000000000 |
| | | | ETH | | | -12,232.32406897380000 |
| | | | ETH-0325 | | | 0.00000000000483 |
| | | | ETH-0331 | | | 961.17799999999000 |
| | | | ETH-0624 | | | -0.00000000001534 |
| | | | ETH-0930 | | | -0.00000000019269 |
| | | | ETH-1230 | | | -5,478.09900000000000 |
| | | | ETH-20211231 | | | -0.00000000000284 |
| | | | ETH-PERP | | | 5,988.67599999990000 |
| | | | ETHW | | | 0.00000000486319 |
| | | | EUR | | | 43,826,924.97249230000000 |
| | | | FTT | | | 1,010.54391353000000 |
| | | | LINK | | | -30,043.33649821570000 |
| | | | LINK-PERP | | | 5,232.19999999996000 |
| | | | LTC | | | 12.09086588585450 |
| | | | LTC-PERP | | | -1.06000000000850 |
| | | | OMG | | | -160,613.35219998000000 |
| | | | SHIB-PERP | | | -95,172,800,000.00000000000000 |
| | | | SRM | | | 1,531.69990603000000 |
| | | | SRM_LOCKED | | | 12,700.90009397000000 |
| | | | USD | Undetermined* | | 58,853,773.34377420000000 |
| | | | USDT | | | 1,056,683.10517374000000 |
| | | | YFI | | | -4.03187063847697 |

Other Activity Asserted: SEE ANNEX - SEE ANNEX                                    0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability e ists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9382 | Name on file | FTX Trading Ltd. | BAT | | West Realm Shires Services Inc. | 1.00000000000000000 |
| | | | BCH | 100.00000000000000000 | | 0.00027730000000000 |
| | | | BNB | 100.00000000000000000 | | 0.00000000000000000 |
| | | | BRZ | | | 1.00000000000000000 |
| | | | BTC | 100.00000000000000000 | | 0.00000031000000000 |
| | | | DOGE | 100.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 100.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 100.00000000000000000 | | 0.00000000000000000 |
| | | | LTC | | | 0.00271630000000000 |
| | | | SHIB | 100.00000000000000000 | | 0.00000000000000000 |
| | | | USD | | | -1,031.09234675240000 |
| | | | USDC | 100.00000000000000000 | | 0.00000000000000000 |
| | | | USDT | 100.00000000000000000 | | 0.00000000000000000 |

Other Activity Asserted: None - FTX did not send funds I requested to withdraw from my accounts with FTX                                    0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. There are no withdrawal transactions associated with the claimant's customer account. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the Debtor identified in the Asserted Claims to the Debtor identified in the Modified Claim.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68441 | Name on file | FTX Trading Ltd. | ATOM | 3,378.00000000000000 | FTX Trading Ltd. | 1,689.00000000000000 |
| | | | DOGE | 141,258.00000000000000 | | 70,629.00000000000000 |
| | | | ETH | 119.68800000000000 | | 59.84400000000000 |
| | | | LTC | 800.00000000000000 | | 400.00000000000000 |
| | | | MANA | 13,750.00000000000000 | | 6,875.00000000000000 |
| | | | MATIC | 31,720.00000000000000 | | 15,860.00000000000000 |

Other Activity Asserted: Different amounts for different cryptocurrencies - Yes, I claimed the amount for FTX EU                                    0.00000000000000000
Ltd. by mistake, and then reali ed I had funds on FTX Trading Ltd.

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. This claim is being modified to the claimant's FTX Trading account holdings. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50580 | Name on file | FTX Trading Ltd. | CHZ | 92,774.20200000000000 | FTX Trading Ltd. | 92,774.20200000000000 |
| | | | LINK | | | 4,060.05589057670000 |
| | | | MANA | 7,010.00000000000000 | | 7,010.00000000000000 |
| | | | MATIC | | | 21,699.35192136770000 |
| | | | RUNE | 3,799.06257575900000 | | 3,799.06257575900000 |
| | | | USD | 253.12227653313900 | | 253.12227653313900 |
| | | | XRP | | | 244,459.54140572000000 |

Other Activity Asserted: None - None                                    0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability e ists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50796 | Name on file | FTX Trading Ltd. | 1INCH | 0.23026391000000000 | FTX Trading Ltd. | 0.23026391000000000 |
| | | | AAVE | 0.00643774000000000 | | 0.00643774000000000 |
| | | | APE-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | AURY | 14,642.14642000000000 | | 14,642.14642000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts
78072*: Claim is also included as a Surviving Claim in the Debtors' Fifty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | BADGER-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | BAL | 0.00907568000000 | | 0.00907568000000 |
| | | | BAL-PERP | -0.00000000000568 | | -0.00000000000568 |
| | | | BNB-20200925 | -0.00000000000092 | | -0.00000000000092 |
| | | | BNT | 0.04771073000000 | | 0.04771073000000 |
| | | | BTC | 0.00024193672080 | | 0.00024193672080 |
| | | | BTC-MOVE-20200619 | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP | 0.00005137300000 | | 0.00005137300000 |
| | | | COMP-20200925 | 0.00000000000063 | | 0.00000000000063 |
| | | | COMP-PERP | 0.00000000000012 | | 0.00000000000012 |
| | | | CREAM-PERP | 0.00000000000049 | | 0.00000000000049 |
| | | | CRV | 0.14491536000000 | | 0.14491536000000 |
| | | | CVX | 0.06916674000000 | | 0.06916674000000 |
| | | | DAI | 0.00112225000000 | | 0.00112225000000 |
| | | | DEFI-20200925 | -0.00000000000003 | | -0.00000000000003 |
| | | | DFL | 0.30000000000000 | | 0.30000000000000 |
| | | | DYDX | 0.01076613000000 | | 0.01076613000000 |
| | | | ETH | -47.53950557646710 0 | | -47.53950557646710 0 |
| | | | ETHW | 100.00200000578600 0 | | 100.00200000578600 0 |
| | | | FIL-PERP | -0.00000000000184 | | -0.00000000000184 |
| | | | FTM | 0.70497647000000 | | 0.70497647000000 |
| | | | FTT | 3,381.55920387022000 | | 3,381.55920387022000 |
| | | | LINK | 0.01419856000000 | | 0.01419856000000 |
| | | | LOOKS | 0.17964644000000 | | 0.17964644000000 |
| | | | MATIC | 4.82643038000000 | | 4.82643038000000 |
| | | | MNGO | 4.42037700000000 | | 4.42037700000000 |
| | | | OKB-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | OMG | 0.28425539000000 | | 0.28425539000000 |
| | | | OMG-PERP | -0.00000000000727 5 | | -0.00000000000727 5 |
| | | | PAXG | 100.14189134000000 0 | | 100.14189134000000 0 |
| | | | PAXG-PERP | 241.30000000000000 | | 241.30000000000000 |
| | | | PTU | 0.67490000000000 | | 0.67490000000000 |
| | | | SAND | 0.94595507000000 | | 0.94595507000000 |
| | | | SHIB | 27,341.38990336000000 0 | | 27,341.38990336000000 0 |
| | | | SOL | 0.00000000226988 7 | | 0.00000000226988 7 |
| | | | SRM | 387.99945588000000 | | 387.99945588000000 |
| | | | SRM_LOCKED | 2,030.38841790000000 | | 2,030.38841790000000 |
| | | | SUSHI | 0.96680156378170 8 | | 0.96680156378170 8 |
| | | | THETA-PERP | -0.00000000001451 1 | | -0.00000000001451 1 |
| | | | TOMO-20201225 | 0.00000000000073 8 | | 0.00000000000073 8 |
| | | | TRU | 0.00957681000000 | | 0.00957681000000 |
| | | | TRX | 10.00009900000000 | | 10.00009900000000 |
| | | | UNI | 0.07812324000000 | | 0.07812324000000 |
| | | | USD | 119,680.73885082839258 0 | | -298,795.29572787800000 |
| | | | USDT | -395.36427258765900 0 | | -395.36427258765900 0 |
| | | | WBTC | 0.00000000099467 2 | | 0.00000000099467 2 |
| | | | WRAPPED ETHEREUM (SOLLET) (ETH) | 60.70000000000000 | | 0.00000000000000 |
| | | | YFI | 0.00002261000000 | | 0.00002261000000 |

Other Activity Asserted: 60.7 - The ft e  change used to accept the ETH asset from the ethetium network and withdraw the Wrapped Ethereum (Sollet) asset to the Solana network (####). These were interchangeable assets and the e  change was a guarantor that 1 ETH   1 Wrapped Ethereum (Sollet), as the asset had collateral through the e  change and could be e  changed back. Currently Wrapped Ethereum (Sollet) has no collateral, as it was lost when the e  change was shut down

0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat grossly overstate the quantities and holdings in such customer's accounts. No liability e  ists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 25563 | Name on file | FTX Trading Ltd. | BNB | 1.01076903517120 0 | FTX Trading Ltd. | 1.01076903517120 0 |
| | | | BTC | 59.00059000700000 | | 59.00059000700000 |
| | | | ETH | 40.01239541000000 0 | | 40.01239541000000 0 |
| | | | ETHW | 39.93200000000000 | | 39.93200000000000 |
| | | | FTT | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | TRX | 97,641.97641000000000 0 | | 97,641.97641000000000 0 |
| | | | USD | 1,391,698.98719925000000 | | 1,391,698.98719925000000 |
| | | | USDT | | | 978,323.39534443700000 |

Other Activity Asserted: None - None

0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability e  ists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81662 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000341 | FTX Trading Ltd. | 0.00000000000341 |
| | | | ALT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | APE-PERP | -0.00000000000199 139 | | -0.00000000000199 139 |
| | | | APT-PERP | 276.00000000000000 | | 276.00000000000000 |
| | | | AVAX-PERP | -0.00000000069121 | | -0.00000000069121 |
| | | | BAND-PERP | -0.00000000000465 661 | | -0.00000000000465 661 |
| | | | BNB-PERP | 12.39999999997400 | | 12.39999999997400 |
| | | | BTC | 0.00515120000000 | | 0.00515120000000 |
| | | | BTC-PERP | -1.02340000002000 | | -1.02340000002000 |
| | | | CVX-PERP | -0.00000000001273 2 | | -0.00000000001273 2 |
| | | | DODO-PERP | 0.10000000034925 | | 0.10000000034925 |
| | | | DOGE-PERP | 9,038.00000000000000 | | 9,038.00000000000000 |
| | | | DOT-PERP | -0.00000000163709 | | -0.00000000163709 |
| | | | DYDX-PERP | -0.00000000029103 | | -0.00000000029103 |
| | | | EOS-PERP | -0.00000000011641 5 | | -0.00000000011641 5 |
| | | | ETC-PERP | 0.11000000064028 | | 0.11000000064028 |
| | | | ETH | 0.00010830000000 | | 0.00010830000000 |
| | | | ETH-PERP | -10.48600000005400 0 | | -10.48600000005400 0 |
| | | | ETHW | 0.00088340000000 | | 0.00088340000000 |
| | | | FIL-PERP | 0.09999999991268 | | 0.09999999991268 |
| | | | FLOW-PERP | 0.00000000020372 6 | | 0.00000000020372 6 |
| | | | FTT | 1,001.06832000000000 | | 1,001.06832000000000 |
| | | | FTT-PERP | -5,899.09999999953000 0 | | -5,899.09999999953000 0 |
| | | | GST-PERP | -118,787.19999999960000 0 | | -118,787.19999999960000 0 |
| | | | HT-PERP | 780.92999999935000 | | 780.92999999935000 |
| | | | LOOKS-PERP | 6,364.00000000000000 | | 6,364.00000000000000 |
| | | | LTC-PERP | -0.00000000005456 | | -0.00000000005456 |
| | | | LUNA2-PERP | 0.00000000000465 661 | | 0.00000000000465 661 |
| | | | MATIC | 0.29500000000000 | | 0.29500000000000 |
| | | | MATIC-PERP | -34.00000000000000 | | -34.00000000000000 |
| | | | PERP-PERP | 0.00000000163709 | | 0.00000000163709 |
| | | | RNDR-PERP | 1,938.39999999997000 0 | | 1,938.39999999997000 0 |
| | | | SHIT-PERP | -1.38600000000000 | | -1.38600000000000 |
| | | | SNX-PERP | -0.00000000011641 5 | | -0.00000000011641 5 |
| | | | SOL | 0.00642900000000 | | 0.00642900000000 |
| | | | SOL-PERP | 710.91000000585000 0 | | 710.91000000585000 0 |
| | | | SRM | 0.18145382000000000 | | 0.18145382000000000 |
| | | | SRM_LOCKED | 17.81854618000000000 | | 17.81854618000000000 |
| | | | SRM-PERP | -382.00000000000000 | | -382.00000000000000 |
| | | | STORJ-PERP | -0.00000000000727 5 | | -0.00000000000727 5 |
| | | | TONCOIN-PERP | 640.49999999997100 0 | | 640.49999999997100 0 |
| | | | TRX-PERP | -69,900.00000000000000 0 | | -69,900.00000000000000 0 |
| | | | USD | | | 279,006.14499200100000 |
| | | | USDT | 1,162,434.00000000000000 0 | | 871,602.62711278700000 |
| | | | USTC-PERP | | | 124,830.00000000000000 |
| | | | XRP-PERP | | | 9,927.00000000000000 |
| | | | YFII-PERP | | | 0.00000000000028 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: USDT1,162,434.00 - We have a claim regarding the actual deposit of USDT on the platform. The total amount deposited that is claimed is appro imately USDT 1,162,434.00 (the USDT Balance).   We assert that the nature of this is NOT a general unsecured claim on the bankruptcy estate RATHER these were and are assets held on trust by the debtor or the present trustee of the debtor(s) in bankruptcy for the sole benefit of the account holder ie #######.   This is since the applicable terms of use between the relevant debtor(s) in bankruptcy and ####### specify that title to the relevant assets remained at all times with ####### and did not pass to the relevant debtor(s) in bankruptcy. As such the relevant debtor(s) in bankruptcy were at all material time and remain custodians and trustees of the relevant asset as trustees owing the corresponding fiduciary responsibilities to #######, which fiduciary responsibility continues and lies at present, we believe and assert, with the trustee in bankruptcy. We assert the claim (whatever its nature and status may be as determined by a competent court) against all debtor(s) in bankruptcy as we understand that FTX Trading Ltd may have transferred assets from itself to other associated companies that are also debtor(s) in bankruptcy such as entities owned or controlled by Alameda Research Holdings Inc., or under  oint or common control by the ultimate beneficial owners and controllers of FTX Trading Ltd and Alameda Research Holdings Inc., and other entities that were associated with such entities that are also debtor(s) in bankruptcy and which appear on the list of entities under point 8 of this section of the claim form. We reserve the right if found to be beneficiaries of a trust unto the amount of the USDT Balance and USD Balance to take all remedies available to us including without limitation tracing of the relevant assets and recovery actions consequent to findings of such tracing actions against one or more of the debtor(s) in bankruptcy against whom our claim(s) have been asserted as set forth with the information filed with our proof of claim. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability e ists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.